# EXHIBIT 1

# IN THE UNITED STATES DISTRICT COURT
# FOR THE EASTERN DISTRICT OF OKLAHOMA

| | | |
|---|---|---|
| **PERRY CLINE, on behalf of** | ) | |
| **himself and all others** | ) | |
| **similarly situated,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Case No. 17-cv-313-JAG** |
| | ) | |
| **SUNOCO, INC. (R&M)** | ) | |
| **and SUNOCO PARTNERS** | ) | |
| **MARKETING & TERMINALS, L.P.,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## <u>DECLARATION OF BARBARA A. LEY</u>

I, Barbara A. Ley, declare as follows:

1.     I am the shareholder and President of Barbara A. Ley, A Professional Corporation, an Oklahoma City based accounting and consulting firm.  The firm, founded in 1989, specializes in oil and gas related matters in addition to other areas of practice.  I am a Certified Public Accountant licensed to practice in Oklahoma and Texas.  I have also earned the credentials of "Certified Information Technology Professional" (CITP) and "Certified in Financial Forensics" (CFF), awarded by the American Institute of Certified Public Accountants.  I have over 40 years of public accounting experience and am experienced in petroleum and forensic accounting.  I testified as an expert witness for Class Representative in the trial of this matter.

2.     On August 17, 2020, the Court entered its *Opinion* and *Order* following the bench trial in this case.  *See* Doc. Nos. 298-299.  The Court awarded judgment against Defendants in the amount of $74,763,113.00 as of December 16, 2019, plus any additional interest that had accrued

on each payment at a rate of 12 percent, compounding annually, from December 17, 2019, to the date of the Court's *Order*, subject to certain modifications identified by the Court. *See* Doc. No. 299 at ¶2. The Court also awarded punitive damages in the amount of $75,000,000. *See id.* at ¶3.

3.       In conformance to the Court's *Order*, I updated the calculations of interest as instructed. Specifically, I updated the interest factors to calculate interest on each late payment at a rate of 12%, compounded annually through August 17, 2020. My updated calculations were submitted to the Court as part of Plaintiff's *Notice Regarding Total Updated Damages Pursuant to Court Order*. *See* Doc. No. 300.

4.       On August 27, 2020, the Court entered its *Judgment Order* and entered Judgment against Defendants. *See* Doc. No. 308. The Court updated the actual damages and awarded $80,691,486.00 in actual damages and $75,000,000.00 in punitive damages.

5.       I am submitting this Affidavit in support of *Class Counsel's Proposed Plan for Distribution of Damages Award Pursuant to Court Order*. The methodology I used to prepare this proposed plan for distribution of damages awarded by the Court is derived from, and consistent with, my methodology that was previously approved by the Court in support of Plaintiff's *Motion to Certify Class* (Doc. No. 91) and admitted into evidence at the trial in this matter to determine the amount of actual damages.

6.       At trial, I testified regarding the amount of damages owed to the Class based on the amount of damages owed to each individual Class Member, which was separately calculated and then summed. Determining the amount owed to each Class Member from the Judgment is, therefore, a straightforward process. I identified the updated statutory interest owed to each Class Member that was previously calculated and then divided that amount by the total amount of damages awarded to the Class to determine each Class Member's proportionate share of the

2

DECLARATION OF BARBARA A. LEY

Judgment.  This approach is not dependent upon any specific dollar amount of damages.  Instead, this formulaic approach represents each Class member's fractional portion of the total amount of damages eventually distributed to the Class so that the exact dollars may be determined for distribution at a later date after the Court has addressed any attorney fees, costs, expenses, and case contribution award.

7.     Based upon the evidence admitted during the trial, and as supplemented in Plaintiff's *Notice Regarding Total Updated Damages Pursuant to Court Order* (Doc. No. 300), I have calculated each Class member's proportionate share of the damages awarded by the Court, based on each Class member's individual award of damages. Exhibit 1 identifies each Class member's proportionate share of the damages awarded by the Court.

8.     Exhibit 1 could be used by the Judgment Administrator to perform a straight-forward, mechanical calculation of the amount of money to be distributed to each Class member. The calculation would simply require the Judgment Administrator to identify each Class member's fractional interest and then multiply that amount by the total amount of damages to be distributed to the Class.

9.     My methodology for the proposed plan for distribution of damages in this case is also consistent with the methodology that has been approved by this Court and used to distribute tens of millions of dollars in damages to settlement class members in the following cases:  *Reirdon v. XTO Energy*, Final Plan of Allocation Order, Doc. No. 141 (E.D. Okla. June 12, 2018); *Reirdon v. Cimarex*, Final Plan of Allocation Order, Doc. No. 114 (E.D. Okla. April 25, 2019); *Chieftain v. Marathon Oil Co.*,  Final Plan of Allocation Order, Doc. No. 127  (E.D. Okla.. June 11, 2019); *Chieftain v. Newfield Exploration Mid-Continent Inc.*, Final Plan of Allocation Order, Doc. No. 75 (June 4, 2020); *DASA Investments, Inc. v. EnerVest Operating, et al.*, Final Plan of Allocation

DECLARATION OF BARBARA A. LEY

Order, Doc. No. 124 (E.D. Okla. June 25, 2020); and *McClintock v. Continuum Producer Services,*

*LLC*, Case No. 6:17-CV-259-JAG, Initial Plan of Allocation Order, Doc. No. 64 (E.D. Okla. June

4, 2020).

_____

Barbara A. Ley, CPA, CITP, CFF

4

DECLARATION OF BARBARA A. LEY

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000001115 | 0.0044446425% | 0000019018 | 0.0000000128% |
| 0000001305 | 0.0000050549% | 0000019513 | 0.0003574120% |
| 0000001727 | 0.0000424814% | 0000019646 | 0.0000115613% |
| 0000001784 | 0.0003291766% | 0000019802 | 0.0000067634% |
| 0000001834 | 0.0000255056% | 0000020347 | 0.0000002698% |
| 0000003988 | 0.0000030959% | 0000020354 | 0.0000242274% |
| 0000004184 | 0.0000037060% | 0000020479 | 0.0012268686% |
| 0000004622 | 0.0000014002% | 0000021899 | 0.0004432805% |
| 0000005025 | 0.0000105850% | 0000021907 | 0.0000053054% |
| 0000006171 | 0.0008097745% | 0000022079 | 0.0000078938% |
| 0000006312 | 0.0019897620% | 0000022251 | 0.0004656966% |
| 0000006429 | 0.0000027747% | 0000022541 | 0.0000698689% |
| 0000006536 | 0.0000005203% | 0000023028 | 0.0000003468% |
| 0000006569 | 0.0024839187% | 0000023036 | 0.0000060376% |
| 0000006635 | 0.0003449065% | 0000024364 | 0.0000006294% |
| 0000006932 | 0.0000956957% | 0000024646 | 0.0000016507% |
| 0000007443 | 0.0000791887% | 0000024752 | 0.0000066542% |
| 0000007690 | 0.0000075855% | 0000026187 | 0.0000147471% |
| 0000008359 | 0.0000052283% | 0000028878 | 0.0000002633% |
| 0000009480 | 0.0023510406% | 0000029686 | 0.0000006294% |
| 0000009506 | 0.0012142668% | 0000029900 | 0.0021909034% |
| 0000010165 | 0.0004164261% | 0000030700 | 0.0000050099% |
| 0000011312 | 0.0000000257% | 0000030742 | 0.0000037574% |
| 0000011403 | 0.0000001734% | 0000031419 | 0.0110213991% |
| 0000011551 | 0.0000066799% | 0000031427 | 0.0042958162% |
| 0000012039 | 0.0006992932% | 0000034520 | 0.0000036290% |
| 0000012997 | 0.0064007354% | 0000035311 | 0.0021821039% |
| 0000013441 | 0.0000070524% | 0000036632 | 0.0001720903% |
| 0000013581 | 0.0026419621% | 0000036889 | 0.0000006423% |
| 0000013805 | 0.0000025178% | 0000037127 | 0.0000006423% |
| 0000014407 | 0.0110143981% | 0000037226 | 0.0003537188% |
| 0000014555 | 0.0000003982% | 0000037366 | 0.1200798417% |
| 0000014704 | 0.0000003083% | 0000037796 | 0.0068290632% |
| 0000015271 | 0.0000009570% | 0000038174 | 0.0639191214% |
| 0000015289 | 0.0017191627% | 0000038372 | 0.0100920547% |
| 0000015297 | 0.0000018948% | 0000038448 | 0.0193057056% |
| 0000015404 | 0.0000013039% | 0000038463 | 0.0000604144% |
| 0000015800 | 0.0000025756% | 0000039131 | 0.0000028261% |
| 0000016014 | 0.0000202516% | 0000039479 | 0.0003134532% |
| 0000017566 | 0.0009679720% | 0000039560 | 0.0000043997% |
| 0000018275 | 0.0037791469% | 0000040691 | 0.0648450295% |
| 0000018606 | 0.0019436130% | 0000041376 | 0.0000018113% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000041582 | 0.0000024793% | 0000067124 | 0.0000034941% |
| 0000041848 | 0.0020308818% | 0000067595 | 0.0020251204% |
| 0000041871 | 0.0000051833% | 0000067611 | 0.0009243087% |
| 0000042101 | 0.0045824921% | 0000067884 | 0.0028311889% |
| 0000042374 | 0.0000239063% | 0000067900 | 0.0000020425% |
| 0000043646 | 0.0000005074% | 0000067926 | 0.0000870247% |
| 0000043653 | 0.0000001863% | 0000068213 | 0.0000864402% |
| 0000043802 | 0.0000012011% | 0000068247 | 0.0000015222% |
| 0000043919 | 0.0719912777% | 0000068288 | 0.0000018691% |
| 0000045708 | 0.0002808696% | 0000068858 | 0.0000110924% |
| 0000046219 | 0.0021293072% | 0000068866 | 0.0002780563% |
| 0000046698 | 0.0000084269% | 0000070284 | 0.0000050677% |
| 0000050625 | 0.0000036675% | 0000070532 | 0.0000004111% |
| 0000051920 | 0.0016507197% | 0000071548 | 0.0094375167% |
| 0000051961 | 0.0000530408% | 0000071704 | 0.0058915232% |
| 0000052332 | 0.0000010791% | 0000072546 | 0.0000406252% |
| 0000054627 | 0.0054588149% | 0000073072 | 0.0002439761% |
| 0000057703 | 0.0000948799% | 0000073080 | 0.0000016250% |
| 0000057745 | 0.0002606951% | 0000073098 | 0.0037959622% |
| 0000057760 | 0.0002606951% | 0000073437 | 0.0000128395% |
| 0000058024 | 0.0003521901% | 0000073767 | 0.0000005588% |
| 0000059006 | 0.0000018113% | 0000074138 | 0.0000125762% |
| 0000059022 | 0.0000018113% | 0000074666 | 0.0001155041% |
| 0000059147 | 0.0000049842% | 0000074765 | 0.0000143489% |
| 0000059303 | 0.0000402013% | 0000075184 | 0.0002044556% |
| 0000059337 | 0.0000028775% | 0000075325 | 0.0000179586% |
| 0000060285 | 0.0002001458% | 0000075366 | 0.0000265076% |
| 0000060616 | 0.0001538427% | 0000075374 | 0.0004207038% |
| 0000060889 | 0.0000034684% | 0000075762 | 0.0090148025% |
| 0000060939 | 0.0001602014% | 0000076190 | 0.0000041878% |
| 0000060947 | 0.0001599445% | 0000076679 | 0.0006659709% |
| 0000061069 | 0.0080056529% | 0000076687 | 0.0007577036% |
| 0000061440 | 0.0001193193% | 0000076737 | 0.0016283100% |
| 0000063958 | 0.0000028261% | 0000077032 | 0.0002444642% |
| 0000063966 | 0.0000149462% | 0000077115 | 0.0020109577% |
| 0000064790 | 0.0013034367% | 0000079137 | 0.0008300133% |
| 0000065011 | 0.0000034234% | 0000079616 | 0.0000271627% |
| 0000065391 | 0.0000042263% | 0000081786 | 0.0109786414% |
| 0000065409 | 0.0000267067% | 0000083717 | 0.0001012644% |
| 0000065417 | 0.0165765455% | 0000085852 | 0.0000252165% |
| 0000065664 | 0.0035579723% | 0000086751 | 0.0000874679% |
| 0000066993 | 0.0006097700% | 0000086793 | 0.0000002698% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000086819 | 0.0000002633% | 0000092965 | 0.0018005866% |
| 0000086835 | 0.0003648433% | 0000093070 | 0.0000036161% |
| 0000086843 | 0.0000001863% | 0000094268 | 0.0001136157% |
| 0000086868 | 0.0000020682% | 0000094342 | 0.0009837725% |
| 0000086892 | 0.0000019718% | 0000094862 | 0.0000083434% |
| 0000086918 | 0.0000001863% | 0000095216 | 0.0127687843% |
| 0000086926 | 0.0000001092% | 0000095331 | 0.0005905204% |
| 0000086934 | 0.0000002698% | 0000096370 | 0.0000222812% |
| 0000086942 | 0.0000001477% | 0000096420 | 0.0011784010% |
| 0000087536 | 0.0002935613% | 0000096438 | 0.0017789219% |
| 0000087585 | 0.0008011485% | 0000096636 | 0.0007004558% |
| 0000088070 | 0.0183060556% | 0000096701 | 0.0030409434% |
| 0000088088 | 0.0036667837% | 0000096719 | 0.0013343440% |
| 0000088237 | 0.0063498912% | 0000096727 | 0.0000046374% |
| 0000088336 | 0.0012210109% | 0000097055 | 0.0002929704% |
| 0000088435 | 0.0000477097% | 0000098103 | 0.0000034427% |
| 0000088500 | 0.0011525486% | 0000098236 | 0.0004353096% |
| 0000088567 | 0.0006466956% | 0000098400 | 0.0000005588% |
| 0000088583 | 0.0006111188% | 0000098673 | 0.0000090114% |
| 0000089052 | 0.0009409185% | 0000099036 | 0.0036714917% |
| 0000089086 | 0.0000060504% | 0000099226 | 0.0010676820% |
| 0000089128 | 0.0000027233% | 0000099960 | 0.0000053632% |
| 0000089276 | 0.0000571322% | 0000100602 | 0.0004281994% |
| 0000089359 | 0.0088067308% | 0000100628 | 0.0006598948% |
| 0000089813 | 0.0000087609% | 0000100636 | 0.0017733083% |
| 0000090258 | 0.0000380689% | 0000102111 | 0.0003838553% |
| 0000090316 | 0.0003529095% | 0000102152 | 0.0000015222% |
| 0000090332 | 0.0012399329% | 0000102160 | 0.0000079580% |
| 0000090753 | 0.0000024793% | 0000102319 | 0.0015782687% |
| 0000091074 | 0.0001148553% | 0000102525 | 0.0000048558% |
| 0000091199 | 0.0000023315% | 0000102640 | 0.0004094251% |
| 0000091231 | 0.0000886946% | 0000102731 | 0.0000002248% |
| 0000091314 | 0.0008013605% | 0000103341 | 0.0091311865% |
| 0000091389 | 0.0000071873% | 0000103374 | 0.0000797475% |
| 0000091553 | 0.0014039175% | 0000103390 | 0.0001039749% |
| 0000091579 | 0.0002549080% | 0000103416 | 0.0000798374% |
| 0000091637 | 0.0001742099% | 0000103606 | 0.0005865318% |
| 0000091959 | 0.0000000385% | 0000103713 | 0.0000437596% |
| 0000092148 | 0.0005210690% | 0000103887 | 0.0001904793% |
| 0000092221 | 0.0047811478% | 0000103978 | 0.0000072258% |
| 0000092379 | 0.0039950418% | 0000105841 | 0.0000000963% |
| 0000092817 | 0.0020778914% | 0000105940 | 0.0001000376% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000107516 | 0.0003975490% | 0000131383 | 0.0000048236% |
| 0000108035 | 0.0000033464% | 0000131391 | 0.0000048558% |
| 0000108258 | 0.0000587701% | 0000131698 | 0.0023429348% |
| 0000108340 | 0.0000061339% | 0000133090 | 0.0000013039% |
| 0000108480 | 0.0427792500% | 0000133124 | 0.0000006551% |
| 0000108563 | 0.0000998963% | 0000133900 | 0.0009767715% |
| 0000109561 | 0.0039491305% | 0000133918 | 0.0000067762% |
| 0000109579 | 0.0039485460% | 0000134320 | 0.0000074121% |
| 0000109686 | 0.0000012910% | 0000136648 | 0.0000001220% |
| 0000110239 | 0.0003743043% | 0000136754 | 0.0000000257% |
| 0000110262 | 0.0017805855% | 0000138289 | 0.0000000257% |
| 0000110510 | 0.0000006423% | 0000139691 | 0.0000064936% |
| 0000113167 | 0.0000508120% | 0000139709 | 0.0000064936% |
| 0000114140 | 0.0000028518% | 0000140129 | 0.0202938907% |
| 0000116061 | 0.0000071488% | 0000140228 | 0.0025602106% |
| 0000116970 | 0.0000099749% | 0000140475 | 0.0023539887% |
| 0000117093 | 0.0055718782% | 0000141044 | 0.0001468031% |
| 0000118075 | 0.0011117628% | 0000141176 | 0.0000000514% |
| 0000118083 | 0.0000542547% | 0000141309 | 0.0014622701% |
| 0000118091 | 0.0011138117% | 0000141929 | 0.0000024150% |
| 0000118109 | 0.0011138502% | 0000142190 | 0.0000362640% |
| 0000118125 | 0.0011146917% | 0000142679 | 0.0004969058% |
| 0000118273 | 0.0000059220% | 0000143438 | 0.0000002633% |
| 0000118281 | 0.0000062431% | 0000143842 | 0.0000048236% |
| 0000118299 | 0.0000061596% | 0000143859 | 0.0000048236% |
| 0000118638 | 0.0165795900% | 0000144634 | 0.0003902397% |
| 0000118901 | 0.0000007579% | 0000144881 | 0.0000051063% |
| 0000119446 | 0.0005665885% | 0000145672 | 0.0000094674% |
| 0000119578 | 0.0006319035% | 0000145870 | 0.0053514937% |
| 0000119735 | 0.0000094161% | 0000146050 | 0.0001184651% |
| 0000119909 | 0.0000066285% | 0000146225 | 0.0020115487% |
| 0000120188 | 0.0001665987% | 0000146381 | 0.0202049713% |
| 0000121145 | 0.0125107098% | 0000146852 | 0.0000017984% |
| 0000122333 | 0.0043207629% | 0000146928 | 0.0000016828% |
| 0000122531 | 0.0024992696% | 0000146936 | 0.0000018370% |
| 0000124479 | 0.0000008671% | 0000146969 | 0.0002650691% |
| 0000125625 | 0.0000020553% | 0000147306 | 0.0101334636% |
| 0000125641 | 0.0005984785% | 0000147363 | 0.0000085490% |
| 0000128975 | 0.0000024536% | 0000148007 | 0.0000057229% |
| 0000129122 | 0.0000049585% | 0000148106 | 0.0002463719% |
| 0000130583 | 0.0065815224% | 0000148122 | 0.0000005716% |
| 0000131078 | 0.0013796772% | 0000150128 | 0.0019280373% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000151027 | 0.0037101322% | 0000173336 | 0.0000273875% |
| 0000151241 | 0.0000063330% | 0000173518 | 0.0000861447% |
| 0000151266 | 0.0021939735% | 0000173534 | 0.0000008671% |
| 0000151696 | 0.0000003982% | 0000173583 | 0.0000018562% |
| 0000151795 | 0.0027980014% | 0000173591 | 0.0000017984% |
| 0000151886 | 0.0000282417% | 0000173609 | 0.0000018113% |
| 0000153015 | 0.0006293087% | 0000173617 | 0.0015609717% |
| 0000153031 | 0.0013021714% | 0000173930 | 0.0004501338% |
| 0000153890 | 0.0220569094% | 0000173955 | 0.0000082920% |
| 0000154369 | 0.0018754140% | 0000173971 | 0.0000050420% |
| 0000156349 | 0.0000936532% | 0000174037 | 0.0000065900% |
| 0000156364 | 0.0026718160% | 0000174086 | 0.0000278821% |
| 0000156935 | 0.0038684004% | 0000174144 | 0.0000943854% |
| 0000157032 | 0.0000037060% | 0000174938 | 0.0153969755% |
| 0000158485 | 0.0000102125% | 0000175059 | 0.0014488910% |
| 0000159574 | 0.0008654937% | 0000176289 | 0.0000006937% |
| 0000160069 | 0.0025424961% | 0000176297 | 0.0000007708% |
| 0000160283 | 0.0000031729% | 0000176503 | 0.0000047851% |
| 0000160713 | 0.0188983359% | 0000177048 | 0.0105107353% |
| 0000161026 | 0.0000033078% | 0000178269 | 0.0000016379% |
| 0000161547 | 0.0000015479% | 0000178616 | 0.0000062110% |
| 0000161976 | 0.0000695350% | 0000178756 | 0.0002839975% |
| 0000164400 | 0.0000046245% | 0000178780 | 0.0002840104% |
| 0000166728 | 0.0001542538% | 0000179366 | 0.0000049200% |
| 0000166900 | 0.0000005074% | 0000179507 | 0.0001058825% |
| 0000167056 | 0.0002049052% | 0000179556 | 0.0000413317% |
| 0000167122 | 0.0000025885% | 0000180786 | 0.0003194394% |
| 0000167130 | 0.0000011754% | 0000180885 | 0.0003116420% |
| 0000167569 | 0.0000013360% | 0000181057 | 0.0041142520% |
| 0000167759 | 0.0000099042% | 0000181115 | 0.0000116256% |
| 0000167841 | 0.0000092940% | 0000181214 | 0.0000688927% |
| 0000168187 | 0.0033176252% | 0000181263 | 0.0001870109% |
| 0000168468 | 0.0004718562% | 0000181370 | 0.0365585052% |
| 0000168716 | 0.0000390966% | 0000181461 | 0.0002659362% |
| 0000170142 | 0.0000007194% | 0000181495 | 0.0009757887% |
| 0000170647 | 0.0000008286% | 0000181628 | 0.0009446374% |
| 0000170662 | 0.0192116543% | 0000181743 | 0.0103750503% |
| 0000170688 | 0.0023643489% | 0000181792 | 0.0051702121% |
| 0000170860 | 0.0117051166% | 0000181818 | 0.0001239760% |
| 0000171272 | 0.0004252962% | 0000181826 | 0.0011998023% |
| 0000172379 | 0.0000018562% | 0000181834 | 0.0002864126% |
| 0000172700 | 0.0000029353% | 0000181966 | 0.0000031986% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000182337 | 0.0013065069% | 0000198788 | 0.0002891359% |
| 0000182790 | 0.0032054932% | 0000199257 | 0.0000056522% |
| 0000184648 | 0.0000011304% | 0000199489 | 0.0000305861% |
| 0000184903 | 0.0001487493% | 0000199620 | 0.1052834257% |
| 0000184952 | 0.0000186908% | 0000199695 | 0.0006920032% |
| 0000185108 | 0.0000010662% | 0000199703 | 0.0006919454% |
| 0000185389 | 0.0001201479% | 0000199984 | 0.0029943705% |
| 0000185967 | 0.0002353886% | 0000200170 | 0.0047025051% |
| 0000186023 | 0.0000045603% | 0000201004 | 0.0010529478% |
| 0000186098 | 0.0001423585% | 0000201368 | 0.0000385634% |
| 0000186106 | 0.0000956379% | 0000201970 | 0.0009234031% |
| 0000186254 | 0.0006235216% | 0000201988 | 0.0011815739% |
| 0000186270 | 0.0004552786% | 0000202036 | 0.0055200514% |
| 0000186775 | 0.0000044511% | 0000202143 | 0.0000007900% |
| 0000187203 | 0.0000000128% | 0000202192 | 0.0000027490% |
| 0000187260 | 0.0002016938% | 0000203174 | 0.0000068661% |
| 0000187328 | 0.0002130239% | 0000203521 | 0.0000000257% |
| 0000187476 | 0.0000088701% | 0000203810 | 0.0000200139% |
| 0000190033 | 0.0000032821% | 0000205187 | 0.0003104280% |
| 0000190785 | 0.0063951217% | 0000205625 | 0.0000077076% |
| 0000191007 | 0.0001525710% | 0000205690 | 0.0016997076% |
| 0000191080 | 0.0000014644% | 0000207563 | 0.0000041492% |
| 0000191494 | 0.0026392965% | 0000207712 | 0.0119091355% |
| 0000192526 | 0.0048178678% | 0000209130 | 0.0000051063% |
| 0000193300 | 0.0012930958% | 0000209163 | 0.0000034106% |
| 0000193318 | 0.0007401625% | 0000209395 | 0.0000057100% |
| 0000194571 | 0.0002659747% | 0000209452 | 0.0000071359% |
| 0000194589 | 0.0003717223% | 0000209940 | 0.0000734144% |
| 0000194878 | 0.0000655977% | 0000211136 | 0.0000024921% |
| 0000194902 | 0.0000600418% | 0000211151 | 0.0000024921% |
| 0000195230 | 0.0000441578% | 0000211177 | 0.0000006102% |
| 0000195263 | 0.0000296420% | 0000211193 | 0.0000017727% |
| 0000195313 | 0.0193254819% | 0000211201 | 0.0000017470% |
| 0000195420 | 0.0000061596% | 0000211219 | 0.0000018434% |
| 0000195693 | 0.0000505358% | 0000211235 | 0.0000014965% |
| 0000196527 | 0.0000012653% | 0000211243 | 0.0000005973% |
| 0000196535 | 0.0000028518% | 0000211250 | 0.0000005203% |
| 0000196766 | 0.0000053311% | 0000211268 | 0.0000005203% |
| 0000196816 | 0.0002783582% | 0000211839 | 0.0001421722% |
| 0000197731 | 0.0000085875% | 0000212522 | 0.0000073350% |
| 0000198614 | 0.0000007322% | 0000212795 | 0.0414262280% |
| 0000198721 | 0.0000002826% | 0000212811 | 0.0437844559% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000212829 | 0.0000431623% | 0000233247 | 0.0003066256% |
| 0000213363 | 0.0000010148% | 0000234161 | 0.0000003211% |
| 0000216887 | 0.0000015222% | 0000234872 | 0.0000019333% |
| 0000218743 | 0.0000001606% | 0000234997 | 0.0012369463% |
| 0000219238 | 0.0005233876% | 0000235242 | 0.0000848922% |
| 0000219626 | 0.0011711302% | 0000236372 | 0.0000024279% |
| 0000219998 | 0.0000005588% | 0000236521 | 0.0000073992% |
| 0000220707 | 0.0276222234% | 0000236729 | 0.0000000899% |
| 0000221069 | 0.0000021196% | 0000237339 | 0.0000000514% |
| 0000221184 | 0.0004648103% | 0000237867 | 0.0000033849% |
| 0000221325 | 0.0004356950% | 0000238147 | 0.0101650388% |
| 0000221358 | 0.0000635166% | 0000238212 | 0.0000127753% |
| 0000221382 | 0.0005828386% | 0000238576 | 0.0000013167% |
| 0000221473 | 0.0001896507% | 0000239111 | 0.0000076369% |
| 0000221739 | 0.0000483328% | 0000240473 | 0.0000135075% |
| 0000225276 | 0.0000004432% | 0000241620 | 0.0004047299% |
| 0000225417 | 0.0000056779% | 0000242248 | 0.0000033207% |
| 0000226282 | 0.0064418808% | 0000243709 | 0.0000091848% |
| 0000226407 | 0.0000059348% | 0000243790 | 0.0000073093% |
| 0000226423 | 0.0008196787% | 0000243931 | 0.0000068661% |
| 0000226480 | 0.0024966426% | 0000243998 | 0.0005681364% |
| 0000226787 | 0.0004042289% | 0000244038 | 0.0000083049% |
| 0000227009 | 0.0004041840% | 0000245530 | 0.0000006102% |
| 0000227355 | 0.0000066028% | 0000246371 | 0.0000025756% |
| 0000227736 | 0.0080610381% | 0000246389 | 0.0000015736% |
| 0000227975 | 0.0032390532% | 0000247908 | 0.0013147732% |
| 0000229922 | 0.0054411325% | 0000248021 | 0.0000000385% |
| 0000229930 | 0.0046798256% | 0000248039 | 0.0034847442% |
| 0000229963 | 0.0014374389% | 0000248302 | 0.0000016828% |
| 0000229989 | 0.0014374518% | 0000248526 | 0.0000680256% |
| 0000230003 | 0.0001768947% | 0000248559 | 0.0000029610% |
| 0000230045 | 0.0000039309% | 0000248815 | 0.0000895746% |
| 0000230052 | 0.0000001734% | 0000248831 | 0.0000007322% |
| 0000230060 | 0.0000000963% | 0000248849 | 0.0000007322% |
| 0000230086 | 0.0016074161% | 0000249821 | 0.0001147590% |
| 0000230136 | 0.0001770103% | 0000249870 | 0.0002491466% |
| 0000230268 | 0.0000126018% | 0000250100 | 0.0000001863% |
| 0000230540 | 0.0139673983% | 0000250175 | 0.0000001606% |
| 0000231126 | 0.0000018434% | 0000250829 | 0.0000020553% |
| 0000231134 | 0.0002323056% | 0000250837 | 0.0000039887% |
| 0000231266 | 0.0003123742% | 0000251850 | 0.0000001734% |
| 0000232900 | 0.0000114008% | 0000251876 | 0.0000001863% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000252239 | 0.0038118526% | 0000270991 | 0.0018481614% |
| 0000252940 | 0.0002480675% | 0000273011 | 0.0014265584% |
| 0000253138 | 0.0000636387% | 0000273037 | 0.0013907183% |
| 0000253161 | 0.0000012268% | 0000273052 | 0.0004745218% |
| 0000253625 | 0.0044069847% | 0000276576 | 0.0000004689% |
| 0000256164 | 0.0001032555% | 0000276626 | 0.0000153701% |
| 0000256875 | 0.0000016828% | 0000277509 | 0.0006246520% |
| 0000257352 | 0.0000024407% | 0000277533 | 0.0000000257% |
| 0000257667 | 0.0000064808% | 0000277541 | 0.0000149719% |
| 0000259713 | 0.0000004111% | 0000280909 | 0.0000014131% |
| 0000259903 | 0.0000080929% | 0000281469 | 0.0000003597% |
| 0000259911 | 0.0000130515% | 0000281477 | 0.0000166162% |
| 0000259952 | 0.0035493720% | 0000282764 | 0.0066069059% |
| 0000261115 | 0.0000072387% | 0000283135 | 0.0005345764% |
| 0000261131 | 0.0651075743% | 0000283143 | 0.0000215876% |
| 0000261248 | 0.0014897475% | 0000283184 | 0.0005345764% |
| 0000261438 | 0.0000046695% | 0000285650 | 0.0002037041% |
| 0000261701 | 0.0000082535% | 0000286450 | 0.0000067570% |
| 0000261818 | 0.0000007322% | 0000287185 | 0.0000715710% |
| 0000261909 | 0.0000012525% | 0000287250 | 0.0000742687% |
| 0000261917 | 0.0000012653% | 0000287649 | 0.0015318371% |
| 0000262352 | 0.0008821484% | 0000288472 | 0.0000023187% |
| 0000262691 | 0.0000045475% | 0000289165 | 0.0000077076% |
| 0000263004 | 0.0000037189% | 0000289173 | 0.0000041492% |
| 0000263046 | 0.0000000257% | 0000289603 | 0.0000033849% |
| 0000264143 | 0.0000034106% | 0000289694 | 0.0000071038% |
| 0000264168 | 0.0004284949% | 0000291740 | 0.0000328663% |
| 0000264291 | 0.0000025306% | 0000291757 | 0.0000004946% |
| 0000264309 | 0.0000228657% | 0000291930 | 0.0000031601% |
| 0000265017 | 0.0099840912% | 0000292482 | 0.0031423748% |
| 0000266015 | 0.0006948293% | 0000292722 | 0.0001045593% |
| 0000266833 | 0.0000005074% | 0000293191 | 0.0009034277% |
| 0000267294 | 0.0000034684% | 0000293399 | 0.0000426934% |
| 0000267302 | 0.0000034684% | 0000293456 | 0.0000610502% |
| 0000267310 | 0.0000034684% | 0000294264 | 0.0000061211% |
| 0000267534 | 0.0000001220% | 0000294348 | 0.0123916924% |
| 0000268813 | 0.0000034106% | 0000294355 | 0.0023011599% |
| 0000268938 | 0.0000115228% | 0000294603 | 0.0006797995% |
| 0000270033 | 0.0000065321% | 0000294835 | 0.0000064101% |
| 0000270041 | 0.0000044254% | 0000295253 | 0.0000000514% |
| 0000270058 | 0.0000044254% | 0000295741 | 0.0000034234% |
| 0000270090 | 0.0000000514% | 0000296806 | 0.0000148563% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000296814 | 0.0002408802% | 0000311142 | 0.0000010020% |
| 0000297184 | 0.0000017085% | 0000311969 | 0.0000049971% |
| 0000297234 | 0.0033149982% | 0000312405 | 0.0000028389% |
| 0000298513 | 0.0000014901% | 0000312413 | 0.0000013360% |
| 0000298547 | 0.0000064808% | 0000312876 | 0.0020709353% |
| 0000298935 | 0.0000335985% | 0000312884 | 0.0000006551% |
| 0000300418 | 0.0019186149% | 0000313213 | 0.0001402967% |
| 0000301648 | 0.0006715589% | 0000313221 | 0.0000304384% |
| 0000301713 | 0.0000621036% | 0000316737 | 0.0013290643% |
| 0000301721 | 0.0001363851% | 0000317842 | 0.0000008543% |
| 0000301739 | 0.0000888681% | 0000320580 | 0.0000025178% |
| 0000302752 | 0.0080692659% | 0000321679 | 0.0000038666% |
| 0000302869 | 0.0021306432% | 0000322024 | 0.0000021838% |
| 0000303636 | 0.0000093839% | 0000322560 | 0.0002273470% |
| 0000304170 | 0.0000035455% | 0000322891 | 0.0000440808% |
| 0000304493 | 0.0134947199% | 0000322909 | 0.0000440808% |
| 0000304659 | 0.0000045603% | 0000323808 | 0.0001026003% |
| 0000304675 | 0.0010514255% | 0000323881 | 0.0000024279% |
| 0000304725 | 0.0000107199% | 0000324020 | 0.0021215611% |
| 0000304931 | 0.0002238915% | 0000324640 | 0.0002228831% |
| 0000305367 | 0.0000035069% | 0000324970 | 0.0000035069% |
| 0000305383 | 0.0000264241% | 0000326744 | 0.0000152931% |
| 0000305490 | 0.0000083306% | 0000328708 | 0.0009022523% |
| 0000305722 | 0.0008474002% | 0000328724 | 0.0000034812% |
| 0000305763 | 0.0000639984% | 0000328815 | 0.0002982565% |
| 0000306670 | 0.0000464958% | 0000329185 | 0.0075540162% |
| 0000306787 | 0.0024263626% | 0000329284 | 0.0000057357% |
| 0000307116 | 0.0001247082% | 0000330456 | 0.0000035069% |
| 0000307215 | 0.0014881482% | 0000331348 | 0.0015054002% |
| 0000307876 | 0.0014145860% | 0000331918 | 0.0008461349% |
| 0000307884 | 0.0001687183% | 0000333930 | 0.0004014670% |
| 0000307892 | 0.0000027169% | 0000334128 | 0.0001102116% |
| 0000310474 | 0.0000192432% | 0000334144 | 0.0000262378% |
| 0000310680 | 0.0000078424% | 0000334235 | 0.0000026270% |
| 0000310714 | 0.0000096794% | 0000334367 | 0.0002089067% |
| 0000310722 | 0.0000018562% | 0000334599 | 0.0002215985% |
| 0000310755 | 0.0000075984% | 0000335109 | 0.0000000771% |
| 0000310771 | 0.0000047080% | 0000336040 | 0.0000208425% |
| 0000310789 | 0.0000047080% | 0000336065 | 0.0000034234% |
| 0000310847 | 0.0000047080% | 0000336917 | 0.0012747068% |
| 0000311126 | 0.0000960232% | 0000337196 | 0.0000386791% |
| 0000311134 | 0.0000176696% | 0000337949 | 0.0000071166% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000337956 | 0.0000062367% | 0000363325 | 0.0003297740% |
| 0000338277 | 0.0010003437% | 0000363630 | 0.0000034812% |
| 0000338327 | 0.0000030959% | 0000364588 | 0.0000034427% |
| 0000338335 | 0.0000175989% | 0000365809 | 0.0000071744% |
| 0000338343 | 0.0000026912% | 0000365817 | 0.0000051898% |
| 0000338632 | 0.0004042418% | 0000366724 | 0.0000048558% |
| 0000340166 | 0.0000043612% | 0000366757 | 0.0002974151% |
| 0000341115 | 0.0028277076% | 0000368118 | 0.0000052668% |
| 0000341206 | 0.0000084398% | 0000368142 | 0.0113692151% |
| 0000341214 | 0.0000050099% | 0000369439 | 0.0009791993% |
| 0000342139 | 0.0000003211% | 0000370312 | 0.0000010020% |
| 0000343129 | 0.0000036675% | 0000370452 | 0.0018643088% |
| 0000343137 | 0.0000042135% | 0000371369 | 0.0000031087% |
| 0000345181 | 0.0000014002% | 0000371559 | 0.0000075470% |
| 0000345215 | 0.0071869055% | 0000371658 | 0.0000006680% |
| 0000345579 | 0.0000102125% | 0000373431 | 0.0000054274% |
| 0000345959 | 0.0001066404% | 0000373530 | 0.0000108933% |
| 0000346130 | 0.0000007836% | 0000376202 | 0.0014376637% |
| 0000347286 | 0.0167392262% | 0000376475 | 0.0009847038% |
| 0000347815 | 0.0174761451% | 0000376483 | 0.0002552291% |
| 0000348946 | 0.0000320827% | 0000376491 | 0.0000007451% |
| 0000350777 | 0.0006120373% | 0000376954 | 0.0027385313% |
| 0000351429 | 0.0211955328% | 0000377077 | 0.0010883318% |
| 0000352435 | 0.0000000771% | 0000377770 | 0.0000012139% |
| 0000353052 | 0.0000185302% | 0000378208 | 0.0094798954% |
| 0000353185 | 0.0030810676% | 0000378216 | 0.0000028261% |
| 0000354456 | 0.0000022159% | 0000378224 | 0.0000028261% |
| 0000355701 | 0.0000072515% | 0000378331 | 0.0000378955% |
| 0000355735 | 0.0000057614% | 0000378380 | 0.0000025435% |
| 0000355925 | 0.0000107841% | 0000378414 | 0.0000047337% |
| 0000356105 | 0.0001547612% | 0000379032 | 0.0061670810% |
| 0000356469 | 0.0000012653% | 0000380022 | 0.0001449212% |
| 0000356493 | 0.0000795997% | 0000380196 | 0.0000785721% |
| 0000358796 | 0.0012497472% | 0000380261 | 0.0008812813% |
| 0000358804 | 0.0000001863% | 0000381152 | 0.0003042234% |
| 0000359471 | 0.0063867205% | 0000381699 | 0.0000185045% |
| 0000360743 | 0.0000022031% | 0000384057 | 0.0000013874% |
| 0000360768 | 0.0000013231% | 0000385187 | 0.0003323367% |
| 0000361014 | 0.0000006680% | 0000385195 | 0.0067878535% |
| 0000361618 | 0.0012980543% | 0000385203 | 0.0003491456% |
| 0000361709 | 0.0020733761% | 0000385419 | 0.0011164772% |
| 0000362525 | 0.0000016828% | 0000385450 | 0.0002015460% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000385500 | 0.0004309741% | 0000396697 | 0.0009823080% |
| 0000385674 | 0.0004309998% | 0000396721 | 0.0005506403% |
| 0000385682 | 0.0002128504% | 0000396796 | 0.0003625760% |
| 0000385690 | 0.0000259359% | 0000397026 | 0.0000139057% |
| 0000385708 | 0.0006573449% | 0000399022 | 0.0000010662% |
| 0000385765 | 0.0000058513% | 0000400747 | 0.0023185468% |
| 0000386763 | 0.0000029096% | 0000400945 | 0.0000009763% |
| 0000387688 | 0.0000673062% | 0000401786 | 0.0071439616% |
| 0000387795 | 0.0003958277% | 0000402503 | 0.0000051576% |
| 0000387803 | 0.0004009725% | 0000402511 | 0.0003669308% |
| 0000387811 | 0.0005158150% | 0000402529 | 0.0000030252% |
| 0000388314 | 0.0000070396% | 0000403394 | 0.0000011626% |
| 0000388983 | 0.0006567861% | 0000403402 | 0.0000012396% |
| 0000388991 | 0.0002374953% | 0000403774 | 0.0000009056% |
| 0000389544 | 0.0000061982% | 0000404178 | 0.0001933889% |
| 0000389718 | 0.0078241208% | 0000404780 | 0.0000313633% |
| 0000391268 | 0.0029151626% | 0000404848 | 0.0000020232% |
| 0000391581 | 0.0000028518% | 0000405027 | 0.0000027041% |
| 0000392050 | 0.0000136167% | 0000405159 | 0.0000089986% |
| 0000392142 | 0.0000017342% | 0000405191 | 0.0000042905% |
| 0000392175 | 0.0000015479% | 0000406967 | 0.0032886769% |
| 0000392209 | 0.0000001734% | 0000407734 | 0.0011017622% |
| 0000392241 | 0.0000072258% | 0000408799 | 0.0203784104% |
| 0000392746 | 0.0228433750% | 0000408807 | 0.0138866810% |
| 0000393199 | 0.0000006423% | 0000409052 | 0.0000000899% |
| 0000393256 | 0.0000026912% | 0000409268 | 0.0000006680% |
| 0000393272 | 0.0000026912% | 0000409326 | 0.0000000899% |
| 0000393413 | 0.0000015094% | 0000409706 | 0.0000189220% |
| 0000393454 | 0.0000037189% | 0000409730 | 0.0001021443% |
| 0000393462 | 0.0005404534% | 0000410241 | 0.0003045189% |
| 0000394734 | 0.0026702937% | 0000411546 | 0.0016775869% |
| 0000394742 | 0.0000037703% | 0000411553 | 0.0015832401% |
| 0000394924 | 0.0000002120% | 0000411579 | 0.0000000514% |
| 0000394981 | 0.0002136918% | 0000411603 | 0.0000691496% |
| 0000395921 | 0.0004884789% | 0000411868 | 0.0051116411% |
| 0000396002 | 0.0015224917% | 0000412130 | 0.0000266681% |
| 0000396127 | 0.0000027747% | 0000413450 | 0.0013413322% |
| 0000396168 | 0.0039011574% | 0000414573 | 0.0028439705% |
| 0000396432 | 0.0000054017% | 0000414763 | 0.0011854149% |
| 0000396473 | 0.0005507366% | 0000415927 | 0.0000595986% |
| 0000396507 | 0.0009822695% | 0000415992 | 0.0002076029% |
| 0000396564 | 0.0006384164% | 0000416081 | 0.0000026013% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000416099 | 0.0000025178% | 0000431668 | 0.0000051576% |
| 0000416586 | 0.0000002955% | 0000431858 | 0.0000062110% |
| 0000418467 | 0.0187716430% | 0000431932 | 0.0000008799% |
| 0000419341 | 0.0025454635% | 0000432039 | 0.0000448258% |
| 0000419887 | 0.0000016635% | 0000432567 | 0.0000004560% |
| 0000420083 | 0.0000031729% | 0000432856 | 0.0007432134% |
| 0000420299 | 0.0005265349% | 0000433599 | 0.0000687064% |
| 0000420356 | 0.0161962935% | 0000434035 | 0.0000015736% |
| 0000420398 | 0.0010729874% | 0000434712 | 0.0007457569% |
| 0000420414 | 0.0000063844% | 0000434753 | 0.0000057614% |
| 0000421404 | 0.0013590274% | 0000436071 | 0.0008197044% |
| 0000421503 | 0.0015310278% | 0000436089 | 0.0000026527% |
| 0000422394 | 0.0003282003% | 0000436287 | 0.0000165199% |
| 0000423111 | 0.0042873892% | 0000436782 | 0.0000056265% |
| 0000423129 | 0.0000026013% | 0000436790 | 0.0000122679% |
| 0000423566 | 0.0000002955% | 0000436816 | 0.0000084141% |
| 0000423954 | 0.0000236108% | 0000436980 | 0.0000013039% |
| 0000425033 | 0.0000083755% | 0000437038 | 0.0000030959% |
| 0000425215 | 0.0002934907% | 0000437079 | 0.0000013039% |
| 0000425272 | 0.0000029610% | 0000437145 | 0.0029735345% |
| 0000425454 | 0.0000029995% | 0000437160 | 0.0000027490% |
| 0000425488 | 0.0000012910% | 0000437178 | 0.0000027490% |
| 0000425520 | 0.0000071166% | 0000437186 | 0.0000027490% |
| 0000425538 | 0.0002416959% | 0000437194 | 0.0000027490% |
| 0000425587 | 0.0000074956% | 0000437210 | 0.0081105848% |
| 0000425595 | 0.0000148370% | 0000438473 | 0.0002270966% |
| 0000425660 | 0.0000475042% | 0000441493 | 0.0000068019% |
| 0000425694 | 0.0000049200% | 0000441519 | 0.0000000514% |
| 0000425702 | 0.0000480566% | 0000441527 | 0.0000000642% |
| 0000425710 | 0.0000478639% | 0000441535 | 0.0001509973% |
| 0000426510 | 0.0002103069% | 0000442244 | 0.0000043997% |
| 0000426528 | 0.0000470931% | 0000442251 | 0.0000019333% |
| 0000426601 | 0.0044875350% | 0000442319 | 0.0002001972% |
| 0000426619 | 0.0000475042% | 0000442905 | 0.0000012910% |
| 0000429407 | 0.0001316385% | 0000443721 | 0.0000009634% |
| 0000429498 | 0.0000686935% | 0000445791 | 0.0000003982% |
| 0000430025 | 0.0000519232% | 0000446054 | 0.0000068276% |
| 0000430033 | 0.0000542419% | 0000446096 | 0.0344955986% |
| 0000430058 | 0.0000527325% | 0000446468 | 0.0000037574% |
| 0000430850 | 0.0000004946% | 0000446476 | 0.0028488263% |
| 0000431452 | 0.0000053632% | 0000446641 | 0.0001452167% |
| 0000431460 | 0.0000051576% | 0000446930 | 0.0007621098% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000447110 | 0.0000321983% | 0000470708 | 0.0013295717% |
| 0000447516 | 0.0000034427% | 0000471235 | 0.0000835498% |
| 0000453225 | 0.0000007065% | 0000472159 | 0.0118368387% |
| 0000453266 | 0.0000020939% | 0000472621 | 0.0000038024% |
| 0000454009 | 0.0006039701% | 0000472753 | 0.0850766432% |
| 0000454918 | 0.0000525334% | 0000473173 | 0.0000006423% |
| 0000455022 | 0.0000028968% | 0000474288 | 0.0001238796% |
| 0000455303 | 0.0071767444% | 0000474304 | 0.0001238925% |
| 0000455634 | 0.0000322946% | 0000475053 | 0.0069018803% |
| 0000456152 | 0.0000034556% | 0000476051 | 0.0000048301% |
| 0000456889 | 0.0054917197% | 0000476119 | 0.0014783853% |
| 0000458323 | 0.0001114383% | 0000476200 | 0.0023886663% |
| 0000459354 | 0.0020637609% | 0000476424 | 0.0003557227% |
| 0000459776 | 0.0000004368% | 0000476580 | 0.0000095060% |
| 0000459792 | 0.0000112916% | 0000476606 | 0.0015828932% |
| 0000460022 | 0.0000685073% | 0000476689 | 0.0000048429% |
| 0000460063 | 0.0213614507% | 0000476697 | 0.0000073992% |
| 0000460071 | 0.0000318771% | 0000477075 | 0.0000009763% |
| 0000460402 | 0.0008389091% | 0000477240 | 0.0007442539% |
| 0000461202 | 0.0000012396% | 0000478289 | 0.0000022288% |
| 0000461574 | 0.0167033475% | 0000478297 | 0.0001765607% |
| 0000461582 | 0.0081124796% | 0000478594 | 0.0018858385% |
| 0000462820 | 0.0002935485% | 0000479170 | 0.0000052411% |
| 0000462853 | 0.0000015865% | 0000479683 | 0.0137124775% |
| 0000462861 | 0.0000012396% | 0000479907 | 0.0005704165% |
| 0000462879 | 0.0000031858% | 0000481127 | 0.0000006680% |
| 0000463257 | 0.0107159874% | 0000481150 | 0.0014311894% |
| 0000464057 | 0.0000025499% | 0000481168 | 0.0008125492% |
| 0000464065 | 0.0006463038% | 0000481184 | 0.0014124022% |
| 0000464081 | 0.0026923052% | 0000481465 | 0.0016124260% |
| 0000464537 | 0.0000038923% | 0000482042 | 0.0048206554% |
| 0000465369 | 0.0000744806% | 0000482695 | 0.0000014002% |
| 0000466474 | 0.0008690392% | 0000482810 | 0.0000414024% |
| 0000467688 | 0.0009960660% | 0000484030 | 0.0004917867% |
| 0000467712 | 0.0009006787% | 0000484535 | 0.0011511034% |
| 0000468413 | 0.0000000771% | 0000484634 | 0.0000001477% |
| 0000468991 | 0.0099419887% | 0000484642 | 0.0000042263% |
| 0000469775 | 0.0003237878% | 0000485029 | 0.0003122650% |
| 0000470203 | 0.0000011433% | 0000485128 | 0.0003025471% |
| 0000470328 | 0.0005861078% | 0000485144 | 0.0000419227% |
| 0000470401 | 0.0033595479% | 0000485185 | 0.0038958007% |
| 0000470419 | 0.0004031306% | 0000485821 | 0.0028295895% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000485847 | 0.0025162262% | 0000500694 | 0.0000012011% |
| 0000486951 | 0.0000013745% | 0000502369 | 0.0000037703% |
| 0000487306 | 0.0000712820% | 0000502377 | 0.0000037703% |
| 0000487314 | 0.0000047851% | 0000502971 | 0.0000198277% |
| 0000487322 | 0.0000040143% | 0000503276 | 0.0032326238% |
| 0000488668 | 0.0000816101% | 0000504100 | 0.0064616828% |
| 0000488684 | 0.0000029481% | 0000504175 | 0.0000521737% |
| 0000489096 | 0.0024151867% | 0000505669 | 0.0000095702% |
| 0000490029 | 0.0000016828% | 0000507368 | 0.0000053311% |
| 0000490110 | 0.0002326781% | 0000507491 | 0.0000000771% |
| 0000490128 | 0.0002326781% | 0000507525 | 0.0000001092% |
| 0000490151 | 0.0001955084% | 0000507848 | 0.0000053439% |
| 0000490227 | 0.0001955084% | 0000508903 | 0.0031177877% |
| 0000490649 | 0.0018687213% | 0000511386 | 0.0000057485% |
| 0000490680 | 0.0000164685% | 0000511857 | 0.0008460964% |
| 0000491118 | 0.0000037703% | 0000512178 | 0.0643788768% |
| 0000491563 | 0.0000482107% | 0000512756 | 0.0013503500% |
| 0000491597 | 0.0001740943% | 0000513713 | 0.0000117091% |
| 0000491605 | 0.0001740301% | 0000513911 | 0.0002285353% |
| 0000492785 | 0.0000034106% | 0000513929 | 0.0000478125% |
| 0000492918 | 0.0000887203% | 0000514661 | 0.0022778638% |
| 0000492991 | 0.0011885493% | 0000515502 | 0.0000057100% |
| 0000493015 | 0.0000020297% | 0000515809 | 0.0028116374% |
| 0000493023 | 0.0000037060% | 0000516245 | 0.0002228143% |
| 0000495267 | 0.0000016957% | 0000516260 | 0.0067573059% |
| 0000495283 | 0.0003425300% | 0000516401 | 0.0000025050% |
| 0000495291 | 0.0000016957% | 0000519140 | 0.0048163327% |
| 0000495317 | 0.0000016957% | 0000519207 | 0.0002498916% |
| 0000497214 | 0.0000513901% | 0000519637 | 0.0062906266% |
| 0000497313 | 0.0000074827% | 0000519645 | 0.0067918807% |
| 0000497321 | 0.0000068918% | 0000519678 | 0.0005074266% |
| 0000497339 | 0.0000076241% | 0000519702 | 0.0001513570% |
| 0000497370 | 0.0091243075% | 0000519892 | 0.0013718412% |
| 0000497404 | 0.0000517498% | 0000519900 | 0.0015391465% |
| 0000498378 | 0.0000168924% | 0000520163 | 0.0001586664% |
| 0000499095 | 0.0000041300% | 0000521526 | 0.0000007194% |
| 0000499103 | 0.0000370926% | 0000521880 | 0.0164483175% |
| 0000499145 | 0.0000027490% | 0000521914 | 0.0000033721% |
| 0000499160 | 0.0000027362% | 0000521997 | 0.0000054531% |
| 0000499574 | 0.0000001734% | 0000522045 | 0.0000326929% |
| 0000499731 | 0.0000052411% | 0000522383 | 0.0002147324% |
| 0000500363 | 0.0086298939% | 0000522508 | 0.0001868246% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000523027 | 0.0018026419% | 0000543082 | 0.0053686301% |
| 0000523191 | 0.0000786234% | 0000543140 | 0.0002441880% |
| 0000523316 | 0.0000100905% | 0000543421 | 0.0001635478% |
| 0000523621 | 0.0006725352% | 0000544031 | 0.0000023572% |
| 0000523803 | 0.0036675865% | 0000544486 | 0.0000064679% |
| 0000523886 | 0.0000094931% | 0000545145 | 0.0000100648% |
| 0000523944 | 0.0033571842% | 0000545178 | 0.0001292942% |
| 0000524157 | 0.0000061596% | 0000545327 | 0.0000976290% |
| 0000525717 | 0.0000120109% | 0000545475 | 0.0000000899% |
| 0000527192 | 0.0000087866% | 0000547703 | 0.0000027041% |
| 0000527283 | 0.0008931895% | 0000547919 | 0.0000002248% |
| 0000527291 | 0.0021687185% | 0000548040 | 0.0000027747% |
| 0000527531 | 0.0000009634% | 0000548149 | 0.0005323991% |
| 0000527549 | 0.0010289323% | 0000548693 | 0.0000000514% |
| 0000528117 | 0.0026956002% | 0000548784 | 0.0000000128% |
| 0000528307 | 0.0002089581% | 0000548792 | 0.0000000128% |
| 0000530881 | 0.0000029867% | 0000549774 | 0.0000044961% |
| 0000531103 | 0.0000024536% | 0000550376 | 0.0000101611% |
| 0000531111 | 0.0000024536% | 0000553610 | 0.0057141853% |
| 0000531202 | 0.0000000385% | 0000553651 | 0.0007273615% |
| 0000531251 | 0.0000013360% | 0000553685 | 0.0000065065% |
| 0000532978 | 0.0004888771% | 0000554121 | 0.0000075341% |
| 0000533216 | 0.0014338099% | 0000554139 | 0.0003614777% |
| 0000533703 | 0.0023174100% | 0000554147 | 0.0000075213% |
| 0000533919 | 0.0000466564% | 0000554154 | 0.0015915321% |
| 0000534057 | 0.0056233454% | 0000554170 | 0.0081685584% |
| 0000535252 | 0.0024397224% | 0000554550 | 0.0002982501% |
| 0000535260 | 0.0000002376% | 0000555086 | 0.0000938780% |
| 0000535278 | 0.0000002120% | 0000556449 | 0.0009955715% |
| 0000535500 | 0.0719767232% | 0000556605 | 0.0009955843% |
| 0000536391 | 0.0000308687% | 0000557454 | 0.0000001863% |
| 0000537498 | 0.0000059091% | 0000557561 | 0.0001372651% |
| 0000537852 | 0.0067363478% | 0000557603 | 0.0009026248% |
| 0000539163 | 0.0000076433% | 0000558007 | 0.0000058513% |
| 0000539189 | 0.0000396810% | 0000558320 | 0.0000292566% |
| 0000539197 | 0.0000102639% | 0000558502 | 0.0039781173% |
| 0000539205 | 0.0000029353% | 0000558742 | 0.0945640020% |
| 0000539437 | 0.0000488402% | 0000559104 | 0.0022203334% |
| 0000541029 | 0.0254016652% | 0000559500 | 0.0000069304% |
| 0000541474 | 0.0058406790% | 0000559518 | 0.0009957063% |
| 0000541771 | 0.0000063973% | 0000559807 | 0.0013975845% |
| 0000541789 | 0.0000059220% | 0000560557 | 0.0000075855% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000560862 | 0.0010390549% | 0000583500 | 0.0000017856% |
| 0000561209 | 0.0000065900% | 0000583880 | 0.0000026141% |
| 0000561241 | 0.0000003211% | 0000583922 | 0.0102506633% |
| 0000563189 | 0.0000057485% | 0000585745 | 0.0001373036% |
| 0000563809 | 0.0000035198% | 0000587048 | 0.0000015993% |
| 0000565390 | 0.0002320808% | 0000587899 | 0.0000642681% |
| 0000565432 | 0.0000005331% | 0000588111 | 0.0000581470% |
| 0000565556 | 0.0106298298% | 0000588129 | 0.0000029224% |
| 0000565622 | 0.0008545169% | 0000588376 | 0.0000027233% |
| 0000565721 | 0.0013257051% | 0000588418 | 0.0000033207% |
| 0000566653 | 0.0141703895% | 0000588459 | 0.0000033207% |
| 0000566679 | 0.0006738519% | 0000588582 | 0.0000422566% |
| 0000566687 | 0.0006276130% | 0000588822 | 0.0059916828% |
| 0000566695 | 0.0006728949% | 0000590281 | 0.0009189199% |
| 0000566760 | 0.0000030381% | 0000590307 | 0.0009185987% |
| 0000566778 | 0.0000073607% | 0000591420 | 0.0001259350% |
| 0000566786 | 0.0000072130% | 0000591545 | 0.0003571229% |
| 0000566836 | 0.0040894786% | 0000592436 | 0.0000030830% |
| 0000567164 | 0.0000478767% | 0000593079 | 0.0011590422% |
| 0000569087 | 0.0000033849% | 0000594879 | 0.0000041492% |
| 0000569319 | 0.0000012782% | 0000595421 | 0.0000015094% |
| 0000569376 | 0.0000031344% | 0000595991 | 0.0000037446% |
| 0000570283 | 0.0000067441% | 0000597609 | 0.0000008157% |
| 0000571794 | 0.0000024150% | 0000598797 | 0.0000064551% |
| 0000572479 | 0.0001146948% | 0000599100 | 0.0099369210% |
| 0000572487 | 0.0003640019% | 0000599118 | 0.0099416933% |
| 0000572842 | 0.0007662783% | 0000599159 | 0.0002594683% |
| 0000573139 | 0.0023831168% | 0000599175 | 0.0000004817% |
| 0000573717 | 0.0000075727% | 0000599944 | 0.0001107447% |
| 0000574970 | 0.0000011497% | 0000600247 | 0.1245246834% |
| 0000575407 | 0.0286176021% | 0000600312 | 0.0012295470% |
| 0000576041 | 0.0000089600% | 0000600775 | 0.0000084526% |
| 0000576173 | 0.0000447231% | 0000600791 | 0.0000084526% |
| 0000576181 | 0.0000026113% | 0000601088 | 0.0000007900% |
| 0000576199 | 0.0000182412% | 0000601096 | 0.0000008157% |
| 0000577270 | 0.0000003982% | 0000601104 | 0.0000007900% |
| 0000577288 | 0.0008912433% | 0000601286 | 0.0000074121% |
| 0000577296 | 0.0008916159% | 0000601344 | 0.0003348802% |
| 0000579482 | 0.0000018691% | 0000601476 | 0.0159624271% |
| 0000579516 | 0.0756272697% | 0000601872 | 0.0000031472% |
| 0000581439 | 0.0000205727% | 0000602573 | 0.0024621192% |
| 0000581462 | 0.0000196928% | 0000602615 | 0.0024622798% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000602698 | 0.0024638663% | 0000627026 | 0.0000085875% |
| 0000603027 | 0.0004541867% | 0000627885 | 0.0000014644% |
| 0000603399 | 0.0000029224% | 0000628388 | 0.0000021324% |
| 0000604223 | 0.0000039437% | 0000630129 | 0.1761055836% |
| 0000604579 | 0.0002024131% | 0000631002 | 0.0004357207% |
| 0000606129 | 0.0000061468% | 0000632703 | 0.0009744913% |
| 0000606194 | 0.0003412968% | 0000637165 | 0.0000012525% |
| 0000606533 | 0.0000067891% | 0000637173 | 0.0000012525% |
| 0000606616 | 0.0000844105% | 0000638841 | 0.0000001092% |
| 0000606640 | 0.0000662014% | 0000639344 | 0.0000015222% |
| 0000610329 | 0.0005905846% | 0000639393 | 0.0000007065% |
| 0000610485 | 0.0000038666% | 0000642512 | 0.0000008414% |
| 0000610857 | 0.0000020104% | 0000642884 | 0.0002496283% |
| 0000610972 | 0.0000084269% | 0000644492 | 0.0003885184% |
| 0000611228 | 0.0000466564% | 0000645440 | 0.0000080159% |
| 0000611541 | 0.0000034427% | 0000645697 | 0.0000022802% |
| 0000611558 | 0.0000056265% | 0000646075 | 0.0000005331% |
| 0000612556 | 0.0031142165% | 0000646562 | 0.0317432772% |
| 0000614461 | 0.0000017470% | 0000646869 | 0.0000011433% |
| 0000614636 | 0.0000000128% | 0000647248 | 0.0002580103% |
| 0000614719 | 0.0003731996% | 0000647339 | 0.0011462798% |
| 0000615179 | 0.0000003982% | 0000647354 | 0.0000094417% |
| 0000615583 | 0.0000031729% | 0000647396 | 0.0000011754% |
| 0000617704 | 0.0027021966% | 0000648329 | 0.0248038290% |
| 0000618512 | 0.0018472237% | 0000649095 | 0.0037192785% |
| 0000620435 | 0.0082172252% | 0000649723 | 0.0000055366% |
| 0000620708 | 0.0000432779% | 0000649814 | 0.0152509367% |
| 0000620799 | 0.0000014259% | 0000649905 | 0.0000970830% |
| 0000620807 | 0.0179883311% | 0000650606 | 0.0000033335% |
| 0000621102 | 0.0000001092% | 0000650648 | 0.0000024407% |
| 0000621110 | 0.0000045860% | 0000653568 | 0.0000085361% |
| 0000621326 | 0.0000016507% | 0000654798 | 0.0004815485% |
| 0000621367 | 0.0000019590% | 0000656215 | 0.0017783888% |
| 0000621383 | 0.0000043483% | 0000656538 | 0.0000095317% |
| 0000622167 | 0.0000045860% | 0000656579 | 0.0040507867% |
| 0000622456 | 0.0002327873% | 0000656868 | 0.0000079709% |
| 0000623546 | 0.0002307576% | 0000656934 | 0.0000001092% |
| 0000623561 | 0.0000504780% | 0000656975 | 0.0011558114% |
| 0000623595 | 0.0000735750% | 0000657205 | 0.0002169033% |
| 0000623611 | 0.0000051063% | 0000657221 | 0.0009529359% |
| 0000623868 | 0.0000003083% | 0000659680 | 0.0000034556% |
| 0000624015 | 0.0019957996% | 0000659722 | 0.0009955843% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000659995 | 0.0000012011% | 0000676551 | 0.0000002955% |
| 0000660027 | 0.0000012396% | 0000676569 | 0.0000002955% |
| 0000660175 | 0.0000086517% | 0000677633 | 0.0000701451% |
| 0000660183 | 0.0000073350% | 0000678136 | 0.0001190688% |
| 0000660365 | 0.0001294676% | 0000678797 | 0.0000303999% |
| 0000660969 | 0.0010657616% | 0000680660 | 0.0000024279% |
| 0000660985 | 0.0001412666% | 0000681973 | 0.0043317719% |
| 0000660993 | 0.0203401617% | 0000682468 | 0.0002344123% |
| 0000661009 | 0.0203401745% | 0000682476 | 0.0000017470% |
| 0000661736 | 0.0000048558% | 0000682492 | 0.0000017470% |
| 0000663500 | 0.0002509322% | 0000683375 | 0.0000320955% |
| 0000664912 | 0.0002874017% | 0000683391 | 0.0000320827% |
| 0000664920 | 0.0000625596% | 0000684613 | 0.0000157748% |
| 0000665042 | 0.0063495701% | 0000685040 | 0.0005011449% |
| 0000665604 | 0.0000004817% | 0000685073 | 0.0023067093% |
| 0000665992 | 0.0000041300% | 0000686873 | 0.0000008286% |
| 0000666784 | 0.0000073479% | 0000686956 | 0.0018978366% |
| 0000668152 | 0.0000038538% | 0000686998 | 0.0000032243% |
| 0000668822 | 0.0000036932% | 0000687046 | 0.0000473179% |
| 0000669887 | 0.0023953461% | 0000687129 | 0.0000024536% |
| 0000670166 | 0.0015158504% | 0000687426 | 0.0016191444% |
| 0000670414 | 0.0002585177% | 0000687939 | 0.0000007451% |
| 0000671081 | 0.0000004560% | 0000688952 | 0.0246858264% |
| 0000671107 | 0.0015139299% | 0000689182 | 0.0000030509% |
| 0000671289 | 0.0000041043% | 0000690644 | 0.0015790395% |
| 0000671628 | 0.0004219627% | 0000690842 | 0.0000033592% |
| 0000671982 | 0.0000159482% | 0000691378 | 0.0006855352% |
| 0000672568 | 0.0000022673% | 0000691410 | 0.1130221983% |
| 0000672584 | 0.0000030830% | 0000692095 | 0.0000061211% |
| 0000673186 | 0.0007210927% | 0000692830 | 0.0253344939% |
| 0000673384 | 0.0046840519% | 0000692889 | 0.0106500108% |
| 0000675413 | 0.0000028903% | 0000693200 | 0.0402966801% |
| 0000675876 | 0.0000019590% | 0000693267 | 0.0155878145% |
| 0000675892 | 0.0000025050% | 0000693366 | 0.0074262956% |
| 0000675918 | 0.0027504266% | 0000693374 | 0.0128660664% |
| 0000675942 | 0.0039026797% | 0000693390 | 0.0000003982% |
| 0000675959 | 0.0000042006% | 0000694240 | 0.0021859063% |
| 0000676130 | 0.0000018241% | 0000694257 | 0.0000011754% |
| 0000676148 | 0.0000084912% | 0000694661 | 0.0000047209% |
| 0000676312 | 0.0000037060% | 0000694687 | 0.0000046823% |
| 0000676387 | 0.0000195322% | 0000694695 | 0.0000049328% |
| 0000676395 | 0.0000131863% | 0000694703 | 0.0000781995% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000694711 | 0.0000423851% | 0000718791 | 0.0041429048% |
| 0000694729 | 0.0000648398% | 0000718858 | 0.0000028261% |
| 0000694745 | 0.0000053311% | 0000718866 | 0.0189757583% |
| 0000694828 | 0.0222055752% | 0000718874 | 0.0000017727% |
| 0000695197 | 0.0000087738% | 0000719013 | 0.0041427442% |
| 0000695486 | 0.0003999063% | 0000719815 | 0.0000004560% |
| 0000696435 | 0.0027971215% | 0000720078 | 0.0005563567% |
| 0000696450 | 0.0000050099% | 0000720730 | 0.0005321486% |
| 0000696476 | 0.0000058642% | 0000721787 | 0.0000003083% |
| 0000696674 | 0.0000034812% | 0000721910 | 0.0004280003% |
| 0000697771 | 0.0000820533% | 0000722272 | 0.0000118375% |
| 0000697789 | 0.0053425208% | 0000722280 | 0.0007014128% |
| 0000697797 | 0.0000010277% | 0000723296 | 0.0002254394% |
| 0000697805 | 0.0000730162% | 0000723437 | 0.0028637725% |
| 0000698167 | 0.0004576551% | 0000724955 | 0.0000303485% |
| 0000698654 | 0.0000005074% | 0000725432 | 0.0000059477% |
| 0000699462 | 0.0000004689% | 0000725705 | 0.0693642104% |
| 0000699561 | 0.0001851739% | 0000725820 | 0.0004281865% |
| 0000700229 | 0.0000063459% | 0000725994 | 0.0000001991% |
| 0000700476 | 0.0004182823% | 0000726463 | 0.0000030959% |
| 0000700641 | 0.0069418632% | 0000727180 | 0.0001361346% |
| 0000702001 | 0.0000413317% | 0000727297 | 0.0001618521% |
| 0000702522 | 0.0000017856% | 0000727305 | 0.0004085194% |
| 0000702837 | 0.0000024407% | 0000727628 | 0.0000006423% |
| 0000704130 | 0.0000016379% | 0000727826 | 0.0063002161% |
| 0000704692 | 0.0000012011% | 0000728238 | 0.0001113870% |
| 0000705517 | 0.0000286914% | 0000728246 | 0.0005434016% |
| 0000705723 | 0.0005783361% | 0000730036 | 0.0006011440% |
| 0000705731 | 0.0002964517% | 0000731208 | 0.0000047337% |
| 0000706341 | 0.0002236538% | 0000731265 | 0.0200640901% |
| 0000710376 | 0.0000010662% | 0000731323 | 0.0010570006% |
| 0000712398 | 0.0016230560% | 0000732693 | 0.0000108163% |
| 0000714493 | 0.0000486025% | 0000732909 | 0.0003189706% |
| 0000716258 | 0.0000012268% | 0000735076 | 0.0325362814% |
| 0000717652 | 0.0083696805% | 0000737064 | 0.0000012653% |
| 0000717736 | 0.0009417342% | 0000737650 | 0.0000209967% |
| 0000718098 | 0.0000036804% | 0000738393 | 0.0000037317% |
| 0000718379 | 0.0004807456% | 0000738534 | 0.0000019462% |
| 0000718676 | 0.0000017856% | 0000738674 | 0.0020247992% |
| 0000718759 | 0.0109148550% | 0000738690 | 0.0000000771% |
| 0000718775 | 0.0000076433% | 0000740654 | 0.0012662028% |
| 0000718783 | 0.0000079195% | 0000740696 | 0.0005389569% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000741793 | 0.0000024793% | 0000768572 | 0.0005753044% |
| 0000741975 | 0.0000587572% | 0000769802 | 0.0000052026% |
| 0000742890 | 0.0000006294% | 0000770180 | 0.0002772149% |
| 0000743047 | 0.0000015351% | 0000770586 | 0.0000088251% |
| 0000743591 | 0.0000065707% | 0000771402 | 0.0000011754% |
| 0000744136 | 0.0000146122% | 0000771410 | 0.0000193716% |
| 0000747584 | 0.0459502262% | 0000771428 | 0.0001194285% |
| 0000749556 | 0.0000051833% | 0000771568 | 0.0000195836% |
| 0000750570 | 0.0018980935% | 0000771816 | 0.0000826506% |
| 0000750588 | 0.0000065193% | 0000771832 | 0.0000020104% |
| 0000750943 | 0.0000047466% | 0000772269 | 0.0003480923% |
| 0000753061 | 0.0001356015% | 0000772301 | 0.0000646021% |
| 0000753434 | 0.0000064679% | 0000772350 | 0.1980422423% |
| 0000753459 | 0.0002042822% | 0000772897 | 0.0000005845% |
| 0000754044 | 0.0000013745% | 0000772962 | 0.0000044511% |
| 0000754176 | 0.0000053054% | 0000772988 | 0.0004118787% |
| 0000754283 | 0.0015706254% | 0000773242 | 0.0000467591% |
| 0000754457 | 0.0083716010% | 0000773432 | 0.0000026527% |
| 0000754465 | 0.0029737593% | 0000776625 | 0.0000033207% |
| 0000757641 | 0.0000000257% | 0000776831 | 0.0000411969% |
| 0000758045 | 0.0000008543% | 0000777185 | 0.0056941970% |
| 0000758615 | 0.0031003173% | 0000777680 | 0.0000005460% |
| 0000758706 | 0.0000720784% | 0000777714 | 0.0005960377% |
| 0000761064 | 0.0000015608% | 0000777805 | 0.0000302264% |
| 0000761635 | 0.0000045860% | 0000779702 | 0.0005785994% |
| 0000761726 | 0.0000016957% | 0000779710 | 0.0000045988% |
| 0000762880 | 0.0000121330% | 0000779751 | 0.0000050806% |
| 0000763250 | 0.0000460398% | 0000781153 | 0.0083549334% |
| 0000763417 | 0.0000017727% | 0000782557 | 0.0072293035% |
| 0000763490 | 0.0000017599% | 0000782953 | 0.0000086517% |
| 0000763573 | 0.0009683895% | 0000783183 | 0.0000032693% |
| 0000763599 | 0.0000017599% | 0000783449 | 0.0072303761% |
| 0000763607 | 0.0000017599% | 0000785394 | 0.0000736906% |
| 0000764506 | 0.0000022673% | 0000786079 | 0.0000000642% |
| 0000764894 | 0.0002756156% | 0000787143 | 0.0000557898% |
| 0000764993 | 0.0000013039% | 0000787473 | 0.0096746523% |
| 0000765131 | 0.0006193595% | 0000789289 | 0.0027614805% |
| 0000766980 | 0.0000010148% | 0000789479 | 0.0025134387% |
| 0000766998 | 0.0000010148% | 0000790295 | 0.0025638396% |
| 0000767376 | 0.0037709576% | 0000790774 | 0.0003179878% |
| 0000767590 | 0.0000001220% | 0000791046 | 0.0000044383% |
| 0000768564 | 0.0001260120% | 0000791392 | 0.0002249063% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000791509 | 0.0000000257% | 0000830109 | 0.0378432961% |
| 0000791608 | 0.0000013745% | 0000830141 | 0.0000000642% |
| 0000792135 | 0.0000003597% | 0000830356 | 0.0000378826% |
| 0000792333 | 0.0023162795% | 0000830695 | 0.0000378955% |
| 0000794818 | 0.0251264157% | 0000830711 | 0.0000379211% |
| 0000796037 | 0.0000008157% | 0000832063 | 0.0007857334% |
| 0000796557 | 0.0015964778% | 0000832154 | 0.0001056962% |
| 0000799700 | 0.0000011304% | 0000832162 | 0.0001056962% |
| 0000799767 | 0.0000011304% | 0000832196 | 0.0000987723% |
| 0000799882 | 0.0000057357% | 0000832204 | 0.0010999188% |
| 0000802892 | 0.0000066028% | 0000834374 | 0.0000469326% |
| 0000809608 | 0.0239645988% | 0000834861 | 0.0000058385% |
| 0000809616 | 0.0000039758% | 0000835165 | 0.0012513979% |
| 0000809624 | 0.0008110399% | 0000835843 | 0.0000007579% |
| 0000811059 | 0.0000002505% | 0000838003 | 0.0000241439% |
| 0000811083 | 0.0000006166% | 0000838375 | 0.0002096518% |
| 0000811257 | 0.0000002826% | 0000838540 | 0.0000058642% |
| 0000811265 | 0.0000012139% | 0000838557 | 0.0137346431% |
| 0000811380 | 0.0003241860% | 0000838565 | 0.0000027041% |
| 0000811489 | 0.0003241475% | 0000838573 | 0.0000074699% |
| 0000811950 | 0.0002739585% | 0000839092 | 0.0008082523% |
| 0000812347 | 0.0003242245% | 0000841585 | 0.0000043098% |
| 0000813766 | 0.0000000642% | 0000841593 | 0.0000011882% |
| 0000814715 | 0.0000040015% | 0000841627 | 0.0000027490% |
| 0000815480 | 0.0000050934% | 0000841825 | 0.0001776398% |
| 0000815639 | 0.0000859841% | 0000841833 | 0.0023760259% |
| 0000816116 | 0.0000004817% | 0000841841 | 0.0002090159% |
| 0000816801 | 0.0001276563% | 0000842310 | 0.0000044768% |
| 0000816819 | 0.0000674539% | 0000844076 | 0.0015429360% |
| 0000817411 | 0.0132461193% | 0000846691 | 0.0033208110% |
| 0000818575 | 0.0000456030% | 0000847004 | 0.0009149441% |
| 0000819078 | 0.0080033214% | 0000847020 | 0.0008126392% |
| 0000819102 | 0.0000051576% | 0000847368 | 0.0000104245% |
| 0000820092 | 0.0000037574% | 0000849786 | 0.0001232502% |
| 0000821124 | 0.0000048301% | 0000850750 | 0.0001787574% |
| 0000821561 | 0.0000367586% | 0000850768 | 0.0006585074% |
| 0000821918 | 0.0018172285% | 0000851014 | 0.0001187091% |
| 0000822288 | 0.0000408693% | 0000851303 | 0.0010843175% |
| 0000823104 | 0.0014477349% | 0000851360 | 0.0023320543% |
| 0000825406 | 0.0077075313% | 0000852772 | 0.0000063973% |
| 0000825471 | 0.0000235466% | 0000853218 | 0.0000046695% |
| 0000828244 | 0.0005651626% | 0000853358 | 0.0000551861% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000853747 | 0.0000007194% | 0000894253 | 0.0000062367% |
| 0000858191 | 0.0000105850% | 0000894584 | 0.0000008157% |
| 0000858696 | 0.0000007065% | 0000895169 | 0.0000010020% |
| 0000859306 | 0.0011104140% | 0000895359 | 0.1371486813% |
| 0000859561 | 0.0000007194% | 0000896241 | 0.0000004560% |
| 0000860163 | 0.0022491339% | 0000896258 | 0.0000004111% |
| 0000860502 | 0.0000013039% | 0000896449 | 0.0000108420% |
| 0000860510 | 0.0000026141% | 0000896456 | 0.0000123321% |
| 0000861575 | 0.0014797983% | 0000897678 | 0.0000169052% |
| 0000863753 | 0.0463866791% | 0000897686 | 0.0000169309% |
| 0000864017 | 0.0000111181% | 0000897694 | 0.0000169309% |
| 0000864165 | 0.0040712117% | 0000897850 | 0.0000169052% |
| 0000864785 | 0.0000006808% | 0000897892 | 0.0000048814% |
| 0000864801 | 0.0000010534% | 0000898700 | 0.0000006294% |
| 0000864843 | 0.0000002248% | 0000898726 | 0.0004443467% |
| 0000864850 | 0.0000007836% | 0000899575 | 0.0051101060% |
| 0000864926 | 0.0000129166% | 0000899583 | 0.0051095344% |
| 0000865170 | 0.0005609041% | 0000900217 | 0.0000159867% |
| 0000865295 | 0.0052308512% | 0000900464 | 0.0000001991% |
| 0000868380 | 0.0086467092% | 0000902288 | 0.0010560565% |
| 0000868927 | 0.0000001477% | 0000902692 | 0.0000028968% |
| 0000870725 | 0.0014066023% | 0000902718 | 0.0000028968% |
| 0000871293 | 0.0169913851% | 0000903591 | 0.0101555714% |
| 0000871673 | 0.0000002826% | 0000905208 | 0.0000018370% |
| 0000871947 | 0.0004783306% | 0000905349 | 0.0000017984% |
| 0000873471 | 0.0000207205% | 0000905372 | 0.0000036547% |
| 0000874479 | 0.0000001092% | 0000905539 | 0.0000017984% |
| 0000877118 | 0.0000000899% | 0000905547 | 0.0000017984% |
| 0000880666 | 0.0123228832% | 0000907360 | 0.0591265472% |
| 0000883488 | 0.0000111310% | 0000907832 | 0.0000043612% |
| 0000884080 | 0.0004006642% | 0000908210 | 0.0000014901% |
| 0000884098 | 0.0003773874% | 0000908236 | 0.0000001734% |
| 0000884130 | 0.0017083336% | 0000908962 | 0.0002223757% |
| 0000884197 | 0.0008867987% | 0000909325 | 0.0000060119% |
| 0000885921 | 0.1748021725% | 0000909556 | 0.0028534123% |
| 0000885939 | 0.0000012910% | 0000909580 | 0.0150798805% |
| 0000889535 | 0.0002500137% | 0000909606 | 0.0035573750% |
| 0000889899 | 0.0000010534% | 0000909747 | 0.0000085168% |
| 0000890566 | 0.0000046117% | 0000909945 | 0.0041350945% |
| 0000890616 | 0.0000000385% | 0000911214 | 0.0036406551% |
| 0000892125 | 0.0006532278% | 0000911255 | 0.1661939754% |
| 0000892935 | 0.0000685330% | 0000911438 | 0.0000009313% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000912105 | 0.0013544800% | 0000958702 | 0.0000002633% |
| 0000912121 | 0.0030661600% | 0000958710 | 0.0575822945% |
| 0000912162 | 0.0023942799% | 0000958975 | 0.0000006680% |
| 0000912311 | 0.0002459736% | 0000960088 | 0.0007469580% |
| 0000912543 | 0.0039285193% | 0000960096 | 0.0007469837% |
| 0000912550 | 0.0009388503% | 0000960526 | 0.0013409211% |
| 0000913160 | 0.0002814155% | 0000960609 | 0.0040564646% |
| 0000914515 | 0.0007140146% | 0000961029 | 0.0000000385% |
| 0000915561 | 0.0010813758% | 0000961318 | 0.0000356025% |
| 0000915975 | 0.0006181712% | 0000961797 | 0.0016063306% |
| 0000918417 | 0.0058746372% | 0000961821 | 0.0000014644% |
| 0000918805 | 0.0000000128% | 0000961904 | 0.0297602015% |
| 0000918821 | 0.0000086646% | 0000961912 | 0.0000881487% |
| 0000921015 | 0.0008983857% | 0000962563 | 0.0075639332% |
| 0000921841 | 0.0041606771% | 0000962597 | 0.0000009056% |
| 0000921882 | 0.0019460923% | 0000963066 | 0.0000095317% |
| 0000922757 | 0.0000657326% | 0000963744 | 0.0000004946% |
| 0000924860 | 0.0000081764% | 0000963751 | 0.0000002376% |
| 0000924985 | 0.0249921566% | 0000963777 | 0.0000002633% |
| 0000925875 | 0.0000141755% | 0000963850 | 0.0011850102% |
| 0000926113 | 0.0021173219% | 0000965087 | 0.0001775499% |
| 0000926675 | 0.0075719362% | 0000965780 | 0.0021207325% |
| 0000939033 | 0.0000059990% | 0000965806 | 0.0000287363% |
| 0000939041 | 0.0000038666% | 0000965863 | 0.0000221592% |
| 0000939066 | 0.0001366549% | 0000965947 | 0.0051316165% |
| 0000940288 | 0.0058913433% | 0000966036 | 0.0000019333% |
| 0000941690 | 0.0000000385% | 0000966481 | 0.0000375358% |
| 0000942706 | 0.0000003083% | 0000966689 | 0.0016881463% |
| 0000946780 | 0.0371288639% | 0000967182 | 0.0000000899% |
| 0000947408 | 0.0020472025% | 0000967190 | 0.0000000899% |
| 0000948133 | 0.0000017984% | 0000967661 | 0.0026820542% |
| 0000949099 | 0.0001978657% | 0000967729 | 0.0025524902% |
| 0000949594 | 0.0102443174% | 0000967802 | 0.0000026527% |
| 0000949610 | 0.0000075984% | 0000968057 | 0.0000612686% |
| 0000949735 | 0.0102376504% | 0000968636 | 0.0000064551% |
| 0000951665 | 0.0021875891% | 0000968990 | 0.0000059862% |
| 0000952499 | 0.0011909065% | 0000969212 | 0.0003604693% |
| 0000953802 | 0.0004190017% | 0000969873 | 0.0000043869% |
| 0000957753 | 0.0000064165% | 0000970129 | 0.0013904293% |
| 0000957761 | 0.0000089857% | 0000970764 | 0.0000795612% |
| 0000958637 | 0.0003996558% | 0000971283 | 0.0171347584% |
| 0000958694 | 0.0228357188% | 0000972356 | 0.0000071488% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000972364 | 0.0000071488% | 0000985366 | 0.0000445432% |
| 0000972372 | 0.0025369467% | 0000985697 | 0.0000000257% |
| 0000972430 | 0.0020813341% | 0000986240 | 0.0008885714% |
| 0000972638 | 0.0000000385% | 0000986497 | 0.0471366687% |
| 0000973016 | 0.0000916813% | 0000986547 | 0.0000156399% |
| 0000973750 | 0.0000172521% | 0000986554 | 0.0000370155% |
| 0000974352 | 0.0000011497% | 0000986612 | 0.0000121201% |
| 0000974535 | 0.0028211883% | 0000986653 | 0.0001371494% |
| 0000974550 | 0.0068979173% | 0000986968 | 0.0027699588% |
| 0000974758 | 0.0047273619% | 0000987008 | 0.0000001734% |
| 0000974782 | 0.0001433219% | 0000987016 | 0.0000001863% |
| 0000974931 | 0.0106860949% | 0000987024 | 0.0000200011% |
| 0000976241 | 0.0000005460% | 0000987545 | 0.0005706285% |
| 0000977017 | 0.0251433209% | 0000987552 | 0.0013001225% |
| 0000977033 | 0.0043759875% | 0000987560 | 0.0014002692% |
| 0000977074 | 0.0000031216% | 0000987578 | 0.0005708148% |
| 0000977082 | 0.0000043740% | 0000987586 | 0.0005706670% |
| 0000977272 | 0.0003759615% | 0000987594 | 0.0006882778% |
| 0000977652 | 0.0121900243% | 0000987776 | 0.0002691348% |
| 0000977769 | 0.0017630123% | 0000987792 | 0.0000028903% |
| 0000977850 | 0.0000001477% | 0000988352 | 0.0000000514% |
| 0000977868 | 0.0034891054% | 0000988428 | 0.0001024655% |
| 0000977959 | 0.0000024664% | 0000988477 | 0.0000394691% |
| 0000978338 | 0.0368152694% | 0000989681 | 0.0000053760% |
| 0000978361 | 0.0000093839% | 0000989699 | 0.0005798133% |
| 0000979153 | 0.0000008286% | 0000989830 | 0.0006636779% |
| 0000980052 | 0.0000017856% | 0000989970 | 0.0004307365% |
| 0000980243 | 0.0000018370% | 0000990796 | 0.0000010919% |
| 0000980532 | 0.0000066799% | 0000991109 | 0.0000006166% |
| 0000981142 | 0.0000722133% | 0000991323 | 0.0000011754% |
| 0000981290 | 0.0003019754% | 0000991406 | 0.0000000257% |
| 0000981308 | 0.0000499064% | 0000991711 | 0.0000006937% |
| 0000981316 | 0.0000831324% | 0000991729 | 0.0000006937% |
| 0000981324 | 0.0000027747% | 0000991737 | 0.0000006551% |
| 0000982595 | 0.0000696120% | 0000991778 | 0.0000004432% |
| 0000982736 | 0.0000084912% | 0000992214 | 0.0004929043% |
| 0000982868 | 0.0000691753% | 0000992420 | 0.0000014644% |
| 0000983205 | 0.0053622136% | 0000992438 | 0.0000014965% |
| 0000983213 | 0.0028249329% | 0000992479 | 0.0000957085% |
| 0000983429 | 0.0000018241% | 0000992891 | 0.0000065065% |
| 0000984054 | 0.0016909467% | 0000993048 | 0.0008872161% |
| 0000984419 | 0.0000094289% | 0000993071 | 0.0096117202% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0000993097 | 0.0049860273% | 0000994186 | 0.0000000385% |
| 0000993105 | 0.0022634635% | 0000994657 | 0.0048011617% |
| 0000993113 | 0.0034392696% | 0000994665 | 0.0032624263% |
| 0000993121 | 0.0035744665% | 0000995191 | 0.0000000899% |
| 0000993139 | 0.0017234918% | 0000995571 | 0.0026406775% |
| 0000993147 | 0.0004253733% | 0000995795 | 0.0002133578% |
| 0000993154 | 0.0006805767% | 0000996421 | 0.0055019450% |
| 0000993170 | 0.0002480932% | 0000996942 | 0.0083335835% |
| 0000993188 | 0.0016170955% | 0000998443 | 0.0000000128% |
| 0000993220 | 0.0000001477% | 0000998450 | 0.0000000128% |
| 0000993238 | 0.0020539595% | 0000998575 | 0.0000252808% |
| 0000993253 | 0.0011041708% | 0000998633 | 0.0004079607% |
| 0000993279 | 0.0034354287% | 0000998765 | 0.0000000899% |
| 0000993295 | 0.0000009763% | 0000998799 | 0.0000000899% |
| 0000993410 | 0.0024180385% | 0000999003 | 0.0000005845% |
| 0000993436 | 0.0012093083% | 0000999177 | 0.0027897094% |
| 0000993444 | 0.0008221901% | 0001000058 | 0.0000241567% |
| 0000993469 | 0.0125345839% | 0001000314 | 0.0000028775% |
| 0000993543 | 0.0000004368% | 0001000736 | 0.0003544831% |
| 0000993576 | 0.0279796032% | 0001000751 | 0.0049195625% |
| 0000993584 | 0.0000006423% | 0001000819 | 0.0041831318% |
| 0000993618 | 0.0157686015% | 0001000827 | 0.0043963033% |
| 0000993659 | 0.0002361722% | 0001001700 | 0.0159878685% |
| 0000993675 | 0.0302194559% | 0001001759 | 0.0016766235% |
| 0000993683 | 0.0000009313% | 0001001940 | 0.0000012139% |
| 0000993725 | 0.0101019461% | 0001001999 | 0.0000001092% |
| 0000993758 | 0.0249419869% | 0001002120 | 0.0000000899% |
| 0000993766 | 0.0041025622% | 0001002203 | 0.0000020297% |
| 0000993790 | 0.0030326899% | 0001002211 | 0.0000020297% |
| 0000993808 | 0.0000000642% | 0001002229 | 0.0000020297% |
| 0000993816 | 0.0028542665% | 0001002245 | 0.0000003083% |
| 0000993899 | 0.0000007708% | 0001003037 | 0.0000385442% |
| 0000993907 | 0.0027861575% | 0001003045 | 0.0062910955% |
| 0000993915 | 0.0013046956% | 0001003771 | 0.0000001349% |
| 0000993923 | 0.0015986295% | 0001005222 | 0.0003736107% |
| 0000993931 | 0.0028446000% | 0001005230 | 0.0000048236% |
| 0000993964 | 0.0007362124% | 0001005404 | 0.0000573634% |
| 0000994079 | 0.0481769054% | 0001006220 | 0.0143070380% |
| 0000994095 | 0.0000005331% | 0001006428 | 0.0000042135% |
| 0000994111 | 0.0050832902% | 0001006733 | 0.0031892367% |
| 0000994160 | 0.0024539364% | 0001006824 | 0.0000025885% |
| 0000994178 | 0.0019815470% | 0001006881 | 0.0063902017% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001006915 | 0.0019019987% | 0001008465 | 0.0000026784% |
| 0001006931 | 0.0037560371% | 0001008507 | 0.0001033197% |
| 0001006964 | 0.0077689862% | 0001008655 | 0.0034742105% |
| 0001007038 | 0.0150257349% | 0001008705 | 0.0000529188% |
| 0001007079 | 0.0000028133% | 0001008739 | 0.0002458002% |
| 0001007087 | 0.0030211479% | 0001009240 | 0.0000129037% |
| 0001007137 | 0.0092545202% | 0001009257 | 0.0000129037% |
| 0001007145 | 0.0251633606% | 0001009307 | 0.0037562555% |
| 0001007152 | 0.1030180032% | 0001009315 | 0.0037584778% |
| 0001007178 | 0.0000045475% | 0001009323 | 0.0037585228% |
| 0001007194 | 0.0187257060% | 0001009331 | 0.0039265731% |
| 0001007202 | 0.0260259318% | 0001009349 | 0.0005386101% |
| 0001007228 | 0.0877726416% | 0001009406 | 0.0000129037% |
| 0001007244 | 0.0022521848% | 0001009463 | 0.0168142785% |
| 0001007269 | 0.0035355883% | 0001009471 | 0.0079361308% |
| 0001007319 | 0.0026551034% | 0001009489 | 0.0112553746% |
| 0001007426 | 0.0000774802% | 0001009547 | 0.0007107839% |
| 0001007483 | 0.0124123229% | 0001009554 | 0.0000054146% |
| 0001007491 | 0.0112429077% | 0001009612 | 0.0000003340% |
| 0001007509 | 0.0105543601% | 0001010180 | 0.0070260682% |
| 0001007517 | 0.0114570812% | 0001010263 | 0.0088080924% |
| 0001007525 | 0.0000535482% | 0001010461 | 0.0014622701% |
| 0001007541 | 0.0000043483% | 0001010867 | 0.0012489315% |
| 0001007889 | 0.0001051631% | 0001010883 | 0.0010936243% |
| 0001007897 | 0.0066402925% | 0001011170 | 0.0000034684% |
| 0001007905 | 0.0080081065% | 0001011709 | 0.0015321711% |
| 0001007913 | 0.0016598917% | 0001011733 | 0.0000100005% |
| 0001007947 | 0.0044777465% | 0001011774 | 0.0000760414% |
| 0001007962 | 0.0033013173% | 0001012616 | 0.0000093711% |
| 0001007970 | 0.0000021453% | 0001012681 | 0.0000056394% |
| 0001008036 | 0.0001870815% | 0001012707 | 0.0000151710% |
| 0001008044 | 0.0034045728% | 0001013424 | 0.0000028133% |
| 0001008051 | 0.0001967995% | 0001013432 | 0.0000028133% |
| 0001008093 | 0.0035238150% | 0001013994 | 0.0000000963% |
| 0001008101 | 0.0000030124% | 0001014034 | 0.0092621764% |
| 0001008176 | 0.0006837047% | 0001015007 | 0.0037169213% |
| 0001008218 | 0.0000567982% | 0001015858 | 0.0013965568% |
| 0001008226 | 0.0000062817% | 0001015924 | 0.0061704659% |
| 0001008259 | 0.0000030124% | 0001017094 | 0.0013773714% |
| 0001008309 | 0.0018503838% | 0001017128 | 0.0021484283% |
| 0001008374 | 0.0000092940% | 0001017243 | 0.0000000899% |
| 0001008382 | 0.0019768390% | 0001017250 | 0.0000000899% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001017268 | 0.0000002505% | 0001034255 | 0.0000001477% |
| 0001017425 | 0.0000273618% | 0001034602 | 0.0079903599% |
| 0001017581 | 0.0003089058% | 0001034677 | 0.0013993765% |
| 0001017615 | 0.0003464801% | 0001034685 | 0.0053834158% |
| 0001017623 | 0.0000072515% | 0001034974 | 0.0066447885% |
| 0001017631 | 0.0000072515% | 0001035021 | 0.0000074827% |
| 0001017664 | 0.0000014516% | 0001035138 | 0.0000007900% |
| 0001017847 | 0.0012323217% | 0001035153 | 0.0016584272% |
| 0001018282 | 0.0000000642% | 0001035161 | 0.0015726101% |
| 0001018399 | 0.0494230108% | 0001035252 | 0.0000000257% |
| 0001018795 | 0.0000094161% | 0001035260 | 0.0000071038% |
| 0001019132 | 0.0000043869% | 0001035690 | 0.0014519998% |
| 0001019843 | 0.0008966900% | 0001035930 | 0.0000012910% |
| 0001020080 | 0.0015430902% | 0001036086 | 0.0235759199% |
| 0001020718 | 0.0007059089% | 0001036425 | 0.0000231098% |
| 0001020932 | 0.0018198811% | 0001036532 | 0.0000635038% |
| 0001020981 | 0.0000003211% | 0001036771 | 0.0004892368% |
| 0001021062 | 0.0016559737% | 0001036854 | 0.0009712284% |
| 0001021138 | 0.0000002955% | 0001036995 | 0.0044193875% |
| 0001021302 | 0.0000053182% | 0001037084 | 0.0039651173% |
| 0001029164 | 0.0115653209% | 0001037662 | 0.0044780933% |
| 0001031491 | 0.0001372394% | 0001037746 | 0.0006563622% |
| 0001031509 | 0.0000009442% | 0001037928 | 0.0000034427% |
| 0001032259 | 0.0009745042% | 0001037977 | 0.0009537195% |
| 0001032283 | 0.0000133726% | 0001037993 | 0.0010784533% |
| 0001032309 | 0.0000083755% | 0001038207 | 0.0250488521% |
| 0001032317 | 0.0000124541% | 0001038215 | 0.0000055045% |
| 0001032424 | 0.0000068533% | 0001038363 | 0.0012544103% |
| 0001032432 | 0.0000083755% | 0001038371 | 0.0271282785% |
| 0001032481 | 0.0000109447% | 0001038470 | 0.0059895440% |
| 0001032499 | 0.0000093454% | 0001038579 | 0.0000014965% |
| 0001032507 | 0.0000108933% | 0001038595 | 0.0000209067% |
| 0001032515 | 0.0000108933% | 0001038702 | 0.0048809605% |
| 0001032523 | 0.0000108933% | 0001038850 | 0.0001272131% |
| 0001032531 | 0.0000108548% | 0001038926 | 0.0045423614% |
| 0001033026 | 0.0035904275% | 0001039015 | 0.0137293185% |
| 0001033109 | 0.0000031601% | 0001039106 | 0.0023593198% |
| 0001033612 | 0.0016166908% | 0001039239 | 0.0066044523% |
| 0001033646 | 0.0000067184% | 0001039288 | 0.0000004560% |
| 0001033737 | 0.0000080801% | 0001039403 | 0.0000092555% |
| 0001033760 | 0.0000002505% | 0001039445 | 0.0347186808% |
| 0001034065 | 0.0108140017% | 0001039486 | 0.0000007451% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001039494 | 0.0000008414% | 0001045426 | 0.0000000257% |
| 0001039726 | 0.0014600285% | 0001045467 | 0.0008175335% |
| 0001039759 | 0.0000008029% | 0001045483 | 0.0000002376% |
| 0001040153 | 0.0009822824% | 0001045723 | 0.0000103988% |
| 0001040203 | 0.0000040143% | 0001045905 | 0.0229981169% |
| 0001040351 | 0.0059889338% | 0001045996 | 0.0022791998% |
| 0001040468 | 0.0010152771% | 0001046440 | 0.0018405888% |
| 0001040609 | 0.0000020104% | 0001046549 | 0.0024471216% |
| 0001040922 | 0.0016109230% | 0001046721 | 0.0058118271% |
| 0001041235 | 0.0043280016% | 0001046952 | 0.0069712418% |
| 0001041243 | 0.0010755887% | 0001047000 | 0.0000074827% |
| 0001041326 | 0.0000000257% | 0001047182 | 0.0024028803% |
| 0001041367 | 0.0065707704% | 0001047372 | 0.0015799579% |
| 0001041474 | 0.0000009185% | 0001048008 | 0.0024020517% |
| 0001042019 | 0.0022590831% | 0001048081 | 0.0022878515% |
| 0001042233 | 0.0001041226% | 0001048164 | 0.0000091206% |
| 0001042571 | 0.0184498785% | 0001048313 | 0.0027223968% |
| 0001043041 | 0.0023379891% | 0001048420 | 0.0073010158% |
| 0001043058 | 0.0029184640% | 0001048495 | 0.0046708013% |
| 0001043140 | 0.0000051191% | 0001048784 | 0.0045672504% |
| 0001043256 | 0.0000001734% | 0001048875 | 0.0014770686% |
| 0001043272 | 0.0000106557% | 0001049295 | 0.0008384273% |
| 0001043322 | 0.0018402419% | 0001049428 | 0.0006121722% |
| 0001043488 | 0.0015676965% | 0001049485 | 0.0000000899% |
| 0001043819 | 0.0000000642% | 0001049675 | 0.0011088917% |
| 0001043918 | 0.0000011176% | 0001049683 | 0.0004425868% |
| 0001043934 | 0.0020608641% | 0001049691 | 0.0000029096% |
| 0001044148 | 0.0054100004% | 0001049782 | 0.0001628670% |
| 0001044213 | 0.0069039100% | 0001049857 | 0.0017175185% |
| 0001044304 | 0.0011094505% | 0001049907 | 0.0034166929% |
| 0001044338 | 0.0046335353% | 0001050111 | 0.0022838243% |
| 0001044346 | 0.0799328937% | 0001050228 | 0.0000014387% |
| 0001044353 | 0.0003424272% | 0001050244 | 0.0000000257% |
| 0001044411 | 0.0000686293% | 0001050335 | 0.0003660252% |
| 0001044437 | 0.0012393035% | 0001050483 | 0.0000000257% |
| 0001044601 | 0.0000106942% | 0001050541 | 0.0577644368% |
| 0001044809 | 0.0000045346% | 0001050632 | 0.0019187498% |
| 0001044882 | 0.0000000899% | 0001050715 | 0.0000000642% |
| 0001045004 | 0.0028347343% | 0001050947 | 0.0136592119% |
| 0001045137 | 0.0043556910% | 0001051317 | 0.0047870505% |
| 0001045178 | 0.0003376678% | 0001051622 | 0.0000004432% |
| 0001045285 | 0.0005159499% | 0001051861 | 0.0007372015% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001051879 | 0.0007373043% | 0001065366 | 0.0012384235% |
| 0001051903 | 0.0014561233% | 0001065457 | 0.0000019333% |
| 0001052026 | 0.0006823357% | 0001065689 | 0.0000062817% |
| 0001052034 | 0.0148351208% | 0001065754 | 0.0000023187% |
| 0001052067 | 0.0000221078% | 0001065812 | 0.0000004368% |
| 0001052125 | 0.0000001734% | 0001066059 | 0.0072961986% |
| 0001052588 | 0.0036464550% | 0001066083 | 0.0000000899% |
| 0001052604 | 0.0046801210% | 0001066109 | 0.0000049714% |
| 0001052612 | 0.0046659327% | 0001066117 | 0.0000051319% |
| 0001052620 | 0.0000000514% | 0001066125 | 0.0000052668% |
| 0001052679 | 0.0000036033% | 0001066240 | 0.0002059714% |
| 0001052919 | 0.0000052540% | 0001066687 | 0.0000047980% |
| 0001052992 | 0.0171128433% | 0001067875 | 0.0106619896% |
| 0001053206 | 0.0093084923% | 0001068592 | 0.0000412804% |
| 0001054147 | 0.0002000687% | 0001069020 | 0.0000017085% |
| 0001054337 | 0.0003176282% | 0001069087 | 0.0000001991% |
| 0001055425 | 0.0022332564% | 0001069319 | 0.0012367086% |
| 0001056316 | 0.0000005845% | 0001069939 | 0.0000000514% |
| 0001057090 | 0.0000041364% | 0001070028 | 0.0016543358% |
| 0001057157 | 0.0000075084% | 0001070630 | 0.0000054916% |
| 0001057538 | 0.0000062945% | 0001070663 | 0.0064192656% |
| 0001058072 | 0.0032207863% | 0001071489 | 0.0010729360% |
| 0001059195 | 0.0003497301% | 0001072172 | 0.0001138534% |
| 0001059203 | 0.0045116789% | 0001072636 | 0.0000056522% |
| 0001059229 | 0.0001190688% | 0001073097 | 0.0000013488% |
| 0001059237 | 0.0000555586% | 0001073931 | 0.0016453886% |
| 0001059245 | 0.0000043098% | 0001074855 | 0.0008553069% |
| 0001059849 | 0.0660646273% | 0001075035 | 0.0000073607% |
| 0001059856 | 0.0203087855% | 0001075340 | 0.0014000766% |
| 0001059906 | 0.0000000257% | 0001076256 | 0.0000001092% |
| 0001059948 | 0.0002427878% | 0001076652 | 0.0162225762% |
| 0001060359 | 0.0005270680% | 0001076702 | 0.0000071616% |
| 0001061001 | 0.0011305050% | 0001076991 | 0.0000056907% |
| 0001061415 | 0.0014548130% | 0001077064 | 0.0000585967% |
| 0001061464 | 0.0001175209% | 0001077197 | 0.0034020422% |
| 0001061662 | 0.0036859626% | 0001077361 | 0.0113879316% |
| 0001062876 | 0.0751828395% | 0001077379 | 0.0000003982% |
| 0001063064 | 0.0000008543% | 0001077742 | 0.0001983731% |
| 0001063940 | 0.0009237499% | 0001077841 | 0.0005580138% |
| 0001064294 | 0.0008502263% | 0001077882 | 0.0007377732% |
| 0001064930 | 0.0000032950% | 0001078187 | 0.0012797488% |
| 0001065333 | 0.0000001092% | 0001078195 | 0.0005217498% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001078369 | 0.0048875184% | 0001083021 | 0.0000000257% |
| 0001078625 | 0.0000065578% | 0001083237 | 0.0000114136% |
| 0001079102 | 0.0031558245% | 0001083252 | 0.0020894013% |
| 0001079201 | 0.0011734553% | 0001083351 | 0.0007146120% |
| 0001079433 | 0.0008801894% | 0001083658 | 0.0000006680% |
| 0001079532 | 0.0000570423% | 0001083716 | 0.0024034648% |
| 0001079763 | 0.0000000385% | 0001083815 | 0.0001119457% |
| 0001079789 | 0.0008298270% | 0001084136 | 0.0002942422% |
| 0001079813 | 0.0006674161% | 0001084169 | 0.0000790409% |
| 0001079995 | 0.0009577338% | 0001084227 | 0.0000001991% |
| 0001080027 | 0.0000031216% | 0001084235 | 0.0000004946% |
| 0001080068 | 0.0000116834% | 0001084243 | 0.0000018562% |
| 0001080167 | 0.0000059220% | 0001084268 | 0.0037716385% |
| 0001080282 | 0.0018395868% | 0001084284 | 0.0005220260% |
| 0001080290 | 0.0012246270% | 0001084433 | 0.0040957988% |
| 0001080480 | 0.0000223969% | 0001084532 | 0.0043168385% |
| 0001080621 | 0.0000021196% | 0001084557 | 0.0080955037% |
| 0001080662 | 0.0041268923% | 0001084649 | 0.0000014387% |
| 0001080704 | 0.0000036675% | 0001084698 | 0.0039617966% |
| 0001080720 | 0.0035353764% | 0001084714 | 0.0014677874% |
| 0001080829 | 0.0000906793% | 0001084870 | 0.0011135612% |
| 0001080852 | 0.0127833837% | 0001084946 | 0.0011252510% |
| 0001080878 | 0.0008047710% | 0001085216 | 0.0000002633% |
| 0001081033 | 0.0006722654% | 0001085406 | 0.0048769976% |
| 0001081157 | 0.0431068530% | 0001085471 | 0.0386727634% |
| 0001081389 | 0.0011734425% | 0001085638 | 0.0096756672% |
| 0001081512 | 0.0001003844% | 0001085711 | 0.0008286901% |
| 0001081538 | 0.0000095895% | 0001085828 | 0.0045562029% |
| 0001081561 | 0.0002254394% | 0001085844 | 0.0006404653% |
| 0001081652 | 0.0105098682% | 0001085927 | 0.0042591218% |
| 0001081702 | 0.0000077718% | 0001085935 | 0.0031747593% |
| 0001081751 | 0.0008135063% | 0001086081 | 0.0000005331% |
| 0001081876 | 0.0000011882% | 0001086495 | 0.0047501313% |
| 0001081884 | 0.0000731703% | 0001086651 | 0.0242558543% |
| 0001081918 | 0.0004124696% | 0001086727 | 0.0008327751% |
| 0001082445 | 0.0000011754% | 0001087162 | 0.0035640099% |
| 0001082536 | 0.0000000899% | 0001087204 | 0.0011731598% |
| 0001082619 | 0.0002488768% | 0001087659 | 0.0000000963% |
| 0001082759 | 0.0017707712% | 0001087667 | 0.0000001092% |
| 0001082809 | 0.0000048943% | 0001087691 | 0.0000074699% |
| 0001082916 | 0.0169149840% | 0001087733 | 0.0001404830% |
| 0001082973 | 0.0021268665% | 0001087741 | 0.0004118530% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001087758 | 0.0008259347% | 0001092311 | 0.0000012525% |
| 0001087790 | 0.0411165451% | 0001092576 | 0.0001133973% |
| 0001087899 | 0.0006399708% | 0001092584 | 0.0282810776% |
| 0001088004 | 0.0008329614% | 0001092725 | 0.0117129591% |
| 0001088053 | 0.0029612923% | 0001092857 | 0.0039651494% |
| 0001088111 | 0.0013178113% | 0001092899 | 0.0006359307% |
| 0001088194 | 0.0049547989% | 0001093186 | 0.0019778924% |
| 0001088236 | 0.0014899723% | 0001093202 | 0.0004118915% |
| 0001088384 | 0.0013051324% | 0001093327 | 0.0013981432% |
| 0001088426 | 0.0007151708% | 0001093376 | 0.0000277857% |
| 0001088434 | 0.0048873064% | 0001093541 | 0.0000268672% |
| 0001088772 | 0.0089842935% | 0001093798 | 0.0186592670% |
| 0001088780 | 0.0041869727% | 0001093814 | 0.0001119843% |
| 0001088897 | 0.0004281737% | 0001093970 | 0.0000057614% |
| 0001088905 | 0.0021611201% | 0001094010 | 0.0050241347% |
| 0001089150 | 0.0021375093% | 0001094069 | 0.0000000257% |
| 0001089382 | 0.0010973497% | 0001094275 | 0.0000208939% |
| 0001089754 | 0.0013242407% | 0001094556 | 0.0005609363% |
| 0001089770 | 0.0152362795% | 0001095173 | 0.0001712554% |
| 0001089820 | 0.0000025050% | 0001095462 | 0.0048875762% |
| 0001089846 | 0.0000084655% | 0001095504 | 0.0021324544% |
| 0001089994 | 0.0015631619% | 0001095520 | 0.0022898426% |
| 0001090059 | 0.0095917063% | 0001095637 | 0.0000000899% |
| 0001090216 | 0.0000047337% | 0001095751 | 0.0013310426% |
| 0001090448 | 0.0170937735% | 0001095785 | 0.0008331477% |
| 0001090455 | 0.0044265619% | 0001095991 | 0.0029346691% |
| 0001090778 | 0.0016684792% | 0001096130 | 0.0017008766% |
| 0001090869 | 0.0005066944% | 0001096387 | 0.0022906904% |
| 0001090992 | 0.0000000257% | 0001096403 | 0.0017239221% |
| 0001091115 | 0.0000085875% | 0001096437 | 0.0127455460% |
| 0001091180 | 0.0017158099% | 0001096643 | 0.0000000642% |
| 0001091305 | 0.0000842114% | 0001096858 | 0.0000005460% |
| 0001091495 | 0.0007545307% | 0001096866 | 0.0013980276% |
| 0001091610 | 0.0008335716% | 0001096981 | 0.0261027568% |
| 0001091644 | 0.0061231479% | 0001097088 | 0.0000010662% |
| 0001091735 | 0.0180675069% | 0001097161 | 0.0097400381% |
| 0001092014 | 0.0036204934% | 0001097245 | 0.0001830672% |
| 0001092097 | 0.0080455202% | 0001097286 | 0.0036439758% |
| 0001092105 | 0.0006921188% | 0001097609 | 0.0008205073% |
| 0001092162 | 0.0021732659% | 0001097625 | 0.0017495754% |
| 0001092238 | 0.0020085491% | 0001097732 | 0.0000909619% |
| 0001092253 | 0.0000121972% | 0001097740 | 0.0000045603% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001097781 | 0.0009342258% | 0001103670 | 0.0097541493% |
| 0001098235 | 0.0005620410% | 0001103894 | 0.0000535611% |
| 0001098458 | 0.0000011754% | 0001103936 | 0.0039644429% |
| 0001098607 | 0.0025032133% | 0001103944 | 0.0039648539% |
| 0001098623 | 0.0000717316% | 0001103951 | 0.0039649310% |
| 0001099431 | 0.0021245349% | 0001103993 | 0.0000018370% |
| 0001099456 | 0.0270576132% | 0001104108 | 0.0141766519% |
| 0001099480 | 0.0080861326% | 0001104512 | 0.0000004946% |
| 0001099548 | 0.0047030639% | 0001104546 | 0.0031791205% |
| 0001099845 | 0.0000086903% | 0001104637 | 0.0043291577% |
| 0001099985 | 0.0025183458% | 0001104645 | 0.0000001477% |
| 0001100056 | 0.0100177218% | 0001104736 | 0.0033016642% |
| 0001100189 | 0.0038157578% | 0001104892 | 0.0030052125% |
| 0001100254 | 0.0000717701% | 0001105295 | 0.0000000899% |
| 0001100288 | 0.0003189449% | 0001105337 | 0.0025422777% |
| 0001100411 | 0.0067592649% | 0001105345 | 0.0011612966% |
| 0001100841 | 0.0020003085% | 0001105378 | 0.0122737861% |
| 0001100965 | 0.0030600389% | 0001105402 | 0.0000000642% |
| 0001101062 | 0.0028105326% | 0001105626 | 0.0023932779% |
| 0001101088 | 0.0013982653% | 0001105733 | 0.0025090518% |
| 0001101195 | 0.0000013231% | 0001105816 | 0.0001775049% |
| 0001101310 | 0.0011638273% | 0001105923 | 0.0006406773% |
| 0001101625 | 0.0262169185% | 0001105949 | 0.0000014965% |
| 0001102110 | 0.0008255879% | 0001106020 | 0.0022673173% |
| 0001102177 | 0.0028812366% | 0001106178 | 0.0002469885% |
| 0001102193 | 0.0011949851% | 0001106228 | 0.0019997754% |
| 0001102250 | 0.0019372414% | 0001106830 | 0.0000033849% |
| 0001102334 | 0.0049613888% | 0001106871 | 0.0000143746% |
| 0001102359 | 0.0037283349% | 0001106947 | 0.0037490232% |
| 0001102367 | 0.0073249349% | 0001107002 | 0.0038203052% |
| 0001102375 | 0.0004641615% | 0001107010 | 0.0000001220% |
| 0001102409 | 0.0055342911% | 0001107192 | 0.0045560166% |
| 0001102490 | 0.0038240370% | 0001107259 | 0.0007546142% |
| 0001102599 | 0.0037946263% | 0001107408 | 0.0001955855% |
| 0001102649 | 0.0000009634% | 0001107507 | 0.0011054233% |
| 0001102664 | 0.0000065835% | 0001107648 | 0.0085959228% |
| 0001102680 | 0.0043398006% | 0001107739 | 0.0057642523% |
| 0001102730 | 0.0000043483% | 0001107796 | 0.0012104002% |
| 0001102771 | 0.0048876019% | 0001108257 | 0.0000000257% |
| 0001102847 | 0.0282227700% | 0001108265 | 0.0000000257% |
| 0001103480 | 0.0000441321% | 0001108463 | 0.0000010919% |
| 0001103654 | 0.0013997040% | 0001108760 | 0.0007506962% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001109057 | 0.0067750012% | 0001113760 | 0.0000061211% |
| 0001109339 | 0.0000243366% | 0001113802 | 0.0120384682% |
| 0001109578 | 0.0000091463% | 0001114073 | 0.0001079764% |
| 0001109586 | 0.0000060633% | 0001114081 | 0.0000004817% |
| 0001109636 | 0.0044728779% | 0001114305 | 0.0004116153% |
| 0001109719 | 0.0025200029% | 0001114362 | 0.0004289059% |
| 0001109792 | 0.0025089362% | 0001114495 | 0.0052914775% |
| 0001109818 | 0.0000074378% | 0001114578 | 0.0000079580% |
| 0001109974 | 0.0002602262% | 0001114784 | 0.0212108130% |
| 0001110204 | 0.0005055896% | 0001114875 | 0.0047743202% |
| 0001110261 | 0.0000066028% | 0001115096 | 0.0012449171% |
| 0001110279 | 0.0002709332% | 0001115120 | 0.0023560119% |
| 0001110295 | 0.0000031729% | 0001115179 | 0.0022925210% |
| 0001110436 | 0.0009202109% | 0001115419 | 0.0045560937% |
| 0001110592 | 0.0000022416% | 0001115674 | 0.0148507992% |
| 0001110790 | 0.0016891482% | 0001115740 | 0.0000072258% |
| 0001110998 | 0.0026069891% | 0001115971 | 0.0000297319% |
| 0001111228 | 0.0007142908% | 0001116094 | 0.0003014102% |
| 0001111269 | 0.0021384278% | 0001116128 | 0.0009358508% |
| 0001111491 | 0.0019794660% | 0001116292 | 0.0000103088% |
| 0001111715 | 0.0005151341% | 0001116771 | 0.0022907226% |
| 0001111780 | 0.0081561750% | 0001117050 | 0.0030600646% |
| 0001111806 | 0.0004497998% | 0001117241 | 0.0034223451% |
| 0001111970 | 0.0042433598% | 0001117415 | 0.0033104957% |
| 0001112002 | 0.0068870690% | 0001117720 | 0.0000011304% |
| 0001112259 | 0.0068872681% | 0001117738 | 0.0019000525% |
| 0001112283 | 0.0068692388% | 0001117852 | 0.0000525848% |
| 0001112309 | 0.0000001092% | 0001118157 | 0.0000108805% |
| 0001112317 | 0.0049147710% | 0001118280 | 0.0018403190% |
| 0001112366 | 0.0043416247% | 0001118314 | 0.0009575861% |
| 0001112408 | 0.0006399579% | 0001118439 | 0.0037715486% |
| 0001112473 | 0.0004492282% | 0001118967 | 0.0001165189% |
| 0001112564 | 0.0116941590% | 0001119072 | 0.0004578670% |
| 0001112754 | 0.0000454810% | 0001119080 | 0.0000011176% |
| 0001112838 | 0.0007716800% | 0001119601 | 0.0032366959% |
| 0001112853 | 0.0000002376% | 0001119650 | 0.0070691855% |
| 0001112937 | 0.0005785223% | 0001119858 | 0.0000792529% |
| 0001113117 | 0.0000000642% | 0001120062 | 0.0000062688% |
| 0001113240 | 0.0052194119% | 0001120070 | 0.0468815617% |
| 0001113398 | 0.0097370000% | 0001120302 | 0.0031598388% |
| 0001113455 | 0.0098680412% | 0001120393 | 0.0000941606% |
| 0001113513 | 0.0024912923% | 0001120625 | 0.0001538427% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001120674 | 0.0020872240% | 0001125749 | 0.0023743752% |
| 0001120740 | 0.0009568924% | 0001125822 | 0.0043147446% |
| 0001120823 | 0.0002258698% | 0001125871 | 0.0000163207% |
| 0001121037 | 0.0014018814% | 0001126051 | 0.0016059709% |
| 0001121375 | 0.0003541491% | 0001126150 | 0.0013491232% |
| 0001121441 | 0.0000000128% | 0001126184 | 0.0045559588% |
| 0001121649 | 0.0000000257% | 0001126192 | 0.0216478376% |
| 0001121656 | 0.0015593852% | 0001126218 | 0.0000441450% |
| 0001121797 | 0.0000013231% | 0001126234 | 0.0186213587% |
| 0001121862 | 0.0674531233% | 0001126374 | 0.0019705766% |
| 0001122332 | 0.0001196405% | 0001126838 | 0.0037072419% |
| 0001122613 | 0.0043166522% | 0001127182 | 0.0129118557% |
| 0001122639 | 0.0000010020% | 0001127463 | 0.0010665580% |
| 0001122787 | 0.0010890640% | 0001127620 | 0.0014526677% |
| 0001122951 | 0.0009210266% | 0001127653 | 0.0003854931% |
| 0001123009 | 0.0000000257% | 0001127802 | 0.0044900143% |
| 0001123041 | 0.0006394698% | 0001128305 | 0.0006083570% |
| 0001123306 | 0.0000000257% | 0001128339 | 0.0000041364% |
| 0001123389 | 0.0000000963% | 0001128396 | 0.0012019219% |
| 0001123397 | 0.0039760813% | 0001128420 | 0.0047750524% |
| 0001123405 | 0.0035102369% | 0001128560 | 0.0046733448% |
| 0001123462 | 0.0010041590% | 0001128693 | 0.0538608643% |
| 0001123603 | 0.0000130001% | 0001128701 | 0.0091513225% |
| 0001123769 | 0.0028188696% | 0001128743 | 0.0038204915% |
| 0001123793 | 0.0023662116% | 0001129097 | 0.0000024279% |
| 0001123801 | 0.0023666548% | 0001129105 | 0.0008502906% |
| 0001124049 | 0.0041636124% | 0001129162 | 0.0039645456% |
| 0001124205 | 0.0029367438% | 0001129212 | 0.0000065065% |
| 0001124247 | 0.0000009442% | 0001129345 | 0.0000002376% |
| 0001124262 | 0.0009714661% | 0001129451 | 0.0000507606% |
| 0001124403 | 0.0013469972% | 0001129568 | 0.0016744654% |
| 0001124627 | 0.0000013874% | 0001129576 | 0.0000209067% |
| 0001124700 | 0.0000208232% | 0001130095 | 0.0012296947% |
| 0001124791 | 0.0008590129% | 0001130137 | 0.0000070396% |
| 0001124866 | 0.0000000257% | 0001130145 | 0.0000002120% |
| 0001124916 | 0.0000224547% | 0001130335 | 0.0162772549% |
| 0001124981 | 0.0000039887% | 0001130368 | 0.0022163897% |
| 0001125244 | 0.0000055623% | 0001130459 | 0.0014682691% |
| 0001125509 | 0.0010139732% | 0001130566 | 0.0008261081% |
| 0001125608 | 0.0043106275% | 0001130756 | 0.0029877999% |
| 0001125632 | 0.0000409849% | 0001130970 | 0.0011733333% |
| 0001125673 | 0.0000273233% | 0001131010 | 0.0013987599% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001131036 | 0.0012515842% | 0001136928 | 0.0000000257% |
| 0001131275 | 0.0035699897% | 0001137280 | 0.0000043869% |
| 0001131390 | 0.0013660285% | 0001137298 | 0.0000032821% |
| 0001131473 | 0.0109798425% | 0001137363 | 0.0000033977% |
| 0001131507 | 0.0000002376% | 0001137462 | 0.0128962158% |
| 0001131945 | 0.0004158673% | 0001137538 | 0.0001042832% |
| 0001131986 | 0.0028335332% | 0001137546 | 0.0186456567% |
| 0001132042 | 0.0013664267% | 0001137991 | 0.0448396388% |
| 0001132174 | 0.0005219617% | 0001138809 | 0.0016941582% |
| 0001132208 | 0.0000019975% | 0001138890 | 0.0000009634% |
| 0001132588 | 0.0000068661% | 0001138940 | 0.0025005221% |
| 0001132596 | 0.0000001092% | 0001139070 | 0.0107077082% |
| 0001132711 | 0.0015407843% | 0001139179 | 0.0010150138% |
| 0001132737 | 0.0026163987% | 0001139237 | 0.0004743740% |
| 0001132828 | 0.0025479878% | 0001139567 | 0.0107012274% |
| 0001132836 | 0.0000000642% | 0001139575 | 0.0094253580% |
| 0001133008 | 0.0005156801% | 0001139724 | 0.0000004432% |
| 0001133149 | 0.0046275748% | 0001139732 | 0.0000011047% |
| 0001133297 | 0.0006971479% | 0001140052 | 0.0000039630% |
| 0001133321 | 0.0045315323% | 0001140102 | 0.0019683992% |
| 0001133347 | 0.0048386782% | 0001140516 | 0.0012361627% |
| 0001133503 | 0.0002074680% | 0001140524 | 0.0012324951% |
| 0001133537 | 0.0001042254% | 0001140714 | 0.0013650136% |
| 0001133552 | 0.0011557215% | 0001140755 | 0.0000075084% |
| 0001133602 | 0.0149361347% | 0001140862 | 0.0004126558% |
| 0001133677 | 0.0009627630% | 0001141027 | 0.0080088965% |
| 0001133867 | 0.0021314525% | 0001141654 | 0.0182207587% |
| 0001133933 | 0.0000117990% | 0001142165 | 0.0000002376% |
| 0001133941 | 0.0045559717% | 0001142181 | 0.0055441888% |
| 0001134006 | 0.0083735857% | 0001142322 | 0.0035360379% |
| 0001134238 | 0.0001973069% | 0001142637 | 0.0014397319% |
| 0001134865 | 0.0008173344% | 0001142660 | 0.0000009185% |
| 0001135045 | 0.0131374685% | 0001142702 | 0.0002115851% |
| 0001135243 | 0.0007070136% | 0001142769 | 0.0339863478% |
| 0001135706 | 0.0035906780% | 0001143148 | 0.0040880142% |
| 0001135755 | 0.0000026527% | 0001143288 | 0.0034323714% |
| 0001136126 | 0.0047997037% | 0001143692 | 0.0025769746% |
| 0001136399 | 0.0011087890% | 0001143783 | 0.0000232383% |
| 0001136407 | 0.0037552407% | 0001143940 | 0.0024983576% |
| 0001136563 | 0.0001903058% | 0001144070 | 0.0026097895% |
| 0001136829 | 0.0004026167% | 0001144088 | 0.0000056907% |
| 0001136910 | 0.0000073864% | 0001144419 | 0.0000159032% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001144427 | 0.0038061233% | 0001163344 | 0.0000021453% |
| 0001144443 | 0.0001137634% | 0001163609 | 0.0034242399% |
| 0001144591 | 0.0131482142% | 0001163740 | 0.0000011304% |
| 0001144781 | 0.0009059583% | 0001165158 | 0.0000026655% |
| 0001144849 | 0.0006123199% | 0001165711 | 0.0001721481% |
| 0001145010 | 0.0000032821% | 0001166750 | 0.0347898022% |
| 0001145119 | 0.0038143576% | 0001167071 | 0.0000846546% |
| 0001145168 | 0.0018399850% | 0001167485 | 0.0000035712% |
| 0001145283 | 0.0001324414% | 0001168079 | 0.0000282161% |
| 0001145754 | 0.0000031601% | 0001169903 | 0.0000000642% |
| 0001145762 | 0.0009345726% | 0001172220 | 0.0000011176% |
| 0001145879 | 0.0000003982% | 0001172311 | 0.0003578937% |
| 0001146091 | 0.0006934933% | 0001172345 | 0.0000010405% |
| 0001146182 | 0.0001898370% | 0001172352 | 0.0000050677% |
| 0001146232 | 0.0058050959% | 0001172394 | 0.0006842506% |
| 0001146323 | 0.0000045346% | 0001172451 | 0.0000037446% |
| 0001146349 | 0.0001898370% | 0001172576 | 0.0000059734% |
| 0001146513 | 0.0000028261% | 0001174408 | 0.0000340031% |
| 0001146521 | 0.0000049328% | 0001174440 | 0.0096913970% |
| 0001148618 | 0.0010067731% | 0001174705 | 0.0000001734% |
| 0001148634 | 0.0116725715% | 0001174739 | 0.0009918012% |
| 0001150002 | 0.0000016379% | 0001174762 | 0.0000001477% |
| 0001151307 | 0.0000031472% | 0001176585 | 0.0000060247% |
| 0001152941 | 0.0010246803% | 0001182385 | 0.0000006166% |
| 0001153121 | 0.0000013360% | 0001183201 | 0.0021602145% |
| 0001153204 | 0.0003083213% | 0001183219 | 0.0000009313% |
| 0001153378 | 0.0000132827% | 0001183268 | 0.0000009313% |
| 0001154392 | 0.0002741319% | 0001183664 | 0.0061698685% |
| 0001155274 | 0.0000105208% | 0001184639 | 0.0000069496% |
| 0001155613 | 0.0000106428% | 0001185339 | 0.0000013360% |
| 0001156207 | 0.0007092938% | 0001185727 | 0.0000885598% |
| 0001156355 | 0.0013912257% | 0001186261 | 0.0038663835% |
| 0001156926 | 0.0000116962% | 0001186899 | 0.0021933569% |
| 0001156934 | 0.0000012653% | 0001187111 | 0.0022000689% |
| 0001156942 | 0.0000022545% | 0001187335 | 0.0000046952% |
| 0001156967 | 0.0000012653% | 0001187715 | 0.0000041364% |
| 0001157718 | 0.0029773047% | 0001187723 | 0.0000015608% |
| 0001158807 | 0.0007053180% | 0001187749 | 0.0087107461% |
| 0001159243 | 0.0000010791% | 0001187996 | 0.0001958296% |
| 0001160431 | 0.0010750427% | 0001188556 | 0.0007293077% |
| 0001161942 | 0.0000026141% | 0001189505 | 0.0000063716% |
| 0001162254 | 0.0019105605% | 0001189620 | 0.0000845069% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001191063 | 0.0000039501% | 0001227040 | 0.0000019205% |
| 0001191808 | 0.0000849629% | 0001227073 | 0.0010741628% |
| 0001191931 | 0.0000010148% | 0001227545 | 0.0007152671% |
| 0001195569 | 0.0000010791% | 0001228725 | 0.0000020939% |
| 0001195908 | 0.0000008286% | 0001229335 | 0.0008506502% |
| 0001196005 | 0.0092630435% | 0001229392 | 0.0002049566% |
| 0001196013 | 0.0002220931% | 0001229400 | 0.0018965584% |
| 0001196047 | 0.0005270808% | 0001229418 | 0.0000017727% |
| 0001197342 | 0.0000168025% | 0001229822 | 0.0001063192% |
| 0001197953 | 0.0002484400% | 0001230085 | 0.0003212957% |
| 0001197979 | 0.0000018562% | 0001230416 | 0.0000000642% |
| 0001197995 | 0.0006221214% | 0001230564 | 0.0002712929% |
| 0001198001 | 0.0000084912% | 0001230580 | 0.0006896909% |
| 0001199348 | 0.0026003734% | 0001230606 | 0.0000039052% |
| 0001199421 | 0.0005780920% | 0001230614 | 0.0000037574% |
| 0001199538 | 0.0000101611% | 0001231240 | 0.0008628410% |
| 0001201854 | 0.0000111181% | 0001231315 | 0.0000037895% |
| 0001202837 | 0.0000142654% | 0001231331 | 0.0001229611% |
| 0001203215 | 0.0168406126% | 0001231349 | 0.0000013617% |
| 0001205640 | 0.0004550795% | 0001231372 | 0.0000630028% |
| 0001206747 | 0.0028994521% | 0001231596 | 0.0002054640% |
| 0001208941 | 0.0000478639% | 0001232222 | 0.0153922932% |
| 0001209972 | 0.0000007065% | 0001232230 | 0.0000048814% |
| 0001211663 | 0.0002089710% | 0001232529 | 0.0000049457% |
| 0001215227 | 0.0005451486% | 0001232909 | 0.0000001863% |
| 0001217066 | 0.0000009570% | 0001232925 | 0.0000001863% |
| 0001217744 | 0.0000619302% | 0001233212 | 0.0000001991% |
| 0001219534 | 0.0000973464% | 0001236603 | 0.0003882807% |
| 0001219658 | 0.0002411500% | 0001237015 | 0.0000008029% |
| 0001219666 | 0.0000000642% | 0001237130 | 0.0070151042% |
| 0001220300 | 0.0003076533% | 0001237197 | 0.0001916290% |
| 0001220854 | 0.0002158821% | 0001237262 | 0.0005384688% |
| 0001220862 | 0.0002271608% | 0001237395 | 0.0026395470% |
| 0001221167 | 0.0000598106% | 0001237692 | 0.0003053732% |
| 0001221175 | 0.0001051567% | 0001237718 | 0.0000874935% |
| 0001221936 | 0.0000452947% | 0001238054 | 0.0002456653% |
| 0001221944 | 0.0000452562% | 0001238146 | 0.0000036804% |
| 0001221951 | 0.0000278499% | 0001238195 | 0.0000016828% |
| 0001222835 | 0.0000002698% | 0001238203 | 0.0000016828% |
| 0001222959 | 0.0000006102% | 0001238286 | 0.0000036804% |
| 0001224500 | 0.0000048814% | 0001238336 | 0.0000503753% |
| 0001224518 | 0.0000047466% | 0001238955 | 0.0000270792% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001239862 | 0.0000105850% | 0001265362 | 0.0000047851% |
| 0001239888 | 0.0000012396% | 0001265388 | 0.0003807594% |
| 0001240571 | 0.0000062560% | 0001266147 | 0.0042534953% |
| 0001241553 | 0.0000028903% | 0001266386 | 0.0000036290% |
| 0001241561 | 0.0000019718% | 0001266501 | 0.0000117347% |
| 0001241579 | 0.0000019718% | 0001268887 | 0.0789216695% |
| 0001242866 | 0.0000000385% | 0001273861 | 0.0049390369% |
| 0001242932 | 0.0000193973% | 0001275437 | 0.0000012653% |
| 0001243062 | 0.0033830687% | 0001277235 | 0.0001892396% |
| 0001243070 | 0.0000009313% | 0001290774 | 0.0049143985% |
| 0001243088 | 0.0000009313% | 0001290865 | 0.0000021196% |
| 0001243096 | 0.0000019847% | 0001292259 | 0.0000070076% |
| 0001243971 | 0.0770890645% | 0001295047 | 0.0000007836% |
| 0001247444 | 0.0019777061% | 0001296763 | 0.0002493071% |
| 0001247790 | 0.0000041171% | 0001299007 | 0.0002109749% |
| 0001247808 | 0.0000284537% | 0001299346 | 0.0000008286% |
| 0001248525 | 0.0000071038% | 0001300086 | 0.0000372146% |
| 0001248574 | 0.0017865974% | 0001301274 | 0.0000045089% |
| 0001249168 | 0.0000564128% | 0001301605 | 0.0004458946% |
| 0001250232 | 0.0013114526% | 0001301621 | 0.0106897303% |
| 0001250257 | 0.0015622691% | 0001301654 | 0.0023408794% |
| 0001251024 | 0.0042790137% | 0001301670 | 0.0051933347% |
| 0001251289 | 0.0052597224% | 0001301910 | 0.0006966534% |
| 0001251529 | 0.0000010919% | 0001302454 | 0.0000052411% |
| 0001251537 | 0.0048449984% | 0001302496 | 0.0000050677% |
| 0001254408 | 0.0035918534% | 0001302868 | 0.0001411060% |
| 0001254689 | 0.0041524686% | 0001305432 | 0.0000032372% |
| 0001254853 | 0.0000727336% | 0001305689 | 0.0001703497% |
| 0001256585 | 0.0010754795% | 0001307024 | 0.0013399834% |
| 0001257351 | 0.0000031858% | 0001310762 | 0.0010936372% |
| 0001259001 | 0.0068396804% | 0001310788 | 0.0010936243% |
| 0001259712 | 0.0000090499% | 0001313048 | 0.0000020297% |
| 0001259720 | 0.0000090243% | 0001314830 | 0.0094072903% |
| 0001260694 | 0.0000434834% | 0001314871 | 0.0000002698% |
| 0001260785 | 0.0021622955% | 0001314921 | 0.0000000642% |
| 0001261064 | 0.0001080791% | 0001314970 | 0.0000001092% |
| 0001263151 | 0.0286336017% | 0001315688 | 0.0000038409% |
| 0001264050 | 0.0000018691% | 0001318880 | 0.0000429760% |
| 0001265016 | 0.0017797055% | 0001319466 | 0.0000004946% |
| 0001265115 | 0.0000125762% | 0001319565 | 0.0036367178% |
| 0001265230 | 0.0006785214% | 0001321652 | 0.0009585367% |
| 0001265248 | 0.0006785214% | 0001322148 | 0.0001069615% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001322551 | 0.0000918290% | 0001343904 | 0.0000514800% |
| 0001323310 | 0.0001844674% | 0001343912 | 0.0000104373% |
| 0001323484 | 0.0000011754% | 0001343920 | 0.0000051448% |
| 0001324235 | 0.0000225767% | 0001344936 | 0.0001957975% |
| 0001324433 | 0.0004886009% | 0001345198 | 0.0000035583% |
| 0001324540 | 0.0000011433% | 0001345305 | 0.0023577975% |
| 0001325687 | 0.0000097886% | 0001346352 | 0.0000002248% |
| 0001325943 | 0.0659673709% | 0001346659 | 0.0021535217% |
| 0001326586 | 0.0000026527% | 0001346790 | 0.0000318515% |
| 0001327394 | 0.0000033721% | 0001346832 | 0.0006971736% |
| 0001327428 | 0.0000027490% | 0001347251 | 0.0000129230% |
| 0001327436 | 0.0000027490% | 0001347269 | 0.0000012268% |
| 0001327451 | 0.0000053439% | 0001347434 | 0.0000002120% |
| 0001327469 | 0.0000053439% | 0001347442 | 0.0004452523% |
| 0001327493 | 0.0000030252% | 0001351410 | 0.0061960100% |
| 0001327519 | 0.0000083755% | 0001351626 | 0.0001573625% |
| 0001327527 | 0.0000080415% | 0001354588 | 0.0001872935% |
| 0001327782 | 0.0010707843% | 0001354661 | 0.0000582562% |
| 0001327824 | 0.0000021581% | 0001354695 | 0.0000000642% |
| 0001328467 | 0.0035732911% | 0001354703 | 0.0000777306% |
| 0001328806 | 0.1025595966% | 0001355130 | 0.0000636901% |
| 0001329101 | 0.0000009634% | 0001355742 | 0.0000027233% |
| 0001329697 | 0.0004542766% | 0001355999 | 0.0000012653% |
| 0001330539 | 0.0013859204% | 0001356005 | 0.0029321064% |
| 0001330562 | 0.0001720390% | 0001356070 | 0.0004323615% |
| 0001330570 | 0.0003678942% | 0001356112 | 0.0006190962% |
| 0001331966 | 0.0000894140% | 0001357334 | 0.0346087454% |
| 0001335785 | 0.0607412662% | 0001359058 | 0.0020119469% |
| 0001337278 | 0.0000131221% | 0001359074 | 0.0000056907% |
| 0001337880 | 0.0000015094% | 0001359249 | 0.0000903582% |
| 0001338904 | 0.0000967362% | 0001359710 | 0.0017570004% |
| 0001339266 | 0.0000083306% | 0001361716 | 0.0005672565% |
| 0001340298 | 0.0000058834% | 0001361997 | 0.0000007451% |
| 0001340413 | 0.0057552922% | 0001362698 | 0.0005404021% |
| 0001340587 | 0.0006136559% | 0001362797 | 0.0001637983% |
| 0001340611 | 0.0034410295% | 0001363100 | 0.0000013360% |
| 0001342310 | 0.0000008029% | 0001363464 | 0.0000050549% |
| 0001342401 | 0.0012347175% | 0001363639 | 0.0001083168% |
| 0001342583 | 0.0000021581% | 0001363647 | 0.0204220801% |
| 0001342930 | 0.0018855752% | 0001364660 | 0.0000041749% |
| 0001343482 | 0.0000011304% | 0001364678 | 0.0000041749% |
| 0001343730 | 0.0011595368% | 0001364751 | 0.0000044126% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001364769 | 0.0052991209% | 0001383371 | 0.0000004946% |
| 0001365873 | 0.0000277215% | 0001383645 | 0.0004625879% |
| 0001366228 | 0.0000246256% | 0001383652 | 0.0008979874% |
| 0001367093 | 0.0000006551% | 0001384007 | 0.0002677346% |
| 0001367804 | 0.0018444297% | 0001384163 | 0.0000819184% |
| 0001368745 | 0.0009351314% | 0001384254 | 0.0025855749% |
| 0001369958 | 0.0000041492% | 0001384635 | 0.0110864508% |
| 0001369990 | 0.0191761225% | 0001384759 | 0.0000038024% |
| 0001370006 | 0.0000019205% | 0001385665 | 0.0003030673% |
| 0001370147 | 0.0012082164% | 0001385673 | 0.0000052154% |
| 0001370170 | 0.0028634963% | 0001385798 | 0.0026042529% |
| 0001370543 | 0.0000057229% | 0001385905 | 0.0000034684% |
| 0001372036 | 0.0006560025% | 0001387141 | 0.0000010020% |
| 0001372416 | 0.0057886145% | 0001387166 | 0.0117424790% |
| 0001373927 | 0.0000098400% | 0001387471 | 0.0019647060% |
| 0001374321 | 0.0003703478% | 0001387687 | 0.0023966950% |
| 0001374362 | 0.0000053182% | 0001387950 | 0.0000002505% |
| 0001374370 | 0.0000014773% | 0001388206 | 0.0001067303% |
| 0001374578 | 0.0000614549% | 0001388511 | 0.0000006808% |
| 0001374628 | 0.0000003211% | 0001388768 | 0.0000754698% |
| 0001374818 | 0.0000099749% | 0001389436 | 0.0000086003% |
| 0001374859 | 0.0000028261% | 0001390343 | 0.0000049457% |
| 0001374867 | 0.0000031344% | 0001390467 | 0.0000949570% |
| 0001374909 | 0.0000031344% | 0001390582 | 0.0000273490% |
| 0001374917 | 0.0060568116% | 0001391010 | 0.0010059702% |
| 0001375609 | 0.0097689478% | 0001392521 | 0.0000654371% |
| 0001375625 | 0.0000005460% | 0001392547 | 0.0012253464% |
| 0001375641 | 0.0141848283% | 0001392554 | 0.0011190015% |
| 0001379478 | 0.0008251575% | 0001392679 | 0.0000609475% |
| 0001379551 | 0.0013697217% | 0001393537 | 0.0016212126% |
| 0001380344 | 0.0000023893% | 0001394030 | 0.0182137705% |
| 0001380609 | 0.0003076405% | 0001394287 | 0.0083535204% |
| 0001380633 | 0.0000019205% | 0001394832 | 0.0000020232% |
| 0001381995 | 0.0000003854% | 0001394840 | 0.0000020297% |
| 0001382019 | 0.0000026141% | 0001395060 | 0.0054552244% |
| 0001382027 | 0.0000015222% | 0001395086 | 0.0000004368% |
| 0001382142 | 0.0000036161% | 0001395102 | 0.0000022031% |
| 0001382332 | 0.0011977341% | 0001395334 | 0.0000011176% |
| 0001382662 | 0.0041805305% | 0001396878 | 0.0128732922% |
| 0001382670 | 0.0000072001% | 0001397025 | 0.0908448777% |
| 0001382704 | 0.0012116141% | 0001397488 | 0.0000004368% |
| 0001382829 | 0.0000006423% | 0001399047 | 0.0000118568% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001399252 | 0.0000001349% | 0001416791 | 0.0000016700% |
| 0001399328 | 0.0000001991% | 0001417302 | 0.0000100776% |
| 0001399922 | 0.0000036418% | 0001417740 | 0.0042022272% |
| 0001400852 | 0.0000012910% | 0001419779 | 0.0000004239% |
| 0001402585 | 0.0000656683% | 0001420892 | 0.0018692030% |
| 0001404110 | 0.0008066273% | 0001421411 | 0.0000042905% |
| 0001404219 | 0.0004761853% | 0001421627 | 0.0000098400% |
| 0001404367 | 0.0014424167% | 0001422161 | 0.0000032243% |
| 0001404409 | 0.0000007579% | 0001426089 | 0.0000091334% |
| 0001404995 | 0.0000005845% | 0001426824 | 0.0000002826% |
| 0001405307 | 0.0049724235% | 0001427673 | 0.0060126152% |
| 0001405398 | 0.0000007194% | 0001428226 | 0.0035702273% |
| 0001405554 | 0.0015269171% | 0001428325 | 0.0002817302% |
| 0001407105 | 0.0001493338% | 0001431089 | 0.0144637838% |
| 0001407477 | 0.0002394929% | 0001432871 | 0.0000022545% |
| 0001407667 | 0.0000002120% | 0001434448 | 0.0000007900% |
| 0001408053 | 0.0000008799% | 0001434679 | 0.0017215200% |
| 0001408699 | 0.0027417766% | 0001434687 | 0.0000078810% |
| 0001408848 | 0.0011587853% | 0001434695 | 0.0002004927% |
| 0001408897 | 0.0024469353% | 0001434737 | 0.0036713889% |
| 0001408913 | 0.0001330002% | 0001434745 | 0.0003619337% |
| 0001409077 | 0.0024382001% | 0001434760 | 0.0033409984% |
| 0001409085 | 0.0000026912% | 0001434927 | 0.0017202546% |
| 0001409184 | 0.0000553466% | 0001434950 | 0.0002185604% |
| 0001409473 | 0.0000723032% | 0001435726 | 0.0000013167% |
| 0001409853 | 0.0000064101% | 0001435965 | 0.0006233867% |
| 0001409879 | 0.0000043612% | 0001436526 | 0.0000652701% |
| 0001410083 | 0.0005527984% | 0001437243 | 0.0105239987% |
| 0001410117 | 0.0657224121% | 0001437755 | 0.0000033977% |
| 0001410604 | 0.0000005845% | 0001438704 | 0.0022347208% |
| 0001410620 | 0.0015558012% | 0001440197 | 0.0637691839% |
| 0001410653 | 0.0000005845% | 0001440213 | 0.0000019718% |
| 0001410711 | 0.0000014901% | 0001440718 | 0.0009025606% |
| 0001412907 | 0.0000028004% | 0001440833 | 0.0001115861% |
| 0001414192 | 0.0000011497% | 0001440924 | 0.0000059220% |
| 0001414457 | 0.0000064551% | 0001441450 | 0.0000000257% |
| 0001414622 | 0.0005160141% | 0001441500 | 0.0000440165% |
| 0001414929 | 0.0036092019% | 0001441666 | 0.0003427227% |
| 0001416007 | 0.0000046117% | 0001442102 | 0.0002352409% |
| 0001416122 | 0.0000004560% | 0001442268 | 0.0068184525% |
| 0001416205 | 0.0001671896% | 0001442565 | 0.0054313760% |
| 0001416742 | 0.0037150779% | 0001442623 | 0.0000048301% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001442672 | 0.0000020104% | 0001458397 | 0.0099199194% |
| 0001442870 | 0.0000058642% | 0001458405 | 0.0002505082% |
| 0001442904 | 0.0045587464% | 0001458413 | 0.0002605473% |
| 0001442938 | 0.0117447848% | 0001458421 | 0.0002589994% |
| 0001442953 | 0.0000088637% | 0001458793 | 0.0031565310% |
| 0001443001 | 0.0001246568% | 0001458843 | 0.0000055494% |
| 0001443019 | 0.0099440955% | 0001459312 | 0.0015971715% |
| 0001443035 | 0.0000125312% | 0001459338 | 0.0011392402% |
| 0001443118 | 0.0001365576% | 0001459429 | 0.0024531463% |
| 0001443290 | 0.0019761710% | 0001459452 | 0.0004892111% |
| 0001443696 | 0.0018473329% | 0001460443 | 0.0000064551% |
| 0001443985 | 0.0001141617% | 0001460476 | 0.0000124284% |
| 0001444371 | 0.0000103859% | 0001461003 | 0.0054698367% |
| 0001444389 | 0.0000378633% | 0001461078 | 0.0000042648% |
| 0001444769 | 0.0000887589% | 0001461219 | 0.0000042520% |
| 0001447580 | 0.0000012011% | 0001461227 | 0.0000042648% |
| 0001449297 | 0.0024547842% | 0001461987 | 0.0000011497% |
| 0001450329 | 0.0000030638% | 0001461995 | 0.0001710370% |
| 0001451442 | 0.0033136687% | 0001462217 | 0.0000059734% |
| 0001451509 | 0.0613753214% | 0001462779 | 0.0127256027% |
| 0001451525 | 0.0000026527% | 0001463140 | 0.0000059734% |
| 0001451541 | 0.0000021067% | 0001463165 | 0.0005911306% |
| 0001451640 | 0.0011972395% | 0001464825 | 0.0061335082% |
| 0001451665 | 0.0000027233% | 0001464890 | 0.0021354796% |
| 0001451699 | 0.0021639334% | 0001466945 | 0.0000007579% |
| 0001451707 | 0.0000160510% | 0001466986 | 0.0518360265% |
| 0001452077 | 0.0000243751% | 0001467349 | 0.0014922781% |
| 0001452523 | 0.0000012910% | 0001467760 | 0.0027960424% |
| 0001452630 | 0.0000014259% | 0001468511 | 0.0000021838% |
| 0001453836 | 0.0002413619% | 0001468917 | 0.0000058770% |
| 0001455088 | 0.0066102780% | 0001468933 | 0.0005133036% |
| 0001455146 | 0.0000423851% | 0001468974 | 0.0008871070% |
| 0001455195 | 0.0009050399% | 0001469196 | 0.0029592370% |
| 0001455229 | 0.0000028004% | 0001470798 | 0.0011266833% |
| 0001455989 | 0.0005575706% | 0001470988 | 0.0000016250% |
| 0001456037 | 0.0000013874% | 0001471093 | 0.0016370773% |
| 0001456052 | 0.0000013231% | 0001471564 | 0.0057109738% |
| 0001456094 | 0.0019200536% | 0001471622 | 0.0000055045% |
| 0001457266 | 0.0000073093% | 0001471796 | 0.0000003468% |
| 0001457274 | 0.0000030124% | 0001472018 | 0.0000001991% |
| 0001457332 | 0.0009503731% | 0001472281 | 0.0025846564% |
| 0001457357 | 0.0185817996% | 0001474485 | 0.0093413843% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001474576 | 0.0034091588% | 0001491448 | 0.0003975362% |
| 0001474626 | 0.0000005973% | 0001491455 | 0.0000930109% |
| 0001474634 | 0.0000002376% | 0001491679 | 0.0000078810% |
| 0001474642 | 0.0010753767% | 0001491869 | 0.0000051833% |
| 0001474659 | 0.0000002505% | 0001492198 | 0.0000317872% |
| 0001474667 | 0.0000008799% | 0001492677 | 0.0003018919% |
| 0001474675 | 0.0000002505% | 0001492826 | 0.0050753450% |
| 0001474683 | 0.0000005845% | 0001492891 | 0.0000062688% |
| 0001474691 | 0.0000002376% | 0001493212 | 0.0000039501% |
| 0001474865 | 0.0047160960% | 0001493238 | 0.0000016122% |
| 0001477272 | 0.0008361344% | 0001493246 | 0.0000001092% |
| 0001477348 | 0.0000057357% | 0001494418 | 0.0000042263% |
| 0001479591 | 0.0000061725% | 0001494764 | 0.0000124798% |
| 0001479997 | 0.0000001477% | 0001494863 | 0.0172187322% |
| 0001480441 | 0.0048239761% | 0001495134 | 0.0000021453% |
| 0001481951 | 0.0000642167% | 0001495449 | 0.0000041621% |
| 0001482173 | 0.0008108793% | 0001495662 | 0.0000054017% |
| 0001482611 | 0.0012764796% | 0001497528 | 0.0038689335% |
| 0001484435 | 0.0000127175% | 0001497551 | 0.0000032821% |
| 0001485176 | 0.0002791097% | 0001497627 | 0.0006670692% |
| 0001485515 | 0.0000027619% | 0001498153 | 0.0000035455% |
| 0001486232 | 0.0006582120% | 0001499128 | 0.0000122165% |
| 0001486240 | 0.0000061725% | 0001499540 | 0.0000056265% |
| 0001486398 | 0.0000373174% | 0001499557 | 0.0000056265% |
| 0001486406 | 0.0012413845% | 0001500784 | 0.0000063459% |
| 0001486661 | 0.0000000257% | 0001500834 | 0.0000380432% |
| 0001487982 | 0.0000032950% | 0001501931 | 0.0000005074% |
| 0001488287 | 0.0000002698% | 0001501956 | 0.0000005331% |
| 0001488352 | 0.0000013360% | 0001503309 | 0.0005584377% |
| 0001488576 | 0.0001089591% | 0001504216 | 0.0000051576% |
| 0001488659 | 0.0000011433% | 0001504232 | 0.0000017727% |
| 0001488683 | 0.0000065835% | 0001504240 | 0.0000001477% |
| 0001488717 | 0.0000065835% | 0001504851 | 0.0086895760% |
| 0001489624 | 0.0001866961% | 0001506005 | 0.0009786534% |
| 0001490366 | 0.0000026270% | 0001507441 | 0.0033994023% |
| 0001490663 | 0.0027435733% | 0001508407 | 0.0001946927% |
| 0001491125 | 0.0000027233% | 0001508480 | 0.0000013039% |
| 0001491273 | 0.0159604103% | 0001509090 | 0.0001674401% |
| 0001491299 | 0.0020273042% | 0001509280 | 0.0000934155% |
| 0001491307 | 0.0000037574% | 0001509298 | 0.0000061725% |
| 0001491406 | 0.0001521727% | 0001510692 | 0.0115988552% |
| 0001491414 | 0.0001522562% | 0001511112 | 0.0000081764% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001511351 | 0.0000057229% | 0001522762 | 0.0000243623% |
| 0001511377 | 0.0000057229% | 0001522861 | 0.0112492150% |
| 0001511401 | 0.0000057229% | 0001523067 | 0.0038581044% |
| 0001511435 | 0.0007381328% | 0001523422 | 0.0000000642% |
| 0001511872 | 0.0000082278% | 0001523505 | 0.0000013874% |
| 0001513746 | 0.0045322774% | 0001524065 | 0.0000004560% |
| 0001513837 | 0.0000058385% | 0001525559 | 0.0000047337% |
| 0001513845 | 0.0000044832% | 0001526359 | 0.0000037895% |
| 0001513852 | 0.0000017599% | 0001526912 | 0.0196295320% |
| 0001514520 | 0.0000012011% | 0001526920 | 0.0049069864% |
| 0001514579 | 0.0000008414% | 0001527084 | 0.0051853446% |
| 0001515196 | 0.0030541233% | 0001527282 | 0.0000052411% |
| 0001516244 | 0.0000011433% | 0001528603 | 0.0040727596% |
| 0001516434 | 0.0008118941% | 0001528611 | 0.0000008928% |
| 0001516798 | 0.0016253747% | 0001528694 | 0.0000005074% |
| 0001517085 | 0.0000017342% | 0001528728 | 0.0071268830% |
| 0001517143 | 0.0000018370% | 0001528736 | 0.0000265718% |
| 0001517150 | 0.0000011433% | 0001528751 | 0.0023460371% |
| 0001517218 | 0.0000215747% | 0001528801 | 0.0000173484% |
| 0001517382 | 0.0000012011% | 0001528819 | 0.0000207205% |
| 0001517994 | 0.0000006937% | 0001528827 | 0.0000218830% |
| 0001518000 | 0.0000005588% | 0001528835 | 0.0000205727% |
| 0001518364 | 0.0001491347% | 0001528850 | 0.0000151710% |
| 0001518448 | 0.0000193973% | 0001529676 | 0.0000106557% |
| 0001518646 | 0.0008937611% | 0001530427 | 0.0000014516% |
| 0001519016 | 0.0000193973% | 0001530476 | 0.0000012396% |
| 0001519552 | 0.0000031472% | 0001530492 | 0.0000026398% |
| 0001519578 | 0.0000031472% | 0001530500 | 0.0018694792% |
| 0001519610 | 0.0000031472% | 0001530807 | 0.0000336563% |
| 0001520089 | 0.0002791739% | 0001531391 | 0.0000430017% |
| 0001521830 | 0.0012008428% | 0001531508 | 0.0077476106% |
| 0001521848 | 0.0001222289% | 0001531524 | 0.0004875090% |
| 0001522119 | 0.0018476540% | 0001531565 | 0.0000825993% |
| 0001522127 | 0.0038581750% | 0001532928 | 0.0010449191% |
| 0001522135 | 0.0038581622% | 0001532951 | 0.0002397755% |
| 0001522143 | 0.0018476669% | 0001533082 | 0.0122670099% |
| 0001522176 | 0.0018477054% | 0001533116 | 0.0001467582% |
| 0001522234 | 0.0017960006% | 0001533215 | 0.0000216133% |
| 0001522457 | 0.0000328534% | 0001533579 | 0.0038090779% |
| 0001522531 | 0.0008157993% | 0001533751 | 0.0000730804% |
| 0001522614 | 0.0083623584% | 0001533769 | 0.0003271470% |
| 0001522739 | 0.0000042648% | 0001533777 | 0.0000259166% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001533785 | 0.0019246653% | 0001547926 | 0.0000000642% |
| 0001533827 | 0.0000003211% | 0001548056 | 0.0001925346% |
| 0001533850 | 0.0003277443% | 0001548429 | 0.0000000642% |
| 0001534429 | 0.0000064679% | 0001548783 | 0.0000009313% |
| 0001535285 | 0.0000011047% | 0001549096 | 0.0000052668% |
| 0001535392 | 0.0000067184% | 0001549237 | 0.0036264154% |
| 0001535509 | 0.0000203479% | 0001549500 | 0.0009346433% |
| 0001536069 | 0.0626517047% | 0001549666 | 0.0000007579% |
| 0001537018 | 0.0000015736% | 0001549732 | 0.0003809842% |
| 0001537323 | 0.0015348367% | 0001549906 | 0.0000077975% |
| 0001537877 | 0.0000100134% | 0001549955 | 0.0000036804% |
| 0001538842 | 0.0000712370% | 0001549963 | 0.0021472786% |
| 0001538867 | 0.0005527470% | 0001550003 | 0.0014359231% |
| 0001540251 | 0.0000046952% | 0001550029 | 0.0012960375% |
| 0001540616 | 0.0005017358% | 0001550045 | 0.0035910506% |
| 0001540632 | 0.0000092105% | 0001550201 | 0.0012964100% |
| 0001540665 | 0.0000664005% | 0001550243 | 0.0035206164% |
| 0001540707 | 0.0000055302% | 0001550250 | 0.0024117311% |
| 0001540715 | 0.0001045465% | 0001550383 | 0.0075850904% |
| 0001540897 | 0.0000164556% | 0001550862 | 0.0010387209% |
| 0001541044 | 0.0000404775% | 0001551274 | 0.0000091720% |
| 0001541176 | 0.0020310295% | 0001551423 | 0.0000167447% |
| 0001541929 | 0.0000485062% | 0001552041 | 0.0000008543% |
| 0001542067 | 0.0000011754% | 0001552462 | 0.0011544562% |
| 0001542158 | 0.0007738124% | 0001552512 | 0.0000797988% |
| 0001542273 | 0.0000919768% | 0001552769 | 0.0000027490% |
| 0001542505 | 0.0034039498% | 0001553114 | 0.0002629174% |
| 0001542778 | 0.0096600401% | 0001553122 | 0.0000023315% |
| 0001543040 | 0.0002651333% | 0001553148 | 0.0000023315% |
| 0001543305 | 0.0000000642% | 0001553338 | 0.0000041492% |
| 0001543354 | 0.0000256019% | 0001554757 | 0.0000000257% |
| 0001543925 | 0.0000033078% | 0001554922 | 0.0014065445% |
| 0001543990 | 0.0000002376% | 0001556869 | 0.0013322116% |
| 0001544006 | 0.0000002376% | 0001557131 | 0.0000020425% |
| 0001544014 | 0.1617179311% | 0001557156 | 0.0000020425% |
| 0001544881 | 0.0000097436% | 0001557677 | 0.0002991493% |
| 0001545094 | 0.0012270099% | 0001557693 | 0.0000028518% |
| 0001545169 | 0.0003597885% | 0001558014 | 0.0007072834% |
| 0001545540 | 0.0001214517% | 0001558188 | 0.0059752400% |
| 0001545573 | 0.0000001092% | 0001558402 | 0.0000007194% |
| 0001546308 | 0.0000040272% | 0001558469 | 0.0029678951% |
| 0001547678 | 0.0000025306% | 0001558485 | 0.0015516905% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001558881 | 0.0172676430% | 0001572676 | 0.0013598239% |
| 0001558899 | 0.0016388372% | 0001572759 | 0.0000010405% |
| 0001560754 | 0.0001225886% | 0001572916 | 0.0000009442% |
| 0001561471 | 0.0001764001% | 0001573880 | 0.0001114126% |
| 0001561489 | 0.0001764001% | 0001574508 | 0.0008568163% |
| 0001561539 | 0.0001763873% | 0001575364 | 0.0008425188% |
| 0001561604 | 0.0059034699% | 0001575422 | 0.0000294942% |
| 0001562040 | 0.0037825575% | 0001575513 | 0.0001835168% |
| 0001562065 | 0.0000000771% | 0001575943 | 0.0008238665% |
| 0001562313 | 0.0000047723% | 0001575968 | 0.0009087587% |
| 0001562834 | 0.0000502404% | 0001575976 | 0.0014464118% |
| 0001563055 | 0.0000032115% | 0001576016 | 0.0006144524% |
| 0001563261 | 0.0061254152% | 0001576040 | 0.0000015094% |
| 0001563642 | 0.0082806005% | 0001576354 | 0.0000000642% |
| 0001563683 | 0.0012062638% | 0001576701 | 0.0020568947% |
| 0001563873 | 0.0052138689% | 0001576750 | 0.0024345455% |
| 0001563980 | 0.0273766929% | 0001576784 | 0.0000055623% |
| 0001564269 | 0.0373266911% | 0001577527 | 0.0000033207% |
| 0001564749 | 0.0000075084% | 0001577535 | 0.0000033207% |
| 0001564756 | 0.0000009891% | 0001577592 | 0.0206656644% |
| 0001564822 | 0.0000318386% | 0001578517 | 0.0000041043% |
| 0001564889 | 0.0000021196% | 0001578582 | 0.0008427436% |
| 0001565217 | 0.0000054531% | 0001580174 | 0.0000028004% |
| 0001565399 | 0.0000007065% | 0001580182 | 0.0000026527% |
| 0001565704 | 0.0010025083% | 0001580513 | 0.0000024664% |
| 0001565928 | 0.0133925499% | 0001580646 | 0.0060941097% |
| 0001566058 | 0.0000030830% | 0001580679 | 0.0001983859% |
| 0001566066 | 0.0007725342% | 0001581131 | 0.0000026013% |
| 0001566314 | 0.0041918413% | 0001583046 | 0.0000000642% |
| 0001567536 | 0.0000005588% | 0001583871 | 0.0221752653% |
| 0001568542 | 0.0000074378% | 0001584234 | 0.0004648424% |
| 0001568955 | 0.0001300778% | 0001584291 | 0.0000037703% |
| 0001569508 | 0.0000040015% | 0001584556 | 0.0000042135% |
| 0001570100 | 0.0042905493% | 0001584572 | 0.0000118375% |
| 0001570373 | 0.0004551180% | 0001584598 | 0.0000108933% |
| 0001571082 | 0.0008633099% | 0001584614 | 0.0000118504% |
| 0001571215 | 0.0000001863% | 0001584655 | 0.0000113044% |
| 0001571694 | 0.0000942955% | 0001584754 | 0.0000012011% |
| 0001571918 | 0.0000052925% | 0001584770 | 0.0000064551% |
| 0001572163 | 0.0038889602% | 0001585462 | 0.0003452918% |
| 0001572320 | 0.0000188128% | 0001586049 | 0.0000046952% |
| 0001572528 | 0.0000018948% | 0001586072 | 0.0000047337% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001586908 | 0.0112687601% | 0001606037 | 0.0000030252% |
| 0001590256 | 0.0000039309% | 0001607282 | 0.0068734266% |
| 0001590595 | 0.0000058770% | 0001607761 | 0.0034647367% |
| 0001591593 | 0.0000057485% | 0001608694 | 0.0002297621% |
| 0001591759 | 0.0000022545% | 0001609197 | 0.0120695489% |
| 0001591767 | 0.0000289226% | 0001609700 | 0.0016166523% |
| 0001592005 | 0.0000012653% | 0001610559 | 0.0000006166% |
| 0001593201 | 0.0000018691% | 0001610567 | 0.0000013167% |
| 0001593243 | 0.0114175864% | 0001611342 | 0.0000409592% |
| 0001594068 | 0.0000071038% | 0001611821 | 0.0000053889% |
| 0001594076 | 0.0000257625% | 0001612894 | 0.0033296554% |
| 0001595743 | 0.0067281071% | 0001614197 | 0.0026558678% |
| 0001595768 | 0.0000012782% | 0001614205 | 0.0000581470% |
| 0001595776 | 0.0000012268% | 0001614221 | 0.0011964110% |
| 0001597426 | 0.0000015608% | 0001614932 | 0.0000054916% |
| 0001598192 | 0.0000006551% | 0001615087 | 0.0000682825% |
| 0001598671 | 0.0013290129% | 0001616135 | 0.0000165327% |
| 0001598689 | 0.0018850099% | 0001616556 | 0.0004508403% |
| 0001598820 | 0.0000043355% | 0001616564 | 0.0000015094% |
| 0001598838 | 0.0000060504% | 0001617323 | 0.0000724124% |
| 0001599018 | 0.0000032950% | 0001617331 | 0.0000035840% |
| 0001599034 | 0.0000032243% | 0001617364 | 0.0012953181% |
| 0001599570 | 0.0000159996% | 0001617455 | 0.0041506252% |
| 0001599588 | 0.0000023315% | 0001618909 | 0.0022430128% |
| 0001600105 | 0.0010603855% | 0001619014 | 0.0000008543% |
| 0001600253 | 0.0000006551% | 0001619030 | 0.0000023572% |
| 0001601327 | 0.0003014680% | 0001619378 | 0.0000075470% |
| 0001601368 | 0.0000014002% | 0001619485 | 0.0000049971% |
| 0001602846 | 0.0000036161% | 0001619691 | 0.0000025050% |
| 0001603067 | 0.0000601060% | 0001619758 | 0.0000268030% |
| 0001603562 | 0.0000122293% | 0001620061 | 0.0065148135% |
| 0001603893 | 0.0000013488% | 0001620368 | 0.0000011626% |
| 0001604099 | 0.0041757068% | 0001620566 | 0.0008073723% |
| 0001605526 | 0.0000032500% | 0001621259 | 0.0001337453% |
| 0001605583 | 0.0000011754% | 0001622000 | 0.0000004689% |
| 0001605633 | 0.0000002698% | 0001622570 | 0.0000555201% |
| 0001605732 | 0.0000013874% | 0001622596 | 0.0028340278% |
| 0001605757 | 0.0000003597% | 0001622612 | 0.0000065835% |
| 0001605807 | 0.0000016379% | 0001624006 | 0.0000326543% |
| 0001605922 | 0.0000008286% | 0001624261 | 0.0032360665% |
| 0001605963 | 0.0000013167% | 0001625474 | 0.0000001734% |
| 0001605989 | 0.0000002376% | 0001627181 | 0.0024917034% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001627900 | 0.0005180951% | 0001646082 | 0.0027577616% |
| 0001627926 | 0.0003431209% | 0001646447 | 0.0002642020% |
| 0001627967 | 0.0000153059% | 0001648229 | 0.0296552953% |
| 0001628098 | 0.0000070653% | 0001648237 | 0.0000012011% |
| 0001628262 | 0.0020337464% | 0001649193 | 0.0005175877% |
| 0001628320 | 0.0000060697% | 0001649557 | 0.0027468554% |
| 0001629211 | 0.0000406959% | 0001649797 | 0.0000292823% |
| 0001631928 | 0.0000034427% | 0001649995 | 0.0007439199% |
| 0001631936 | 0.0000034427% | 0001650050 | 0.0030314696% |
| 0001633478 | 0.0000034427% | 0001650399 | 0.0002088425% |
| 0001635515 | 0.0009628401% | 0001650407 | 0.0000992026% |
| 0001635713 | 0.0000000257% | 0001652577 | 0.0000069047% |
| 0001635788 | 0.0003351179% | 0001653427 | 0.1543907224% |
| 0001635879 | 0.0000083306% | 0001653799 | 0.0000031472% |
| 0001635895 | 0.0014189857% | 0001653856 | 0.0000031344% |
| 0001635903 | 0.0000967233% | 0001653930 | 0.0000031344% |
| 0001636018 | 0.0075986429% | 0001654110 | 0.0000018948% |
| 0001636042 | 0.0003576946% | 0001655398 | 0.0015074235% |
| 0001636125 | 0.0000013039% | 0001655604 | 0.0000329177% |
| 0001636141 | 0.0000201745% | 0001655646 | 0.0035371363% |
| 0001636562 | 0.0000048236% | 0001655778 | 0.0000719050% |
| 0001636620 | 0.0025402288% | 0001655851 | 0.0005809309% |
| 0001637016 | 0.0000176246% | 0001657147 | 0.0004397864% |
| 0001637420 | 0.0000549227% | 0001657816 | 0.0000015479% |
| 0001637438 | 0.0119191617% | 0001658137 | 0.0028300006% |
| 0001638840 | 0.0000008414% | 0001659309 | 0.0000007836% |
| 0001638964 | 0.0014544276% | 0001659986 | 0.0004258936% |
| 0001640002 | 0.0000112016% | 0001660265 | 0.0000031344% |
| 0001641232 | 0.0005279736% | 0001660877 | 0.0000052283% |
| 0001641398 | 0.0000196799% | 0001661032 | 0.0000551218% |
| 0001641448 | 0.0001025490% | 0001661040 | 0.0000000385% |
| 0001641620 | 0.0000102254% | 0001661057 | 0.0149364430% |
| 0001642545 | 0.0003019304% | 0001661081 | 0.0000019718% |
| 0001642719 | 0.0150509836% | 0001661933 | 0.0000001477% |
| 0001643055 | 0.0018314939% | 0001662212 | 0.0000035583% |
| 0001643550 | 0.0000000514% | 0001662253 | 0.0000115870% |
| 0001643626 | 0.0527434686% | 0001662873 | 0.0000029995% |
| 0001643840 | 0.0000070139% | 0001663780 | 0.0009397881% |
| 0001644152 | 0.0024408785% | 0001664267 | 0.0000017729% |
| 0001644582 | 0.0000004560% | 0001667195 | 0.0000914372% |
| 0001645670 | 0.0000080030% | 0001667252 | 0.0001850005% |
| 0001645746 | 0.0002822248% | 0001667393 | 0.0009171471% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001667997 | 0.0003078524% | 0001683408 | 0.0001194028% |
| 0001668110 | 0.0002928805% | 0001684828 | 0.0000529059% |
| 0001668144 | 0.0000059734% | 0001684885 | 0.0000009763% |
| 0001668169 | 0.0002466031% | 0001685767 | 0.0000026784% |
| 0001668466 | 0.0000034427% | 0001685817 | 0.0000003725% |
| 0001668920 | 0.0000017984% | 0001685833 | 0.0000005331% |
| 0001669639 | 0.0000069047% | 0001685866 | 0.0000007836% |
| 0001669647 | 0.0000045475% | 0001685874 | 0.0000005074% |
| 0001669704 | 0.0000069047% | 0001685882 | 0.0000005331% |
| 0001669746 | 0.0103394671% | 0001685890 | 0.0000004689% |
| 0001670272 | 0.0000007194% | 0001685916 | 0.0000004432% |
| 0001670389 | 0.0000005588% | 0001685932 | 0.0000014516% |
| 0001671486 | 0.0063904522% | 0001685940 | 0.0000003340% |
| 0001672088 | 0.0001317863% | 0001685973 | 0.0000000771% |
| 0001672526 | 0.0006743593% | 0001686005 | 0.0000016379% |
| 0001673763 | 0.0050708296% | 0001686013 | 0.0000003083% |
| 0001674001 | 0.0045436011% | 0001686039 | 0.0000004689% |
| 0001674332 | 0.0000006680% | 0001686047 | 0.0000004946% |
| 0001674738 | 0.0332544132% | 0001686088 | 0.0000005331% |
| 0001675172 | 0.0000027041% | 0001686138 | 0.0000005331% |
| 0001675180 | 0.0000063844% | 0001686179 | 0.0000004239% |
| 0001675289 | 0.0000072965% | 0001686187 | 0.0000011047% |
| 0001675503 | 0.0003178658% | 0001686195 | 0.0000031344% |
| 0001675875 | 0.0011123858% | 0001686229 | 0.0000012782% |
| 0001675974 | 0.0000040529% | 0001686252 | 0.0000005331% |
| 0001677038 | 0.0000026655% | 0001686278 | 0.0000005074% |
| 0001677210 | 0.0000039180% | 0001686294 | 0.0000005074% |
| 0001678168 | 0.0000432907% | 0001686302 | 0.0000006423% |
| 0001678176 | 0.0000431366% | 0001686344 | 0.0000008543% |
| 0001678499 | 0.0000008414% | 0001686351 | 0.0000009570% |
| 0001678697 | 0.0184490499% | 0001686377 | 0.0000006423% |
| 0001679745 | 0.0000673062% | 0001686385 | 0.0000005331% |
| 0001680180 | 0.0000027747% | 0001686401 | 0.0000052154% |
| 0001680206 | 0.0149624110% | 0001686419 | 0.0003978124% |
| 0001680511 | 0.0000020297% | 0001686427 | 0.0000006423% |
| 0001680933 | 0.0001656417% | 0001686435 | 0.0000003854% |
| 0001681808 | 0.0385588651% | 0001686443 | 0.0000006680% |
| 0001681899 | 0.1905518006% | 0001686450 | 0.0000005331% |
| 0001682301 | 0.0014186919% | 0001686468 | 0.0000011497% |
| 0001682335 | 0.0016075060% | 0001686476 | 0.0000004946% |
| 0001682343 | 0.0026423860% | 0001686484 | 0.0000003854% |
| 0001682467 | 0.0000398288% | 0001686500 | 0.0000008799% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001686518 | 0.0000005331% | 0001687425 | 0.0000004946% |
| 0001686526 | 0.0000006294% | 0001687433 | 0.0000001606% |
| 0001686542 | 0.0000003725% | 0001687466 | 0.0000005074% |
| 0001686567 | 0.0000009313% | 0001687474 | 0.0000005845% |
| 0001686575 | 0.0000007836% | 0001687490 | 0.0000001477% |
| 0001686583 | 0.0000004689% | 0001687508 | 0.0000001092% |
| 0001686591 | 0.0000009634% | 0001687532 | 0.0001247852% |
| 0001686625 | 0.0000023315% | 0001687540 | 0.0000006423% |
| 0001686633 | 0.0000002376% | 0001687565 | 0.0000007194% |
| 0001686666 | 0.0000003340% | 0001687573 | 0.0000006294% |
| 0001686690 | 0.0000013039% | 0001687599 | 0.0000009891% |
| 0001686716 | 0.0000005588% | 0001687607 | 0.0000001092% |
| 0001686724 | 0.0000001734% | 0001687615 | 0.0000011047% |
| 0001686740 | 0.0000013231% | 0001687649 | 0.0000005074% |
| 0001686765 | 0.0000002633% | 0001687698 | 0.0000004946% |
| 0001686799 | 0.0000022673% | 0001687706 | 0.0000004946% |
| 0001686823 | 0.0000007836% | 0001687722 | 0.0000007194% |
| 0001686831 | 0.0000003725% | 0001687755 | 0.0000001349% |
| 0001686849 | 0.0000004946% | 0001687763 | 0.0000001092% |
| 0001686856 | 0.0000004946% | 0001687789 | 0.0000005845% |
| 0001686864 | 0.0000001349% | 0001687797 | 0.0000000385% |
| 0001686880 | 0.0000014644% | 0001687805 | 0.0000007322% |
| 0001686914 | 0.0000007836% | 0001687839 | 0.0000004946% |
| 0001686922 | 0.0000003211% | 0001687847 | 0.0000003340% |
| 0001686930 | 0.0000009313% | 0001687854 | 0.0000002826% |
| 0001686955 | 0.0000001606% | 0001687870 | 0.0000001991% |
| 0001686989 | 0.0000004689% | 0001687896 | 0.0000007194% |
| 0001686997 | 0.0000014259% | 0001687912 | 0.0000004111% |
| 0001687011 | 0.0000044511% | 0001687920 | 0.0000004689% |
| 0001687037 | 0.0000000514% | 0001687938 | 0.0000011047% |
| 0001687045 | 0.0000001734% | 0001687953 | 0.0000002826% |
| 0001687086 | 0.0000003725% | 0001687961 | 0.0000004946% |
| 0001687094 | 0.0000005845% | 0001687979 | 0.0000013488% |
| 0001687102 | 0.0000009056% | 0001687987 | 0.0000004368% |
| 0001687136 | 0.0000003340% | 0001688001 | 0.0000007579% |
| 0001687185 | 0.0000009570% | 0001688019 | 0.0000008157% |
| 0001687193 | 0.0000001863% | 0001688027 | 0.0000004689% |
| 0001687268 | 0.0000991063% | 0001688035 | 0.0000013167% |
| 0001687284 | 0.0000006423% | 0001688050 | 0.0000005074% |
| 0001687292 | 0.0000003597% | 0001688068 | 0.0000018434% |
| 0001687367 | 0.0000006423% | 0001688076 | 0.0000001991% |
| 0001687409 | 0.0000008799% | 0001688084 | 0.0000003854% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001688092 | 0.0000005845% | 0001688936 | 0.0000007322% |
| 0001688225 | 0.0000004239% | 0001688944 | 0.0000004946% |
| 0001688233 | 0.0000007579% | 0001688951 | 0.0000004946% |
| 0001688241 | 0.0000004946% | 0001688969 | 0.0000005588% |
| 0001688258 | 0.0000008543% | 0001688977 | 0.0000007322% |
| 0001688266 | 0.0000008799% | 0001688993 | 0.0000003211% |
| 0001688282 | 0.0000004432% | 0001689009 | 0.0000004946% |
| 0001688308 | 0.0000005845% | 0001689017 | 0.0000025628% |
| 0001688316 | 0.0000008157% | 0001689025 | 0.0000030509% |
| 0001688332 | 0.0000010534% | 0001689033 | 0.0000004111% |
| 0001688340 | 0.0000002505% | 0001689116 | 0.0000003083% |
| 0001688365 | 0.0000004111% | 0001689173 | 0.0000018948% |
| 0001688381 | 0.0000006423% | 0001689181 | 0.0015634381% |
| 0001688399 | 0.0000006937% | 0001689231 | 0.0000021067% |
| 0001688407 | 0.0000005588% | 0001689298 | 0.0000014259% |
| 0001688415 | 0.0000004946% | 0001689306 | 0.0000005074% |
| 0001688449 | 0.0000004560% | 0001689371 | 0.0000029481% |
| 0001688464 | 0.0000010791% | 0001689397 | 0.0000014131% |
| 0001688498 | 0.0000007322% | 0001689405 | 0.0000027876% |
| 0001688514 | 0.0000010534% | 0001689413 | 0.0000005331% |
| 0001688530 | 0.0000006808% | 0001689439 | 0.0000005588% |
| 0001688548 | 0.0000012782% | 0001689462 | 0.0000001863% |
| 0001688563 | 0.0000001220% | 0001689470 | 0.0000005331% |
| 0001688571 | 0.0000013745% | 0001689488 | 0.0000006937% |
| 0001688597 | 0.0000008799% | 0001689504 | 0.0000003211% |
| 0001688613 | 0.0000028775% | 0001689512 | 0.0000005331% |
| 0001688621 | 0.0000005074% | 0001689520 | 0.0000005460% |
| 0001688639 | 0.0000013745% | 0001689579 | 0.0000014259% |
| 0001688654 | 0.0000015865% | 0001689587 | 0.0000010277% |
| 0001688670 | 0.0000004946% | 0001689595 | 0.0000009634% |
| 0001688696 | 0.0000005845% | 0001689611 | 0.0000003982% |
| 0001688712 | 0.0000004111% | 0001689629 | 0.0000006808% |
| 0001688720 | 0.0000005074% | 0001689660 | 0.0000006166% |
| 0001688738 | 0.0000003725% | 0001689678 | 0.0000013167% |
| 0001688779 | 0.0000004946% | 0001689686 | 0.0000004689% |
| 0001688803 | 0.0000002248% | 0001689702 | 0.0000009056% |
| 0001688811 | 0.0000004689% | 0001689710 | 0.0000011882% |
| 0001688837 | 0.0000021581% | 0001689728 | 0.0000027233% |
| 0001688852 | 0.0000011304% | 0001689736 | 0.0000003083% |
| 0001688860 | 0.0000004111% | 0001689769 | 0.0000026912% |
| 0001688894 | 0.0000010791% | 0001689777 | 0.0000020232% |
| 0001688902 | 0.0000013745% | 0001689785 | 0.0000004560% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001689793 | 0.0000008799% | 0001690627 | 0.0000057229% |
| 0001689819 | 0.0000007836% | 0001690635 | 0.0000005074% |
| 0001689868 | 0.0000009313% | 0001690684 | 0.0000004560% |
| 0001689900 | 0.0000013745% | 0001690700 | 0.0000006937% |
| 0001689918 | 0.0000003854% | 0001690734 | 0.0000005331% |
| 0001689934 | 0.0000005845% | 0001690742 | 0.0000006937% |
| 0001689959 | 0.0000006423% | 0001690767 | 0.0000005460% |
| 0001689967 | 0.0000010919% | 0001690809 | 0.0000005845% |
| 0001689983 | 0.0000011754% | 0001690833 | 0.0000006166% |
| 0001689991 | 0.0000004239% | 0001690874 | 0.0000010020% |
| 0001690015 | 0.0000006808% | 0001690916 | 0.0000011047% |
| 0001690049 | 0.0000004432% | 0001690932 | 0.0000008157% |
| 0001690072 | 0.0000006937% | 0001690957 | 0.0000014644% |
| 0001690098 | 0.0000002826% | 0001690973 | 0.0000006937% |
| 0001690106 | 0.0000023315% | 0001691005 | 0.0000006937% |
| 0001690114 | 0.0000003083% | 0001691013 | 0.0000003597% |
| 0001690122 | 0.0001715187% | 0001691039 | 0.0000012139% |
| 0001690148 | 0.0000008286% | 0001691054 | 0.0000003725% |
| 0001690163 | 0.0000003597% | 0001691070 | 0.0000010020% |
| 0001690189 | 0.0000006680% | 0001691088 | 0.0000006937% |
| 0001690205 | 0.0000024664% | 0001691096 | 0.0000011882% |
| 0001690221 | 0.0000006937% | 0001691112 | 0.0000017856% |
| 0001690247 | 0.0000005331% | 0001691187 | 0.0000005973% |
| 0001690254 | 0.0000004946% | 0001691377 | 0.0000002505% |
| 0001690262 | 0.0000016122% | 0001691385 | 0.0000005845% |
| 0001690270 | 0.0000008799% | 0001691427 | 0.0000018434% |
| 0001690312 | 0.0000011754% | 0001691468 | 0.0000008671% |
| 0001690338 | 0.0000022416% | 0001691476 | 0.0000010919% |
| 0001690346 | 0.0000009056% | 0001691492 | 0.0000003725% |
| 0001690353 | 0.0000009891% | 0001691500 | 0.0000005845% |
| 0001690379 | 0.0067691177% | 0001691518 | 0.0000009056% |
| 0001690387 | 0.0000006808% | 0001691534 | 0.0000009570% |
| 0001690403 | 0.0000003083% | 0001691559 | 0.0000011882% |
| 0001690429 | 0.0000007836% | 0001691575 | 0.0000015094% |
| 0001690437 | 0.0000006937% | 0001691617 | 0.0000005588% |
| 0001690445 | 0.0000001477% | 0001691641 | 0.0000007579% |
| 0001690510 | 0.0000007836% | 0001691666 | 0.0000029481% |
| 0001690528 | 0.0000002376% | 0001691674 | 0.0000011497% |
| 0001690544 | 0.0000005460% | 0001691716 | 0.0000020553% |
| 0001690551 | 0.0000020810% | 0001691724 | 0.0000001734% |
| 0001690569 | 0.0000006808% | 0001691732 | 0.0000028133% |
| 0001690601 | 0.0000005460% | 0001691740 | 0.0000005973% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001691757 | 0.0000008157% | 0001701226 | 0.0000005845% |
| 0001692052 | 0.0000005845% | 0001701234 | 0.0000001349% |
| 0001692078 | 0.0000023701% | 0001701259 | 0.0000000963% |
| 0001692086 | 0.0000003083% | 0001701358 | 0.0000005973% |
| 0001692102 | 0.0000005973% | 0001701390 | 0.0000011047% |
| 0001700244 | 0.0000005845% | 0001701408 | 0.0000003211% |
| 0001700251 | 0.0000005973% | 0001701416 | 0.0000006102% |
| 0001700269 | 0.0000014965% | 0001701432 | 0.0000004111% |
| 0001700277 | 0.0000017727% | 0001701457 | 0.0000006294% |
| 0001700285 | 0.0000004946% | 0001701499 | 0.0000003597% |
| 0001700301 | 0.0000010405% | 0001701507 | 0.0000006166% |
| 0001700319 | 0.0000005203% | 0001701515 | 0.0000002376% |
| 0001700327 | 0.0000013617% | 0001701580 | 0.0000012653% |
| 0001700384 | 0.0000000899% | 0001701606 | 0.0000008799% |
| 0001700392 | 0.0000001863% | 0001701614 | 0.0000005973% |
| 0001700418 | 0.0000011754% | 0001701630 | 0.0000003725% |
| 0001700459 | 0.0000005845% | 0001701689 | 0.0000016122% |
| 0001700475 | 0.0000001991% | 0001701697 | 0.0000013231% |
| 0001700558 | 0.0000001991% | 0001701796 | 0.0000004432% |
| 0001700574 | 0.0000001092% | 0001701812 | 0.0000005588% |
| 0001700582 | 0.0000001606% | 0001701853 | 0.0000004239% |
| 0001700590 | 0.0000003083% | 0001701887 | 0.0000008029% |
| 0001700632 | 0.0000010405% | 0001701895 | 0.0000017599% |
| 0001700657 | 0.0000005973% | 0001701911 | 0.0000003854% |
| 0001700665 | 0.0000004432% | 0001701929 | 0.0000006166% |
| 0001700681 | 0.0000005973% | 0001701937 | 0.0000003083% |
| 0001700707 | 0.0000003083% | 0001701945 | 0.0000003597% |
| 0001700749 | 0.0000005973% | 0001701952 | 0.0000004432% |
| 0001700756 | 0.0000005460% | 0001701960 | 0.0000000514% |
| 0001700764 | 0.0000004946% | 0001701986 | 0.0000010020% |
| 0001700814 | 0.0000002248% | 0001701994 | 0.0000000385% |
| 0001700830 | 0.0000008029% | 0001702000 | 0.0000003340% |
| 0001700855 | 0.0000006166% | 0001702034 | 0.0000010662% |
| 0001700905 | 0.0000003211% | 0001702042 | 0.0000006166% |
| 0001700970 | 0.0000006166% | 0001702059 | 0.0000007708% |
| 0001701051 | 0.0000012268% | 0001702067 | 0.0000003083% |
| 0001701069 | 0.0000007194% | 0001702091 | 0.0000023058% |
| 0001701085 | 0.0000015865% | 0001702109 | 0.0000000771% |
| 0001701093 | 0.0000003211% | 0001702117 | 0.0000003725% |
| 0001701119 | 0.0000005460% | 0001702133 | 0.0000000385% |
| 0001701135 | 0.0000029867% | 0001702182 | 0.0000005973% |
| 0001701200 | 0.0000014965% | 0001702216 | 0.0000000385% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001702240 | 0.0000006166% | 0001708171 | 0.0117535971% |
| 0001702265 | 0.0000000385% | 0001708254 | 0.0055234106% |
| 0001702299 | 0.0000000128% | 0001708528 | 0.0000159739% |
| 0001702315 | 0.0000004111% | 0001709195 | 0.0002187210% |
| 0001702323 | 0.0000000771% | 0001709310 | 0.0000052154% |
| 0001702356 | 0.0000011304% | 0001710326 | 0.0020407217% |
| 0001702471 | 0.0000006294% | 0001710805 | 0.0117991359% |
| 0001702489 | 0.0000006166% | 0001710854 | 0.0008283754% |
| 0001702521 | 0.0000003083% | 0001710946 | 0.0000000128% |
| 0001702539 | 0.0000003468% | 0001711019 | 0.0000012910% |
| 0001702562 | 0.0000022288% | 0001711233 | 0.0096777611% |
| 0001702703 | 0.0000004111% | 0001712488 | 0.0000004689% |
| 0001702760 | 0.0000004111% | 0001713056 | 0.0000246770% |
| 0001702802 | 0.0000000963% | 0001713619 | 0.0102160500% |
| 0001702810 | 0.0000000963% | 0001713635 | 0.0001502009% |
| 0001702844 | 0.0000003597% | 0001715226 | 0.0030674510% |
| 0001702893 | 0.0000003211% | 0001715721 | 0.0000063844% |
| 0001702901 | 0.0000009056% | 0001717313 | 0.0000358658% |
| 0001702927 | 0.0000006294% | 0001717792 | 0.0000013360% |
| 0001702976 | 0.0000001477% | 0001721794 | 0.0000045860% |
| 0001703099 | 0.0000013360% | 0001723311 | 0.0000078296% |
| 0001703107 | 0.0000003083% | 0001725266 | 0.0000034684% |
| 0001703123 | 0.0000005845% | 0001726058 | 0.0004919216% |
| 0001703180 | 0.0000007322% | 0001726066 | 0.0000741723% |
| 0001703230 | 0.0000015351% | 0001726074 | 0.0000041300% |
| 0001703263 | 0.0000006166% | 0001726108 | 0.0453051363% |
| 0001703297 | 0.0000005588% | 0001726140 | 0.0005213195% |
| 0001703313 | 0.0000008799% | 0001726306 | 0.0152685870% |
| 0001703453 | 0.0000011047% | 0001726314 | 0.0000003211% |
| 0001704659 | 0.0001760918% | 0001726322 | 0.0154535618% |
| 0001704915 | 0.0006173170% | 0001727189 | 0.0000020939% |
| 0001704972 | 0.0024687220% | 0001727197 | 0.0000020939% |
| 0001705045 | 0.0005093214% | 0001727536 | 0.0000571451% |
| 0001706068 | 0.0000022673% | 0001727825 | 0.0000030252% |
| 0001706324 | 0.0000022673% | 0001727833 | 0.0029207185% |
| 0001706530 | 0.0506403863% | 0001727874 | 0.0000080801% |
| 0001706688 | 0.0000055751% | 0001728310 | 0.0004459075% |
| 0001706704 | 0.0013999481% | 0001728401 | 0.0000039437% |
| 0001707603 | 0.0001521599% | 0001728674 | 0.0007470286% |
| 0001707694 | 0.0000005845% | 0001728716 | 0.0001250422% |
| 0001707710 | 0.0000007322% | 0001728799 | 0.0000041171% |
| 0001707751 | 0.0000065900% | 0001729565 | 0.0000034684% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001730290 | 0.0010205568% | 0001752138 | 0.0006874814% |
| 0001730316 | 0.0002689486% | 0001752146 | 0.0003699753% |
| 0001730647 | 0.0000000257% | 0001752237 | 0.0002454919% |
| 0001731397 | 0.0027964663% | 0001752245 | 0.0000063973% |
| 0001731462 | 0.0005048253% | 0001752260 | 0.0001459489% |
| 0001731660 | 0.0000015736% | 0001752286 | 0.0000069496% |
| 0001731801 | 0.0000001863% | 0001752310 | 0.0001193065% |
| 0001733260 | 0.0000019462% | 0001752351 | 0.0000303742% |
| 0001733344 | 0.0000005716% | 0001752369 | 0.0003842021% |
| 0001735703 | 0.0000017856% | 0001752427 | 0.0028382926% |
| 0001735737 | 0.0000141498% | 0001752468 | 0.0022788272% |
| 0001736172 | 0.0000012525% | 0001752674 | 0.0000009442% |
| 0001736503 | 0.0000005331% | 0001752708 | 0.0122405216% |
| 0001736545 | 0.0000037060% | 0001752716 | 0.0001618008% |
| 0001736693 | 0.0000001349% | 0001753201 | 0.0005241584% |
| 0001736800 | 0.0000004946% | 0001753227 | 0.0000086646% |
| 0001736818 | 0.0000002376% | 0001753276 | 0.0000000128% |
| 0001738293 | 0.0000006423% | 0001753300 | 0.0001746146% |
| 0001738558 | 0.0000060504% | 0001753367 | 0.0000003083% |
| 0001739747 | 0.0082586790% | 0001753557 | 0.0000012139% |
| 0001739879 | 0.0000059605% | 0001753581 | 0.0000052540% |
| 0001739960 | 0.0000000257% | 0001753698 | 0.0000598106% |
| 0001740406 | 0.0000000642% | 0001753862 | 0.0003966241% |
| 0001740448 | 0.0000052925% | 0001754696 | 0.0000267452% |
| 0001740455 | 0.0097877992% | 0001754704 | 0.0006092947% |
| 0001740489 | 0.0064376674% | 0001754787 | 0.0000003854% |
| 0001740604 | 0.0000002120% | 0001754795 | 0.0000000642% |
| 0001740661 | 0.0000950662% | 0001754993 | 0.0341984275% |
| 0001740679 | 0.0072007855% | 0001755495 | 0.0000004111% |
| 0001740786 | 0.0003585617% | 0001755644 | 0.0002140387% |
| 0001740794 | 0.0000000257% | 0001755818 | 0.0000060247% |
| 0001740802 | 0.0009329605% | 0001756626 | 0.0028152920% |
| 0001740836 | 0.0008214772% | 0001756691 | 0.0000104566% |
| 0001740893 | 0.0006307217% | 0001756782 | 0.0021359871% |
| 0001740919 | 0.0185498390% | 0001757194 | 0.0020608641% |
| 0001740935 | 0.0076697450% | 0001757541 | 0.0003917170% |
| 0001744317 | 0.0038438647% | 0001757574 | 0.0000569203% |
| 0001750058 | 0.0002087975% | 0001758234 | 0.0000584682% |
| 0001751056 | 0.0001296924% | 0001758531 | 0.0000001220% |
| 0001751924 | 0.0000046952% | 0001758549 | 0.0042852247% |
| 0001751932 | 0.0000046952% | 0001758614 | 0.0000005845% |
| 0001752120 | 0.0018294000% | 0001758630 | 0.0000002505% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001758648 | 0.0000003597% | 0001765726 | 0.0006232968% |
| 0001758655 | 0.0000003340% | 0001766377 | 0.0000051833% |
| 0001758663 | 0.0000002633% | 0001766658 | 0.0004282700% |
| 0001758671 | 0.0000004946% | 0001767169 | 0.0003156820% |
| 0001758846 | 0.0000010020% | 0001767193 | 0.0001879229% |
| 0001758895 | 0.0000054402% | 0001768019 | 0.0000094161% |
| 0001759240 | 0.0000005845% | 0001769538 | 0.0000789895% |
| 0001759612 | 0.0002296144% | 0001769587 | 0.0013204254% |
| 0001759653 | 0.0024364659% | 0001769769 | 0.0000030830% |
| 0001759661 | 0.0051001633% | 0001770189 | 0.0000022673% |
| 0001759695 | 0.0000077204% | 0001770213 | 0.0019527208% |
| 0001759810 | 0.0000001477% | 0001770312 | 0.0000014259% |
| 0001759828 | 0.0000002248% | 0001770387 | 0.0016481184% |
| 0001759844 | 0.0000001220% | 0001770403 | 0.0224994513% |
| 0001759869 | 0.0000279848% | 0001770429 | 0.0000079452% |
| 0001759950 | 0.0000002120% | 0001770437 | 0.0000075598% |
| 0001759968 | 0.0003582534% | 0001770445 | 0.0000055880% |
| 0001760131 | 0.0008219460% | 0001770452 | 0.0000079452% |
| 0001760156 | 0.0044323747% | 0001770544 | 0.0001031463% |
| 0001760479 | 0.0002567449% | 0001770718 | 0.0529195990% |
| 0001760487 | 0.0007702798% | 0001771005 | 0.0007970699% |
| 0001760644 | 0.0029877035% | 0001771047 | 0.0000080544% |
| 0001760982 | 0.0000053567% | 0001771088 | 0.0013836274% |
| 0001760990 | 0.0005423033% | 0001772979 | 0.0087434967% |
| 0001761006 | 0.0000077589% | 0001772987 | 0.0124343858% |
| 0001761204 | 0.0000000899% | 0001773308 | 0.0000003211% |
| 0001761212 | 0.0000000963% | 0001776400 | 0.0000037060% |
| 0001763051 | 0.0000130643% | 0001777028 | 0.0000037060% |
| 0001763416 | 0.0000046823% | 0001778109 | 0.0000010277% |
| 0001763549 | 0.0020818158% | 0001778471 | 0.0003980564% |
| 0001763564 | 0.0000015993% | 0001778737 | 0.0063989498% |
| 0001763580 | 0.0000043483% | 0001779792 | 0.0121580380% |
| 0001763622 | 0.0007119721% | 0001780220 | 0.0002816660% |
| 0001763705 | 0.0002603097% | 0001780238 | 0.0004404672% |
| 0001764232 | 0.0000040529% | 0001780261 | 0.0000003468% |
| 0001764257 | 0.0000044961% | 0001780428 | 0.0002197487% |
| 0001764265 | 0.0000001092% | 0001780519 | 0.0000355318% |
| 0001764273 | 0.0000001092% | 0001780535 | 0.0000053054% |
| 0001764281 | 0.0000131478% | 0001781079 | 0.1338297073% |
| 0001764299 | 0.0000130900% | 0001781152 | 0.0000007708% |
| 0001764307 | 0.0000000128% | 0001781285 | 0.0010513870% |
| 0001765304 | 0.0006563172% | 0001781541 | 0.0008986683% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001781731 | 0.0007671325% | 0001812569 | 0.0101832415% |
| 0001782721 | 0.0000001734% | 0001813765 | 0.0008449081% |
| 0001784321 | 0.0059234927% | 0001813849 | 0.0000060633% |
| 0001784685 | 0.0000127496% | 0001813898 | 0.0000052154% |
| 0001784941 | 0.0004134009% | 0001813955 | 0.0010367169% |
| 0001786763 | 0.0061408817% | 0001814177 | 0.0000021710% |
| 0001789148 | 0.0000007708% | 0001814193 | 0.0000021710% |
| 0001789155 | 0.0000005331% | 0001814219 | 0.0000016507% |
| 0001789361 | 0.0042597063% | 0001814227 | 0.0000021710% |
| 0001789395 | 0.0007041040% | 0001814235 | 0.0000033721% |
| 0001790203 | 0.0134169186% | 0001814243 | 0.0000016507% |
| 0001790443 | 0.0000038024% | 0001814250 | 0.0000015351% |
| 0001790732 | 0.0000019590% | 0001814268 | 0.0000021710% |
| 0001792233 | 0.0000073864% | 0001815463 | 0.0000078553% |
| 0001792258 | 0.0000020553% | 0001816636 | 0.0264764767% |
| 0001792779 | 0.0000025756% | 0001817147 | 0.0225384129% |
| 0001793751 | 0.0001784298% | 0001817428 | 0.0020515059% |
| 0001793926 | 0.0000095188% | 0001817550 | 0.0001520635% |
| 0001794403 | 0.0000000899% | 0001818699 | 0.0001551851% |
| 0001795186 | 0.0000004111% | 0001818731 | 0.0000036418% |
| 0001795517 | 0.0001164547% | 0001818897 | 0.0000029738% |
| 0001795525 | 0.0000033078% | 0001819077 | 0.0000069882% |
| 0001795764 | 0.0000008157% | 0001819168 | 0.0027378504% |
| 0001795921 | 0.0000411969% | 0001819234 | 0.0001250550% |
| 0001799857 | 0.0000111888% | 0001819515 | 0.0000004239% |
| 0001800929 | 0.0000060247% | 0001820042 | 0.0011483865% |
| 0001801091 | 0.0000390966% | 0001820331 | 0.0000014259% |
| 0001802248 | 0.0000517626% | 0001820935 | 0.0000647755% |
| 0001803477 | 0.0000001991% | 0001820950 | 0.0000304512% |
| 0001804384 | 0.0000019718% | 0001820968 | 0.0000146829% |
| 0001804822 | 0.0000058834% | 0001822626 | 0.0572113365% |
| 0001804830 | 0.0000058834% | 0001823400 | 0.0000889323% |
| 0001804970 | 0.0000036547% | 0001823582 | 0.0000161088% |
| 0001805167 | 0.0000244137% | 0001823632 | 0.0000124284% |
| 0001805175 | 0.0021269050% | 0001824093 | 0.0000302136% |
| 0001807155 | 0.0033770119% | 0001824101 | 0.0000033977% |
| 0001807940 | 0.0000121330% | 0001824119 | 0.0009266660% |
| 0001808229 | 0.0000032693% | 0001824127 | 0.0000028903% |
| 0001808716 | 0.0000790538% | 0001824135 | 0.0000034234% |
| 0001810357 | 0.0052137469% | 0001824143 | 0.0000025628% |
| 0001810522 | 0.0000810642% | 0001826064 | 0.0000006937% |
| 0001811355 | 0.0000005074% | 0001826080 | 0.0003379054% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001826106 | 0.0000072130% | 0001837491 | 0.0000000642% |
| 0001826197 | 0.0003509569% | 0001837525 | 0.0000000128% |
| 0001826593 | 0.0001086829% | 0001837947 | 0.0000019847% |
| 0001826841 | 0.0000007194% | 0001838341 | 0.0000036418% |
| 0001828045 | 0.0014862149% | 0001838416 | 0.0001229097% |
| 0001828078 | 0.0000235337% | 0001838523 | 0.0045896665% |
| 0001828169 | 0.0028068523% | 0001838887 | 0.0031038370% |
| 0001828458 | 0.0000111759% | 0001839158 | 0.0140692921% |
| 0001828474 | 0.0703556776% | 0001839315 | 0.0000030381% |
| 0001828870 | 0.0000026398% | 0001839323 | 0.0000031986% |
| 0001829019 | 0.0161660157% | 0001839331 | 0.0000030381% |
| 0001829456 | 0.0000012268% | 0001839349 | 0.0000031986% |
| 0001830066 | 0.0046247873% | 0001839356 | 0.0000030381% |
| 0001830892 | 0.0015384142% | 0001839364 | 0.0000030381% |
| 0001831387 | 0.0000074699% | 0001839448 | 0.0000020425% |
| 0001831619 | 0.0109049701% | 0001839489 | 0.0000020425% |
| 0001833946 | 0.0000026527% | 0001839539 | 0.0000007579% |
| 0001833961 | 0.0003038766% | 0001839554 | 0.0000052925% |
| 0001833979 | 0.0000007836% | 0001840248 | 0.0004631339% |
| 0001833995 | 0.0000034812% | 0001840289 | 0.0105960900% |
| 0001834191 | 0.0021062937% | 0001840370 | 0.0456789461% |
| 0001834282 | 0.0000004239% | 0001840552 | 0.0000027490% |
| 0001834399 | 0.0000005074% | 0001840743 | 0.0042343356% |
| 0001834407 | 0.0000005588% | 0001840784 | 0.0003979087% |
| 0001834415 | 0.0000007900% | 0001840818 | 0.0010007997% |
| 0001834423 | 0.0000031472% | 0001840891 | 0.0054607353% |
| 0001834613 | 0.0000004111% | 0001841386 | 0.0000022802% |
| 0001834647 | 0.0000006808% | 0001841444 | 0.0070334803% |
| 0001834704 | 0.0000005331% | 0001841550 | 0.0000003211% |
| 0001834787 | 0.0000012653% | 0001842277 | 0.0478201743% |
| 0001835446 | 0.0000722647% | 0001842426 | 0.0006752392% |
| 0001835495 | 0.0001096271% | 0001843606 | 0.0000040143% |
| 0001835974 | 0.0000000514% | 0001844158 | 0.0000018948% |
| 0001836469 | 0.0017033494% | 0001844174 | 0.0015023879% |
| 0001836782 | 0.0000033849% | 0001844422 | 0.0000021453% |
| 0001836972 | 0.0125909839% | 0001844687 | 0.0021537594% |
| 0001836980 | 0.0000000899% | 0001844778 | 0.0035657313% |
| 0001836998 | 0.0000000899% | 0001845080 | 0.0015024007% |
| 0001837459 | 0.0000002376% | 0001845858 | 0.0003978830% |
| 0001837467 | 0.0000002633% | 0001846039 | 0.0057939456% |
| 0001837475 | 0.0000000642% | 0001846096 | 0.0000151068% |
| 0001837483 | 0.0000000642% | 0001846948 | 0.0124011984% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001847102 | 0.0000037895% | 0001855394 | 0.0000000257% |
| 0001847573 | 0.0005737629% | 0001855410 | 0.0000000642% |
| 0001847664 | 0.0007468681% | 0001856020 | 0.0000009634% |
| 0001847797 | 0.0011385722% | 0001856038 | 0.0000009570% |
| 0001848068 | 0.0052907582% | 0001856087 | 0.0000317037% |
| 0001848662 | 0.0004451367% | 0001856244 | 0.0000048236% |
| 0001848696 | 0.0000005845% | 0001857952 | 0.0005097453% |
| 0001848738 | 0.0002240649% | 0001857960 | 0.0056172564% |
| 0001848837 | 0.0000005845% | 0001857978 | 0.0077948129% |
| 0001849090 | 0.0000100005% | 0001857986 | 0.0026613080% |
| 0001849322 | 0.0000016957% | 0001857994 | 0.0026373632% |
| 0001849553 | 0.0000052154% | 0001858133 | 0.0000937880% |
| 0001849587 | 0.0000027490% | 0001858141 | 0.0049463976% |
| 0001849850 | 0.0000000128% | 0001858299 | 0.0509518806% |
| 0001850726 | 0.0000033207% | 0001859164 | 0.0002061898% |
| 0001850791 | 0.0127991585% | 0001859909 | 0.0000166547% |
| 0001850866 | 0.0000001220% | 0001859925 | 0.0000004432% |
| 0001850932 | 0.0008921361% | 0001859974 | 0.0702629751% |
| 0001851039 | 0.0140542945% | 0001860378 | 0.0000064679% |
| 0001851047 | 0.0000017085% | 0001860865 | 0.0598150948% |
| 0001851591 | 0.0000335985% | 0001861426 | 0.0010786781% |
| 0001852185 | 0.0000046952% | 0001861616 | 0.0000035326% |
| 0001852714 | 0.0000049071% | 0001861780 | 0.0579426289% |
| 0001853431 | 0.0000772104% | 0001865070 | 0.0000391993% |
| 0001853506 | 0.0011851066% | 0001866524 | 0.0000059477% |
| 0001853589 | 0.0002688137% | 0001866532 | 0.0000059348% |
| 0001854678 | 0.0001724243% | 0001866912 | 0.0000604272% |
| 0001854710 | 0.0032738528% | 0001866920 | 0.0000830553% |
| 0001854736 | 0.0008101856% | 0001867019 | 0.0125540005% |
| 0001854744 | 0.0040714429% | 0001867548 | 0.0000011626% |
| 0001854769 | 0.0000080672% | 0001867613 | 0.0000001220% |
| 0001854777 | 0.0413338787% | 0001867621 | 0.0000071359% |
| 0001854785 | 0.0012537872% | 0001867647 | 0.0000030766% |
| 0001854793 | 0.0012294635% | 0001867662 | 0.0000011304% |
| 0001854835 | 0.0042477853% | 0001867670 | 0.0000023701% |
| 0001854868 | 0.0000020232% | 0001868017 | 0.0000008543% |
| 0001854876 | 0.0123601749% | 0001868132 | 0.0125620421% |
| 0001854884 | 0.0019470300% | 0001868157 | 0.0017814269% |
| 0001854918 | 0.0057869574% | 0001868173 | 0.0000078681% |
| 0001854959 | 0.0011365040% | 0001868207 | 0.0000001477% |
| 0001854967 | 0.0011360287% | 0001868314 | 0.0000000899% |
| 0001854983 | 0.0000000771% | 0001870062 | 0.0014382675% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001870922 | 0.0000061339% | 0001895432 | 0.0000032115% |
| 0001871003 | 0.0025967894% | 0001895564 | 0.0000062945% |
| 0001871730 | 0.0001427438% | 0001895747 | 0.0000069304% |
| 0001872035 | 0.0000251587% | 0001896190 | 0.0012272283% |
| 0001872795 | 0.0000013874% | 0001897354 | 0.0526042766% |
| 0001872803 | 0.0000011882% | 0001897420 | 0.0036662249% |
| 0001873009 | 0.0003687356% | 0001897503 | 0.0035516393% |
| 0001873017 | 0.0000000642% | 0001898642 | 0.0066500425% |
| 0001873082 | 0.0000070139% | 0001898659 | 0.0000006102% |
| 0001873850 | 0.0038595881% | 0001899301 | 0.0000067762% |
| 0001874635 | 0.0000010791% | 0001899327 | 0.0002300768% |
| 0001875582 | 0.0000062817% | 0001899962 | 0.0000013488% |
| 0001877505 | 0.0002289849% | 0001900109 | 0.0000039052% |
| 0001878974 | 0.0000343628% | 0001900323 | 0.0141436250% |
| 0001879006 | 0.0015460126% | 0001900471 | 0.0010097983% |
| 0001879022 | 0.0000042777% | 0001900992 | 0.0000061725% |
| 0001879436 | 0.0000009185% | 0001901206 | 0.0000190826% |
| 0001879501 | 0.0000006294% | 0001901479 | 0.0000020810% |
| 0001880236 | 0.0000022545% | 0001901727 | 0.0191096127% |
| 0001880301 | 0.0004247182% | 0001901917 | 0.0000000642% |
| 0001881101 | 0.0000004689% | 0001903459 | 0.0000030766% |
| 0001882356 | 0.0000026655% | 0001903533 | 0.0000073607% |
| 0001887850 | 0.0000000514% | 0001903806 | 0.0000030252% |
| 0001888486 | 0.0000019847% | 0001905918 | 0.0014834915% |
| 0001888965 | 0.0145234531% | 0001906296 | 0.0000003982% |
| 0001889625 | 0.0000073736% | 0001906387 | 0.0000004239% |
| 0001889658 | 0.0000149591% | 0001909035 | 0.0009577723% |
| 0001889864 | 0.0000222684% | 0001909456 | 0.0000613071% |
| 0001890771 | 0.0016357478% | 0001909811 | 0.0000063973% |
| 0001890888 | 0.0000006102% | 0001910207 | 0.0000001220% |
| 0001890896 | 0.0000014773% | 0001910645 | 0.0102593600% |
| 0001890904 | 0.0000006294% | 0001911809 | 0.0000020553% |
| 0001891803 | 0.0000599198% | 0001913599 | 0.0000292116% |
| 0001892074 | 0.0000024536% | 0001913748 | 0.0006190833% |
| 0001892124 | 0.0000250367% | 0001913755 | 0.0001480813% |
| 0001892470 | 0.0000030766% | 0001914035 | 0.0070283869% |
| 0001892686 | 0.0003349188% | 0001916063 | 0.0000130386% |
| 0001892801 | 0.0000165841% | 0001916113 | 0.0268208500% |
| 0001894468 | 0.0000000385% | 0001916683 | 0.0011148651% |
| 0001895200 | 0.0013602157% | 0001916774 | 0.0000017470% |
| 0001895390 | 0.1003891311% | 0001916808 | 0.0000017599% |
| 0001895424 | 0.0000032115% | 0001917079 | 0.0000072644% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001918192 | 0.0043477586% | 0001942994 | 0.0000027490% |
| 0001918655 | 0.0000022930% | 0001943034 | 0.0017564030% |
| 0001919208 | 0.0013411716% | 0001943372 | 0.0000003982% |
| 0001919216 | 0.0000001477% | 0001943653 | 0.0000574791% |
| 0001920875 | 0.0096692635% | 0001944370 | 0.0000011497% |
| 0001920925 | 0.0111068501% | 0001944545 | 0.0904491720% |
| 0001921170 | 0.0000012011% | 0001944784 | 0.0000034106% |
| 0001921774 | 0.0046129176% | 0001946078 | 0.0002614144% |
| 0001921790 | 0.0000011882% | 0001946102 | 0.0010637062% |
| 0001922632 | 0.0112860378% | 0001946169 | 0.0000702415% |
| 0001922665 | 0.0000032372% | 0001947332 | 0.0000821432% |
| 0001923176 | 0.0000050420% | 0001947522 | 0.0000108933% |
| 0001924034 | 0.0001957589% | 0001947530 | 0.0000105337% |
| 0001926419 | 0.0018823316% | 0001947654 | 0.0039516804% |
| 0001926658 | 0.0057370253% | 0001949395 | 0.0022335068% |
| 0001926708 | 0.0000027876% | 0001950153 | 0.0013104699% |
| 0001928027 | 0.0000005716% | 0001951078 | 0.1055509034% |
| 0001928035 | 0.0000004946% | 0001951490 | 0.0000028004% |
| 0001928043 | 0.0006510953% | 0001951508 | 0.0000028133% |
| 0001929363 | 0.0000096409% | 0001951912 | 0.0000462389% |
| 0001929371 | 0.0000096409% | 0001952001 | 0.0000606392% |
| 0001929389 | 0.0000066670% | 0001952431 | 0.0002351317% |
| 0001929835 | 0.0001523205% | 0001952803 | 0.0000722262% |
| 0001929983 | 0.0020444278% | 0001952829 | 0.0000750394% |
| 0001931856 | 0.0037018402% | 0001958271 | 0.0000058128% |
| 0001932391 | 0.0009166269% | 0001958677 | 0.0000048236% |
| 0001932409 | 0.0000267837% | 0001958776 | 0.0014428278% |
| 0001934470 | 0.0006869226% | 0001958826 | 0.0000016250% |
| 0001935592 | 0.0000087352% | 0001959212 | 0.0000000514% |
| 0001936806 | 0.0000027747% | 0001959246 | 0.0037811573% |
| 0001937085 | 0.0004008119% | 0001959766 | 0.0001273609% |
| 0001937135 | 0.0005786122% | 0001960095 | 0.0000030381% |
| 0001938109 | 0.0000068405% | 0001960616 | 0.0111376675% |
| 0001940436 | 0.0010276028% | 0001961309 | 0.0000027619% |
| 0001940451 | 0.0035026257% | 0001961770 | 0.0000058128% |
| 0001940485 | 0.0011252510% | 0001961929 | 0.0000025178% |
| 0001940568 | 0.0000283895% | 0001961937 | 0.0013488021% |
| 0001940725 | 0.0018937966% | 0001961986 | 0.0001427181% |
| 0001941020 | 0.0003271855% | 0001961994 | 0.0016689095% |
| 0001941103 | 0.0000013167% | 0001962018 | 0.0000011497% |
| 0001941830 | 0.0000028903% | 0001962588 | 0.0334907074% |
| 0001942473 | 0.0000029867% | 0001962695 | 0.0003328634% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001963107 | 0.0000052026% | 0001970672 | 0.0000042006% |
| 0001963156 | 0.0000002505% | 0001970771 | 0.0000985731% |
| 0001963230 | 0.0000002505% | 0001970789 | 0.0000010277% |
| 0001963321 | 0.0000158519% | 0001971803 | 0.0000026784% |
| 0001965169 | 0.0045470502% | 0001972256 | 0.0059969368% |
| 0001965425 | 0.0000020553% | 0001972645 | 0.0001797208% |
| 0001965649 | 0.0078698138% | 0001973247 | 0.0000011497% |
| 0001965722 | 0.0000024279% | 0001974328 | 0.0000001991% |
| 0001966514 | 0.0000483071% | 0001974625 | 0.0000885212% |
| 0001966803 | 0.0026223207% | 0001974955 | 0.1902660817% |
| 0001967330 | 0.0000024407% | 0001975705 | 0.0000027041% |
| 0001967421 | 0.0684877335% | 0001975739 | 0.0000613714% |
| 0001967553 | 0.0000053889% | 0001975879 | 0.0000001734% |
| 0001967694 | 0.0007825348% | 0001976042 | 0.0025525994% |
| 0001969278 | 0.0287641098% | 0001976380 | 0.0075326662% |
| 0001969401 | 0.0001502651% | 0001976414 | 0.0000033849% |
| 0001969419 | 0.0000000385% | 0001976448 | 0.0002805099% |
| 0001969450 | 0.0016972412% | 0001976901 | 0.0000006294% |
| 0001969492 | 0.0000042006% | 0001976927 | 0.0000036547% |
| 0001969559 | 0.0026437862% | 0001976976 | 0.0029786279% |
| 0001969989 | 0.0018855752% | 0001977586 | 0.0013525210% |
| 0001970003 | 0.0066756830% | 0001977594 | 0.0013525210% |
| 0001970011 | 0.0039058398% | 0001977602 | 0.0013523861% |
| 0001970029 | 0.0016842154% | 0001977628 | 0.0006486418% |
| 0001970052 | 0.0012203172% | 0001977719 | 0.0000006423% |
| 0001970144 | 0.0044643867% | 0001977735 | 0.0000006423% |
| 0001970169 | 0.0000062817% | 0001978071 | 0.0000014387% |
| 0001970185 | 0.0000080801% | 0001978485 | 0.0015738369% |
| 0001970227 | 0.0096227613% | 0001978535 | 0.0000019462% |
| 0001970235 | 0.0008881603% | 0001978600 | 0.0000005588% |
| 0001970250 | 0.0015621985% | 0001978618 | 0.0000070139% |
| 0001970268 | 0.0049970298% | 0001979533 | 0.0000803833% |
| 0001970284 | 0.0033040920% | 0001980085 | 0.0000889837% |
| 0001970300 | 0.0045112165% | 0001980325 | 0.0000608511% |
| 0001970433 | 0.1070513323% | 0001980648 | 0.0024952167% |
| 0001970441 | 0.0009562244% | 0001980663 | 0.0001593986% |
| 0001970474 | 0.0000355896% | 0001980671 | 0.0006493868% |
| 0001970508 | 0.0001697716% | 0001980796 | 0.0004182567% |
| 0001970557 | 0.0020401051% | 0001980960 | 0.0008647358% |
| 0001970615 | 0.0007586157% | 0001981919 | 0.0095240918% |
| 0001970623 | 0.0242992285% | 0001981943 | 0.0000112402% |
| 0001970631 | 0.0001622568% | 0001982412 | 0.0000076819% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0001982974 | 0.0003440907% | 0002001931 | 0.0028681594% |
| 0001984061 | 0.0006710643% | 0002002558 | 0.0000011626% |
| 0001985126 | 0.0001156390% | 0002003036 | 0.0000073607% |
| 0001985654 | 0.0000001606% | 0002003622 | 0.0000056394% |
| 0001985662 | 0.0000022930% | 0002003630 | 0.0041196280% |
| 0001986587 | 0.0000053889% | 0002003697 | 0.0012634153% |
| 0001987163 | 0.0005444806% | 0002003713 | 0.0025962370% |
| 0001987452 | 0.0000002698% | 0002003903 | 0.0000045731% |
| 0001987502 | 0.0000008029% | 0002004851 | 0.0025731722% |
| 0001987528 | 0.0001061715% | 0002004885 | 0.0000094546% |
| 0001987965 | 0.0000305476% | 0002004893 | 0.0025732942% |
| 0001988930 | 0.0038970403% | 0002004901 | 0.0009344120% |
| 0001988963 | 0.0021042255% | 0002004919 | 0.0024072800% |
| 0001989763 | 0.0000007708% | 0002005247 | 0.0001569835% |
| 0001990050 | 0.0000996008% | 0002005866 | 0.0007997611% |
| 0001990399 | 0.0000010662% | 0002005932 | 0.0047992926% |
| 0001991058 | 0.0011259447% | 0002005957 | 0.0000006680% |
| 0001991108 | 0.0014636125% | 0002006047 | 0.0017554139% |
| 0001991132 | 0.0000060825% | 0002006070 | 0.0015459998% |
| 0001991355 | 0.0002011221% | 0002006112 | 0.0000979052% |
| 0001992726 | 0.0050340004% | 0002006138 | 0.0000024664% |
| 0001993138 | 0.0000080929% | 0002006153 | 0.0012723368% |
| 0001993617 | 0.0000033078% | 0002006203 | 0.0000067570% |
| 0001993625 | 0.0010809968% | 0002006237 | 0.0000055302% |
| 0001994755 | 0.0006677308% | 0002006245 | 0.0000034427% |
| 0001994771 | 0.0063388566% | 0002006252 | 0.0027093710% |
| 0001994805 | 0.0027320376% | 0002006260 | 0.0000017085% |
| 0001994821 | 0.0000049971% | 0002006328 | 0.0000055302% |
| 0001994839 | 0.0000088830% | 0002006351 | 0.0004217572% |
| 0001994847 | 0.0000082792% | 0002006781 | 0.0000004817% |
| 0001994854 | 0.0003766808% | 0002007060 | 0.0067273171% |
| 0001994862 | 0.0000082663% | 0002007110 | 0.0000067762% |
| 0001994870 | 0.0000088701% | 0002010080 | 0.0331348112% |
| 0001995372 | 0.0000025756% | 0002010437 | 0.0068123892% |
| 0001995638 | 0.0000006166% | 0002010916 | 0.0000021581% |
| 0001995851 | 0.0010779973% | 0002010965 | 0.0000416400% |
| 0001996248 | 0.0000945973% | 0002011823 | 0.0063788395% |
| 0001996297 | 0.0000000257% | 0002012771 | 0.0001096784% |
| 0001997220 | 0.0000685715% | 0002012847 | 0.0000001220% |
| 0001997337 | 0.0021802798% | 0002013324 | 0.0007889320% |
| 0001997758 | 0.0000013745% | 0002013340 | 0.0022164410% |
| 0002000917 | 0.0000029353% | 0002014892 | 0.0000000963% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002014900 | 0.0000000128% | 0002023927 | 0.0000008543% |
| 0002014918 | 0.0000000128% | 0002023935 | 0.0000659060% |
| 0002014926 | 0.0000000385% | 0002024776 | 0.0000006423% |
| 0002014942 | 0.0000000128% | 0002024925 | 0.0040081704% |
| 0002014959 | 0.0000000385% | 0002025138 | 0.0000035455% |
| 0002014967 | 0.0000000128% | 0002025286 | 0.0012931728% |
| 0002014975 | 0.0000000128% | 0002026326 | 0.0028886679% |
| 0002014983 | 0.0000000128% | 0002028330 | 0.0333359462% |
| 0002014991 | 0.0000000771% | 0002030013 | 0.0000001606% |
| 0002015089 | 0.0070814534% | 0002030401 | 0.0000010791% |
| 0002015220 | 0.0000022802% | 0002030658 | 0.0000039052% |
| 0002015782 | 0.0027329754% | 0002031953 | 0.0000419997% |
| 0002015790 | 0.0001266800% | 0002032159 | 0.0000028903% |
| 0002015816 | 0.0000007322% | 0002032241 | 0.0000161730% |
| 0002016111 | 0.0020135334% | 0002032852 | 0.0000104502% |
| 0002016327 | 0.0087606653% | 0002032860 | 0.0000028903% |
| 0002016764 | 0.0000000899% | 0002033454 | 0.0000025050% |
| 0002017887 | 0.0000012653% | 0002034205 | 0.0000066542% |
| 0002017945 | 0.0049654803% | 0002039402 | 0.0000012139% |
| 0002018026 | 0.0130136018% | 0002039766 | 0.0000066413% |
| 0002018059 | 0.0000009056% | 0002039790 | 0.0000048943% |
| 0002019081 | 0.0000011304% | 0002039931 | 0.0000054916% |
| 0002019289 | 0.0033805188% | 0002040301 | 0.0013659193% |
| 0002019495 | 0.0184756667% | 0002040905 | 0.0003873494% |
| 0002019792 | 0.0000082792% | 0002041028 | 0.0000158904% |
| 0002019800 | 0.0005339855% | 0002042067 | 0.0022571305% |
| 0002020238 | 0.0000064294% | 0002042257 | 0.0000835049% |
| 0002020477 | 0.0026394635% | 0002042265 | 0.0000041749% |
| 0002020691 | 0.0002538931% | 0002042281 | 0.0199745990% |
| 0002020774 | 0.0033159874% | 0002043867 | 0.0002520562% |
| 0002020865 | 0.0067196417% | 0002043933 | 0.0000014901% |
| 0002021210 | 0.0000007451% | 0002045219 | 0.0000009891% |
| 0002021541 | 0.0000047851% | 0002045359 | 0.0000025050% |
| 0002021756 | 0.0000003725% | 0002047272 | 0.0177210011% |
| 0002021780 | 0.0000005845% | 0002047421 | 0.0000490521% |
| 0002021798 | 0.0000004689% | 0002049062 | 0.0076662509% |
| 0002023042 | 0.0000009313% | 0002049922 | 0.0000049842% |
| 0002023224 | 0.0003328955% | 0002050524 | 0.0000097629% |
| 0002023240 | 0.0000065065% | 0002050797 | 0.0038010942% |
| 0002023471 | 0.0007203091% | 0002051001 | 0.0000240797% |
| 0002023505 | 0.0000045089% | 0002051084 | 0.0011340954% |
| 0002023919 | 0.0000002826% | 0002051480 | 0.0001267892% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002051498 | 0.0001190238% | 0002054641 | 0.0000180806% |
| 0002051506 | 0.0001172383% | 0002054831 | 0.0000130258% |
| 0002051514 | 0.0000139699% | 0002054922 | 0.0005238951% |
| 0002051530 | 0.0012771732% | 0002054930 | 0.0000069432% |
| 0002052165 | 0.0000017856% | 0002054948 | 0.0076772278% |
| 0002052181 | 0.0000017085% | 0002054963 | 0.0002196780% |
| 0002052330 | 0.0002165501% | 0002055325 | 0.0000323075% |
| 0002052389 | 0.0000202387% | 0002055382 | 0.0025226685% |
| 0002052405 | 0.0001702662% | 0002055572 | 0.0003598270% |
| 0002052439 | 0.0000016250% | 0002055622 | 0.0003778434% |
| 0002052496 | 0.0002259340% | 0002055663 | 0.0000126018% |
| 0002052520 | 0.0004197982% | 0002055671 | 0.0000055623% |
| 0002052546 | 0.0000067441% | 0002055762 | 0.0000057999% |
| 0002052678 | 0.0000064422% | 0002055788 | 0.0000048558% |
| 0002052702 | 0.0000115999% | 0002055861 | 0.0000189991% |
| 0002052728 | 0.0000050934% | 0002055895 | 0.0008479719% |
| 0002052819 | 0.0000010919% | 0002055937 | 0.0000008414% |
| 0002052827 | 0.0005037719% | 0002056018 | 0.0000009634% |
| 0002052942 | 0.0233127327% | 0002056109 | 0.0000072644% |
| 0002053007 | 0.0059025064% | 0002056133 | 0.0008508237% |
| 0002053015 | 0.0000080159% | 0002056687 | 0.0007556675% |
| 0002053023 | 0.0005037205% | 0002056703 | 0.0000252165% |
| 0002053049 | 0.0000025306% | 0002056711 | 0.0001702919% |
| 0002053056 | 0.0014012905% | 0002056786 | 0.0000068533% |
| 0002053080 | 0.0000005460% | 0002056828 | 0.0230983087% |
| 0002053361 | 0.0002095041% | 0002056992 | 0.0000201874% |
| 0002053502 | 0.0000057100% | 0002057164 | 0.0000022802% |
| 0002053577 | 0.0000006680% | 0002057172 | 0.0000077332% |
| 0002053742 | 0.0000051898% | 0002057255 | 0.0000035326% |
| 0002053783 | 0.0153113703% | 0002057339 | 0.0000036804% |
| 0002053825 | 0.0000202644% | 0002057404 | 0.0000061082% |
| 0002053833 | 0.0000242531% | 0002057412 | 0.0003777984% |
| 0002053957 | 0.0000004946% | 0002057479 | 0.0000034427% |
| 0002054096 | 0.0000045089% | 0002057537 | 0.0000073222% |
| 0002054179 | 0.0000090692% | 0002057602 | 0.0000058256% |
| 0002054286 | 0.0005037848% | 0002057651 | 0.0000039501% |
| 0002054302 | 0.0000242531% | 0002057685 | 0.0000097886% |
| 0002054310 | 0.0001702919% | 0002057727 | 0.0018204014% |
| 0002054336 | 0.0000033849% | 0002057768 | 0.0000160831% |
| 0002054351 | 0.0000055623% | 0002057800 | 0.0000100005% |
| 0002054385 | 0.0005037591% | 0002058014 | 0.0000110411% |
| 0002054443 | 0.0000073350% | 0002058089 | 0.0013952015% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002058196 | 0.0000068533% | 0002061125 | 0.0000067634% |
| 0002058204 | 0.0000068533% | 0002061133 | 0.0000064165% |
| 0002058212 | 0.0000068533% | 0002061158 | 0.0000044961% |
| 0002058220 | 0.0000052668% | 0002061174 | 0.0000216261% |
| 0002058238 | 0.0000036033% | 0002061281 | 0.0005037591% |
| 0002058246 | 0.0000033849% | 0002061364 | 0.0000063330% |
| 0002058337 | 0.0000136681% | 0002061372 | 0.0000062817% |
| 0002058360 | 0.0003555622% | 0002061471 | 0.0001702919% |
| 0002058626 | 0.0000073736% | 0002061489 | 0.0005037591% |
| 0002058667 | 0.0005037334% | 0002061505 | 0.0000049200% |
| 0002058691 | 0.0000060633% | 0002061612 | 0.0000061339% |
| 0002058717 | 0.0023333196% | 0002061695 | 0.0047429568% |
| 0002058766 | 0.0012729469% | 0002061885 | 0.0000015222% |
| 0002058774 | 0.0000060376% | 0002062024 | 0.0000277086% |
| 0002058949 | 0.0000087095% | 0002062032 | 0.0005692540% |
| 0002058980 | 0.0000032500% | 0002062099 | 0.0000346519% |
| 0002058998 | 0.0000214398% | 0002062958 | 0.0000049328% |
| 0002059012 | 0.0000018370% | 0002066579 | 0.0088390961% |
| 0002059046 | 0.0000136424% | 0002066975 | 0.0000007194% |
| 0002059129 | 0.0000115742% | 0002067601 | 0.0000080030% |
| 0002059236 | 0.0008119455% | 0002068138 | 0.0000009056% |
| 0002059251 | 0.0000280426% | 0002068245 | 0.0000028518% |
| 0002059269 | 0.0038095982% | 0002071124 | 0.0000029610% |
| 0002059343 | 0.0000048429% | 0002071405 | 0.0001648645% |
| 0002059350 | 0.0000065193% | 0002071504 | 0.0567781208% |
| 0002059368 | 0.0000118118% | 0002071520 | 0.0000111438% |
| 0002059590 | 0.0000082920% | 0002072213 | 0.0000031858% |
| 0002059624 | 0.0124780555% | 0002072262 | 0.0000040015% |
| 0002059715 | 0.0000014773% | 0002072411 | 0.0077414509% |
| 0002059749 | 0.0048823222% | 0002072627 | 0.0004490804% |
| 0002059772 | 0.0000080929% | 0002072726 | 0.0028041225% |
| 0002059970 | 0.0000008414% | 0002072940 | 0.0002393708% |
| 0002060002 | 0.0000014387% | 0002072957 | 0.0037515732% |
| 0002060366 | 0.0000323203% | 0002073278 | 0.0001255303% |
| 0002060432 | 0.0000067184% | 0002074391 | 0.0000071166% |
| 0002060499 | 0.0029639321% | 0002074417 | 0.0010435702% |
| 0002060556 | 0.0007429629% | 0002074656 | 0.0000017085% |
| 0002060572 | 0.0000108933% | 0002075588 | 0.0000073607% |
| 0002060648 | 0.0000061339% | 0002075679 | 0.0000134111% |
| 0002060671 | 0.0000561624% | 0002077659 | 0.0000073350% |
| 0002060952 | 0.0002035628% | 0002077725 | 0.0000107199% |
| 0002061117 | 0.0000067441% | 0002078350 | 0.0039271062% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002080901 | 0.0000061082% | 0002096378 | 0.0000087352% |
| 0002082758 | 0.0004020130% | 0002096386 | 0.0010730002% |
| 0002083038 | 0.0003953973% | 0002096519 | 0.0008758411% |
| 0002083178 | 0.0000091848% | 0002096592 | 0.0000029481% |
| 0002084424 | 0.0000028133% | 0002096808 | 0.0000001734% |
| 0002084739 | 0.0005907324% | 0002096832 | 0.0000019847% |
| 0002085314 | 0.0000183440% | 0002096840 | 0.0000015222% |
| 0002085751 | 0.0000057614% | 0002096915 | 0.0000672548% |
| 0002086585 | 0.0000013617% | 0002097087 | 0.0000083434% |
| 0002087823 | 0.0000989585% | 0002097731 | 0.0048316258% |
| 0002088284 | 0.0006595608% | 0002098622 | 0.0016225036% |
| 0002088482 | 0.0000556935% | 0002100261 | 0.0030693586% |
| 0002088706 | 0.0014556673% | 0002102242 | 0.0018213970% |
| 0002089365 | 0.0000088123% | 0002103398 | 0.0049468408% |
| 0002089613 | 0.0029364162% | 0002103893 | 0.0000033335% |
| 0002089878 | 0.0000243494% | 0002103927 | 0.0000004560% |
| 0002089944 | 0.0403491299% | 0002104651 | 0.0000587701% |
| 0002090298 | 0.0015421331% | 0002104735 | 0.0000004560% |
| 0002090504 | 0.0099160785% | 0002104750 | 0.0000071616% |
| 0002091114 | 0.0091554396% | 0002105377 | 0.0041325317% |
| 0002091247 | 0.0007020294% | 0002105393 | 0.0000014773% |
| 0002092385 | 0.0013829080% | 0002105401 | 0.0041326152% |
| 0002092393 | 0.0000108163% | 0002105427 | 0.0004477316% |
| 0002092427 | 0.0000160638% | 0002105468 | 0.0009283616% |
| 0002092468 | 0.0007126273% | 0002105526 | 0.0000045475% |
| 0002092484 | 0.0000106107% | 0002105880 | 0.0006354554% |
| 0002092526 | 0.0025788372% | 0002106029 | 0.0000117990% |
| 0002092567 | 0.0043091566% | 0002106300 | 0.0001951488% |
| 0002092831 | 0.0030310007% | 0002106375 | 0.0001854694% |
| 0002093052 | 0.0026454818% | 0002106383 | 0.0001209572% |
| 0002093094 | 0.0025477886% | 0002106854 | 0.0001570542% |
| 0002093110 | 0.0000025756% | 0002106946 | 0.0000014002% |
| 0002093128 | 0.0000039501% | 0002106953 | 0.0223008405% |
| 0002093573 | 0.0000021453% | 0002106987 | 0.0000006166% |
| 0002093920 | 0.0000002633% | 0002107068 | 0.0019628947% |
| 0002095461 | 0.0000000385% | 0002107076 | 0.0020862412% |
| 0002095495 | 0.0000043227% | 0002107407 | 0.0006477747% |
| 0002095891 | 0.0000067056% | 0002107415 | 0.0004679190% |
| 0002096048 | 0.0043449711% | 0002107712 | 0.0010416690% |
| 0002096311 | 0.0000000642% | 0002108124 | 0.0000000128% |
| 0002096329 | 0.0000025756% | 0002108132 | 0.0034285754% |
| 0002096337 | 0.0000025756% | 0002108140 | 0.0000000128% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002108413 | 0.0003543868% | 0002110526 | 0.0000000128% |
| 0002108421 | 0.0003251751% | 0002110534 | 0.0000000128% |
| 0002108439 | 0.0000030252% | 0002110559 | 0.0000000257% |
| 0002108454 | 0.0000030252% | 0002110567 | 0.0000000128% |
| 0002108470 | 0.0000841086% | 0002110641 | 0.0000000963% |
| 0002108835 | 0.0142810250% | 0002110666 | 0.0000000963% |
| 0002109056 | 0.0000002376% | 0002110674 | 0.0000000257% |
| 0002109098 | 0.0000057999% | 0002110690 | 0.0000000128% |
| 0002109122 | 0.0000011882% | 0002110716 | 0.0000000128% |
| 0002109148 | 0.0000038666% | 0002110864 | 0.0000000128% |
| 0002109155 | 0.0000048429% | 0002110880 | 0.0000000257% |
| 0002109221 | 0.0000002698% | 0002110906 | 0.0000000128% |
| 0002109569 | 0.0000266103% | 0002110930 | 0.0000214527% |
| 0002109676 | 0.0000000128% | 0002110963 | 0.0008461221% |
| 0002109684 | 0.0000136102% | 0002110971 | 0.0000000257% |
| 0002109718 | 0.0000000128% | 0002110989 | 0.0000000128% |
| 0002109734 | 0.0000001606% | 0002110997 | 0.0000003854% |
| 0002109767 | 0.0000066028% | 0002111029 | 0.0000000128% |
| 0002109775 | 0.0000046695% | 0002111037 | 0.0000001220% |
| 0002109791 | 0.0000000128% | 0002111060 | 0.0019996533% |
| 0002109809 | 0.0000000257% | 0002111086 | 0.0000000128% |
| 0002109825 | 0.0000000257% | 0002111094 | 0.0000106814% |
| 0002109833 | 0.0000000385% | 0002111102 | 0.0000000128% |
| 0002109957 | 0.0000000128% | 0002111110 | 0.0000000128% |
| 0002109973 | 0.0000152931% | 0002111151 | 0.0000000128% |
| 0002109999 | 0.0055594562% | 0002111169 | 0.0000000771% |
| 0002110013 | 0.0000000642% | 0002111185 | 0.0000000642% |
| 0002110039 | 0.0000248697% | 0002111193 | 0.0000000257% |
| 0002110070 | 0.0000003597% | 0002111201 | 0.0000000128% |
| 0002110096 | 0.0000000128% | 0002111243 | 0.0000000128% |
| 0002110146 | 0.0000000257% | 0002111300 | 0.0000000963% |
| 0002110153 | 0.0000000128% | 0002111326 | 0.0000000128% |
| 0002110187 | 0.0000000385% | 0002111490 | 0.0093698701% |
| 0002110211 | 0.0009350287% | 0002111508 | 0.0024348409% |
| 0002110252 | 0.0013111057% | 0002111516 | 0.0060958825% |
| 0002110286 | 0.0000157876% | 0002111524 | 0.0022716143% |
| 0002110344 | 0.0000000257% | 0002111532 | 0.0000000257% |
| 0002110385 | 0.0000049714% | 0002111573 | 0.0005303630% |
| 0002110401 | 0.0000001734% | 0002111599 | 0.0000049971% |
| 0002110435 | 0.0276999604% | 0002111680 | 0.0000126275% |
| 0002110468 | 0.0000005716% | 0002111698 | 0.0011366646% |
| 0002110500 | 0.0000000128% | 0002111730 | 0.0000019205% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002111748 | 0.0000014259% | 0002134062 | 0.0017272428% |
| 0002111896 | 0.0000018691% | 0002134070 | 0.0000745063% |
| 0002111920 | 0.0058880548% | 0002134211 | 0.0092039715% |
| 0002112134 | 0.0012096294% | 0002134518 | 0.0002308797% |
| 0002112308 | 0.0060959082% | 0002134773 | 0.0088273485% |
| 0002112688 | 0.0002160683% | 0002135085 | 0.0196576260% |
| 0002113207 | 0.0000039758% | 0002135481 | 0.0000001092% |
| 0002113603 | 0.0000017856% | 0002136703 | 0.0000018370% |
| 0002113801 | 0.0068991570% | 0002138279 | 0.0000073864% |
| 0002113868 | 0.0000078938% | 0002138360 | 0.0000043869% |
| 0002117711 | 0.0023095033% | 0002138998 | 0.0000387497% |
| 0002118586 | 0.0000024664% | 0002140416 | 0.0011121610% |
| 0002118982 | 0.0001813073% | 0002141943 | 0.0116303726% |
| 0002119089 | 0.0000250688% | 0002142826 | 0.0015790780% |
| 0002119725 | 0.0000238806% | 0002143543 | 0.0000000128% |
| 0002119840 | 0.0000857979% | 0002143667 | 0.0012749894% |
| 0002120475 | 0.0052446799% | 0002143741 | 0.0000000128% |
| 0002126662 | 0.0009425499% | 0002144061 | 0.0000004239% |
| 0002126746 | 0.0019180689% | 0002144863 | 0.0000961067% |
| 0002126753 | 0.0013028265% | 0002145464 | 0.0000292566% |
| 0002126761 | 0.0002909215% | 0002145472 | 0.0000119724% |
| 0002126928 | 0.0000031087% | 0002145498 | 0.0004243970% |
| 0002127223 | 0.0007347094% | 0002145662 | 0.0251182007% |
| 0002127405 | 0.0000079580% | 0002146520 | 0.0001959581% |
| 0002127413 | 0.0024006130% | 0002148369 | 0.0000205599% |
| 0002127785 | 0.0000206370% | 0002148377 | 0.0000356410% |
| 0002127827 | 0.0012336513% | 0002148658 | 0.0022753974% |
| 0002127892 | 0.0000005973% | 0002148807 | 0.0000002633% |
| 0002129013 | 0.0000014516% | 0002148815 | 0.0000002376% |
| 0002129062 | 0.0000031601% | 0002150175 | 0.0007625208% |
| 0002129765 | 0.0001878394% | 0002152007 | 0.0000065450% |
| 0002129963 | 0.0247455599% | 0002152163 | 0.0015899842% |
| 0002130003 | 0.0000085361% | 0002152189 | 0.0000058770% |
| 0002130011 | 0.0000085361% | 0002152841 | 0.0005237987% |
| 0002130078 | 0.0078971178% | 0002152866 | 0.0000011626% |
| 0002130318 | 0.0000067634% | 0002152890 | 0.0000009056% |
| 0002130896 | 0.0000068533% | 0002152924 | 0.0000009056% |
| 0002130904 | 0.0001153050% | 0002152940 | 0.0072896279% |
| 0002132041 | 0.0025150508% | 0002152957 | 0.0000041300% |
| 0002132462 | 0.0002939596% | 0002153963 | 0.0016147832% |
| 0002133841 | 0.0006645835% | 0002155760 | 0.0000157619% |
| 0002133940 | 0.0013991452% | 0002155810 | 0.0001875183% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002155885 | 0.0000010405% | 0002360618 | 0.0003281361% |
| 0002156800 | 0.0001258964% | 0002363745 | 0.0000061725% |
| 0002157725 | 0.0001954506% | 0002364958 | 0.0000020232% |
| 0002157980 | 0.0000082021% | 0002370039 | 0.0000904417% |
| 0002158004 | 0.0000082407% | 0002371185 | 0.0001013479% |
| 0002158442 | 0.0000102832% | 0002371193 | 0.0111751583% |
| 0002158525 | 0.0000009634% | 0002383040 | 0.0000063073% |
| 0002158632 | 0.0000010405% | 0002385326 | 0.0016457997% |
| 0002158889 | 0.0000016700% | 0002386985 | 0.0211623325% |
| 0002160158 | 0.0037933481% | 0002387306 | 0.0000755211% |
| 0002160596 | 0.0000026141% | 0002387595 | 0.0000205984% |
| 0002161552 | 0.0000020425% | 0002388692 | 0.0097127598% |
| 0002161560 | 0.0000019847% | 0002388924 | 0.0001939862% |
| 0002163376 | 0.0000051898% | 0002389526 | 0.0041443885% |
| 0002164515 | 0.0009733480% | 0002389542 | 0.0000034299% |
| 0002164598 | 0.0009733223% | 0002389567 | 0.0056001200% |
| 0002164838 | 0.0000031986% | 0002390177 | 0.0000288905% |
| 0002164861 | 0.0023037740% | 0002420313 | 0.0000040400% |
| 0002164937 | 0.0020070269% | 0002430585 | 0.0005537169% |
| 0002165009 | 0.0020071232% | 0002440048 | 0.0000012653% |
| 0002165165 | 0.0020069755% | 0002460483 | 0.0035182528% |
| 0002165983 | 0.0000599198% | 0002460558 | 0.0000077076% |
| 0002169316 | 0.0000003340% | 0002460657 | 0.0011216156% |
| 0002171056 | 0.0040687967% | 0002470367 | 0.0000005716% |
| 0002171239 | 0.0000002120% | 0002480648 | 0.0005531581% |
| 0002171304 | 0.0009426784% | 0002480838 | 0.0049488833% |
| 0002180206 | 0.0000095702% | 0002482172 | 0.0000095317% |
| 0002180628 | 0.0004294262% | 0002490142 | 0.0027766515% |
| 0002190437 | 0.0000554558% | 0002510121 | 0.0000099749% |
| 0002202505 | 0.0001434118% | 0002540177 | 0.0000009056% |
| 0002210326 | 0.0122482934% | 0002550986 | 0.0038583613% |
| 0002211308 | 0.0000005203% | 0002550994 | 0.0039948941% |
| 0002212132 | 0.0002870934% | 0002551117 | 0.0000035069% |
| 0002212199 | 0.0000008543% | 0002560118 | 0.0036730653% |
| 0002270254 | 0.0012013309% | 0002560357 | 0.0004329460% |
| 0002270932 | 0.0009824815% | 0002560472 | 0.0000374780% |
| 0002271443 | 0.0000056522% | 0002581833 | 0.0000455452% |
| 0002300622 | 0.0000032564% | 0002582179 | 0.0000061468% |
| 0002311967 | 0.0116023621% | 0002584498 | 0.0000204957% |
| 0002351237 | 0.0000049457% | 0002590420 | 0.0012612957% |
| 0002360287 | 0.0032370235% | 0002610475 | 0.0003087324% |
| 0002360477 | 0.0365632646% | 0002610491 | 0.0000036418% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0002610509 | 0.0000086260% | 0003040060 | 0.0316210419% |
| 0002620060 | 0.0000035840% | 0003050895 | 0.0000066670% |
| 0002620524 | 0.0000082663% | 0003050986 | 0.0000046823% |
| 0002631711 | 0.0000021324% | 0003051851 | 0.0000095188% |
| 0002631901 | 0.0000043869% | 0003060936 | 0.0013820794% |
| 0002640571 | 0.0001345738% | 0003071107 | 0.0063276421% |
| 0002690287 | 0.0000012396% | 0003107448 | 0.0011844771% |
| 0002690394 | 0.0004574367% | 0003110830 | 0.0053921767% |
| 0002700060 | 0.0001888029% | 0003111036 | 0.0001893874% |
| 0002720886 | 0.0003713305% | 0003130119 | 0.0016953978% |
| 0002750131 | 0.0001216251% | 0003130770 | 0.0024717729% |
| 0002750669 | 0.0011144925% | 0003132057 | 0.0002357033% |
| 0002751642 | 0.0000068276% | 0003132222 | 0.0000008671% |
| 0002751782 | 0.0000573634% | 0003132487 | 0.0000006294% |
| 0002751790 | 0.0000029995% | 0003160595 | 0.0010273715% |
| 0002751808 | 0.0000029995% | 0003180031 | 0.0010094129% |
| 0002751816 | 0.0000029995% | 0003190162 | 0.0000044768% |
| 0002760064 | 0.0000021453% | 0003210200 | 0.0010700264% |
| 0002780187 | 0.0027443055% | 0003220290 | 0.0436721633% |
| 0002790509 | 0.0010152257% | 0003220415 | 0.0000838003% |
| 0002790616 | 0.0000079709% | 0003260106 | 0.0050066257% |
| 0002830073 | 0.0027172648% | 0003280401 | 0.0000382551% |
| 0002830990 | 0.0000031986% | 0003280534 | 0.0013762795% |
| 0002831519 | 0.0010644384% | 0003300134 | 0.0011669232% |
| 0002840783 | 0.0002371742% | 0003300720 | 0.0000025499% |
| 0002850089 | 0.0000173869% | 0003300977 | 0.0000052668% |
| 0002870038 | 0.0011069199% | 0003331519 | 0.0001709984% |
| 0002870061 | 0.0027824964% | 0003331766 | 0.0007798692% |
| 0002870210 | 0.0001141617% | 0003350691 | 0.0000004689% |
| 0002880060 | 0.0008633741% | 0003360856 | 0.0012180114% |
| 0002880813 | 0.0029554025% | 0003360872 | 0.0000878147% |
| 0002891539 | 0.0094396427% | 0003360880 | 0.0013276770% |
| 0002920619 | 0.0000185624% | 0003361094 | 0.0009302371% |
| 0002940716 | 0.0000003211% | 0003380235 | 0.0008399753% |
| 0002940914 | 0.0004018010% | 0003400348 | 0.0000092298% |
| 0002941011 | 0.0000138286% | 0003400991 | 0.0004151865% |
| 0002950939 | 0.0009050912% | 0003404035 | 0.0071717345% |
| 0002970457 | 0.0000024793% | 0003410610 | 0.0037907468% |
| 0002970507 | 0.0004694412% | 0003420825 | 0.0015958933% |
| 0002980993 | 0.0023085463% | 0003430345 | 0.0029048152% |
| 0002990430 | 0.0012297204% | 0003470887 | 0.0000016700% |
| 0003000759 | 0.0000006166% | 0003470903 | 0.0008340919% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0003470960 | 0.0017704693% | 0003820040 | 0.0000186523% |
| 0003480589 | 0.0000013167% | 0003820156 | 0.0000013488% |
| 0003480795 | 0.0014640557% | 0003821063 | 0.0000013039% |
| 0003490463 | 0.0046521619% | 0003821071 | 0.0000002826% |
| 0003490620 | 0.0019206124% | 0003821089 | 0.0000001991% |
| 0003501301 | 0.0000333223% | 0003851094 | 0.0003075891% |
| 0003517992 | 0.0034395715% | 0003880028 | 0.0013776026% |
| 0003520475 | 0.0000007065% | 0003900792 | 0.0001743063% |
| 0003520525 | 0.0025865191% | 0003920899 | 0.0000022159% |
| 0003520558 | 0.0000040272% | 0003930526 | 0.0000824515% |
| 0003531027 | 0.0000038666% | 0003930617 | 0.0000066413% |
| 0003550183 | 0.0003417078% | 0003932134 | 0.0000032693% |
| 0003552171 | 0.0005084286% | 0003932167 | 0.0000032500% |
| 0003590395 | 0.0362617838% | 0003932175 | 0.0000032693% |
| 0003590502 | 0.0007274258% | 0003932183 | 0.0000032693% |
| 0003600756 | 0.0000196414% | 0003941077 | 0.0001439578% |
| 0003600830 | 0.0016083731% | 0003990066 | 0.0008261081% |
| 0003601325 | 0.0079241970% | 0003990371 | 0.0003881330% |
| 0003610011 | 0.0010604947% | 0004001053 | 0.0000011497% |
| 0003610268 | 0.0021622377% | 0004030706 | 0.0000009891% |
| 0003630324 | 0.0050270636% | 0004030714 | 0.0000070781% |
| 0003650470 | 0.0025727868% | 0004040218 | 0.0020743588% |
| 0003650751 | 0.0000070010% | 0004050167 | 0.0102307842% |
| 0003680600 | 0.0000018370% | 0004061172 | 0.0000034812% |
| 0003710795 | 0.0000004432% | 0004080123 | 0.0020470162% |
| 0003730868 | 0.0102856106% | 0004081279 | 0.0022219969% |
| 0003731742 | 0.0001026517% | 0004081287 | 0.0045752919% |
| 0003740891 | 0.0002896947% | 0004090627 | 0.0001138405% |
| 0003750155 | 0.0000068276% | 0004092268 | 0.0000040272% |
| 0003750320 | 0.0004595306% | 0004100202 | 0.0000060247% |
| 0003760352 | 0.0009029074% | 0004110748 | 0.0000006423% |
| 0003781051 | 0.0006267844% | 0004111167 | 0.0000004689% |
| 0003781895 | 0.0000006423% | 0004117032 | 0.0000016122% |
| 0003781945 | 0.0000006937% | 0004120184 | 0.0000028775% |
| 0003791654 | 0.0010835724% | 0004120986 | 0.0044557607% |
| 0003793494 | 0.0031343332% | 0004130209 | 0.0000014002% |
| 0003800307 | 0.0857050526% | 0004141651 | 0.0000009056% |
| 0003800810 | 0.0003738547% | 0004141719 | 0.0000009056% |
| 0003800851 | 0.0011004648% | 0004150397 | 0.0006196421% |
| 0003801180 | 0.0006157626% | 0004151551 | 0.0000042392% |
| 0003802915 | 0.0000021324% | 0004170635 | 0.0028655324% |
| 0003803103 | 0.0058919985% | 0004171013 | 0.0000017342% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0004190641 | 0.0036121628% | 0004511291 | 0.0021780831% |
| 0004200804 | 0.0005995318% | 0004530101 | 0.0000014901% |
| 0004200945 | 0.0010154377% | 0004530317 | 0.0000109319% |
| 0004211314 | 0.0031533067% | 0004530903 | 0.0009909469% |
| 0004220356 | 0.0005308511% | 0004530911 | 0.0000067184% |
| 0004221586 | 0.0000037060% | 0004560181 | 0.0010092395% |
| 0004223137 | 0.0000009185% | 0004583845 | 0.0032532286% |
| 0004230405 | 0.0018028410% | 0004590014 | 0.0005403186% |
| 0004230538 | 0.0000025756% | 0004590113 | 0.0000086517% |
| 0004240230 | 0.0000149205% | 0004590568 | 0.0093003865% |
| 0004251567 | 0.0011544369% | 0004610986 | 0.0000198662% |
| 0004251575 | 0.0000039501% | 0004610994 | 0.0004898277% |
| 0004251781 | 0.0000232511% | 0004640165 | 0.0015854239% |
| 0004261129 | 0.0002285738% | 0004640561 | 0.0000000128% |
| 0004270757 | 0.0000010405% | 0004640983 | 0.0002692825% |
| 0004270898 | 0.0000102510% | 0004641031 | 0.0029109748% |
| 0004280319 | 0.0034276826% | 0004650537 | 0.0001937999% |
| 0004280921 | 0.0003530251% | 0004650800 | 0.0000020553% |
| 0004300505 | 0.0010685748% | 0004670444 | 0.0002233584% |
| 0004301370 | 0.0000003982% | 0004680153 | 0.0000009891% |
| 0004310447 | 0.0000004689% | 0004700696 | 0.0007750135% |
| 0004310496 | 0.0027729968% | 0004700944 | 0.0000098014% |
| 0004351847 | 0.0000043355% | 0004711248 | 0.0019992680% |
| 0004352225 | 0.0026917978% | 0004720975 | 0.0000006166% |
| 0004352423 | 0.0002108914% | 0004730081 | 0.0000225703% |
| 0004360608 | 0.0043100815% | 0004730313 | 0.0000582370% |
| 0004371449 | 0.0000000899% | 0004730412 | 0.0012574291% |
| 0004371472 | 0.0004528700% | 0004730636 | 0.0001738952% |
| 0004371753 | 0.0000011497% | 0004740262 | 0.0001320111% |
| 0004380515 | 0.0018023850% | 0004740932 | 0.0000128909% |
| 0004380846 | 0.0000015094% | 0004741047 | 0.0268543458% |
| 0004401055 | 0.0000012396% | 0004741104 | 0.0003538793% |
| 0004420444 | 0.0079516423% | 0004800298 | 0.0000281711% |
| 0004430484 | 0.0003183090% | 0004840872 | 0.0013385446% |
| 0004431086 | 0.0000030509% | 0004860292 | 0.0000044254% |
| 0004440442 | 0.0018402034% | 0004890216 | 0.0000063844% |
| 0004440988 | 0.0000004946% | 0004920260 | 0.0000051448% |
| 0004451332 | 0.0000015094% | 0004951166 | 0.0002605216% |
| 0004452041 | 0.0000094674% | 0004951588 | 0.0000069047% |
| 0004470928 | 0.0000651995% | 0004960159 | 0.0000685972% |
| 0004471025 | 0.0001975445% | 0004968939 | 0.0007413893% |
| 0004491627 | 0.0034235205% | 0004970281 | 0.0221087491% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0004971354 | 0.0000006423% | 0005440722 | 0.0000681861% |
| 0004980074 | 0.0000006551% | 0005441126 | 0.0040631894% |
| 0004980884 | 0.0002879734% | 0005470075 | 0.0027765166% |
| 0004981338 | 0.0000096023% | 0005500707 | 0.0000016379% |
| 0004990057 | 0.0024464665% | 0005500830 | 0.0000070139% |
| 0004990081 | 0.0043869579% | 0005530209 | 0.0000318643% |
| 0005000187 | 0.0019707500% | 0005550066 | 0.0010090404% |
| 0005000245 | 0.0000505166% | 0005550538 | 0.0077831359% |
| 0005000435 | 0.0022309762% | 0005610076 | 0.0000019590% |
| 0005000831 | 0.0000043034% | 0005610183 | 0.0002218105% |
| 0005030960 | 0.0021467584% | 0005646393 | 0.0000036033% |
| 0005040191 | 0.0206612261% | 0005648340 | 0.0000017727% |
| 0005040399 | 0.0012288533% | 0005650437 | 0.0002613438% |
| 0005041728 | 0.0016767455% | 0005670641 | 0.0033519045% |
| 0005060454 | 0.0000010791% | 0005680178 | 0.0000631056% |
| 0005071071 | 0.0000043869% | 0005690102 | 0.0000117219% |
| 0005071089 | 0.0000043869% | 0005720891 | 0.0173355722% |
| 0005080627 | 0.0000289033% | 0005730528 | 0.0004889092% |
| 0005080692 | 0.0000056779% | 0005730569 | 0.0000015993% |
| 0005090246 | 0.0023723070% | 0005730593 | 0.0000096023% |
| 0005100102 | 0.0000448965% | 0005730643 | 0.0006185566% |
| 0005130638 | 0.0000068148% | 0005740188 | 0.0011174278% |
| 0005130729 | 0.0011826658% | 0005740584 | 0.0000282032% |
| 0005130745 | 0.0012710779% | 0005750419 | 0.0002277581% |
| 0005161450 | 0.0000014259% | 0005750583 | 0.0036088550% |
| 0005170147 | 0.0004505192% | 0005760046 | 0.0002735859% |
| 0005190475 | 0.0000012910% | 0005760558 | 0.0031187062% |
| 0005200381 | 0.0000012139% | 0005760665 | 0.0000022673% |
| 0005200670 | 0.0000047337% | 0005790134 | 0.0000001863% |
| 0005230149 | 0.0000487181% | 0005810304 | 0.0003057328% |
| 0005262779 | 0.0008414911% | 0005810718 | 0.0000002248% |
| 0005300710 | 0.0017353614% | 0005811096 | 0.0000045731% |
| 0005310164 | 0.0049118100% | 0005821426 | 0.0003254834% |
| 0005320312 | 0.0057887623% | 0005830757 | 0.0011892815% |
| 0005321310 | 0.0000004689% | 0005831292 | 0.0000004689% |
| 0005322102 | 0.0000021967% | 0005831300 | 0.0038658954% |
| 0005380407 | 0.0000318771% | 0005850722 | 0.0000013231% |
| 0005381017 | 0.0008400909% | 0005860507 | 0.0000503046% |
| 0005390729 | 0.0000040272% | 0005860705 | 0.0033945594% |
| 0005430970 | 0.0000081443% | 0005860838 | 0.0033520651% |
| 0005431010 | 0.0022218684% | 0005909155 | 0.0001452295% |
| 0005431127 | 0.0000081572% | 0005910518 | 0.0000033592% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0005911250 | 0.0000491870% | 0006330682 | 0.0017513032% |
| 0005950183 | 0.0000482428% | 0006331664 | 0.0093736661% |
| 0005960380 | 0.0043621460% | 0006332084 | 0.0045466905% |
| 0005960463 | 0.0050807467% | 0006333140 | 0.0113456429% |
| 0005970629 | 0.0000007900% | 0006333264 | 0.0019179726% |
| 0005970637 | 0.0000182284% | 0006333421 | 0.0029459736% |
| 0005980032 | 0.0102091067% | 0006333702 | 0.1228500125% |
| 0005980743 | 0.0000059990% | 0006333819 | 0.0000065321% |
| 0005990031 | 0.0002887441% | 0006334874 | 0.0000085618% |
| 0006001424 | 0.0000012011% | 0006334890 | 0.0001961700% |
| 0006010649 | 0.0000119467% | 0006334940 | 0.0024334664% |
| 0006020515 | 0.0031127971% | 0006335004 | 0.0009618959% |
| 0006030266 | 0.0000040015% | 0006335095 | 0.0067731192% |
| 0006032718 | 0.0000005331% | 0006335160 | 0.0030474370% |
| 0006050389 | 0.0000044768% | 0006335483 | 0.0000005203% |
| 0006070338 | 0.0000020232% | 0006335509 | 0.0000041364% |
| 0006080907 | 0.0000053439% | 0006335517 | 0.0105070550% |
| 0006090906 | 0.0033843212% | 0006335566 | 0.0000002376% |
| 0006101067 | 0.0016106019% | 0006335731 | 0.0000003211% |
| 0006110415 | 0.0006173491% | 0006335749 | 0.0000000128% |
| 0006111264 | 0.0000046117% | 0006335830 | 0.0000020297% |
| 0006120471 | 0.0168992414% | 0006335848 | 0.0000015736% |
| 0006120950 | 0.0038575456% | 0006335921 | 0.0000004239% |
| 0006121065 | 0.0078519066% | 0006335962 | 0.0000037325% |
| 0006150890 | 0.0000002826% | 0006335970 | 0.0000043740% |
| 0006160501 | 0.0004090397% | 0006335988 | 0.0000051898% |
| 0006169189 | 0.0000010277% | 0006335996 | 0.0000076433% |
| 0006170013 | 0.0008633356% | 0006336002 | 0.0000012525% |
| 0006170310 | 0.0000107841% | 0006336135 | 0.0000003725% |
| 0006180434 | 0.0000001863% | 0006336150 | 0.0002571753% |
| 0006210793 | 0.0267680148% | 0006336168 | 0.0000003725% |
| 0006220750 | 0.0057531341% | 0006336184 | 0.0089056379% |
| 0006220818 | 0.0057529093% | 0006337299 | 0.0000088123% |
| 0006221097 | 0.0018107734% | 0006337349 | 0.0002054640% |
| 0006221725 | 0.0051520929% | 0006337463 | 0.0001624238% |
| 0006230148 | 0.0058586826% | 0006339253 | 0.0000522829% |
| 0006251136 | 0.0001366549% | 0006339956 | 0.0010049040% |
| 0006280747 | 0.0240037596% | 0006340376 | 0.0001200965% |
| 0006300057 | 0.0008633974% | 0006340616 | 0.0000004368% |
| 0006310601 | 0.0000000963% | 0006340665 | 0.0000756239% |
| 0006310635 | 0.0000094289% | 0006341580 | 0.0000449864% |
| 0006330088 | 0.0658695492% | 0006341929 | 0.0000013488% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006342349 | 0.0000026270% | 0006348395 | 0.0000040143% |
| 0006342398 | 0.0001582296% | 0006348668 | 0.0012310821% |
| 0006342513 | 0.0045242423% | 0006348940 | 0.0006535874% |
| 0006342695 | 0.0000026784% | 0006349047 | 0.0000081764% |
| 0006342778 | 0.0009124391% | 0006349393 | 0.0017336144% |
| 0006343065 | 0.0000021196% | 0006349443 | 0.0099130918% |
| 0006343073 | 0.0000021196% | 0006350235 | 0.0037395622% |
| 0006343081 | 0.0000022416% | 0006350292 | 0.0017308011% |
| 0006343099 | 0.0000010662% | 0006351456 | 0.0000040272% |
| 0006343578 | 0.0000198020% | 0006351464 | 0.0011158671% |
| 0006343644 | 0.0000120559% | 0006351597 | 0.0131921087% |
| 0006343651 | 0.0057140697% | 0006351860 | 0.0014131730% |
| 0006343701 | 0.0000065835% | 0006351936 | 0.0004503586% |
| 0006343719 | 0.0000065835% | 0006351985 | 0.0013492260% |
| 0006343727 | 0.0000119595% | 0006352058 | 0.0028399626% |
| 0006343842 | 0.0004488235% | 0006353411 | 0.0002369622% |
| 0006343883 | 0.0005143056% | 0006353718 | 0.0000010662% |
| 0006344964 | 0.0000003211% | 0006353759 | 0.0000038923% |
| 0006344972 | 0.0000003211% | 0006354013 | 0.0000177466% |
| 0006344998 | 0.0000003211% | 0006354161 | 0.0099133488% |
| 0006345011 | 0.0000003211% | 0006354260 | 0.0019970777% |
| 0006345029 | 0.0000147600% | 0006354302 | 0.0041728550% |
| 0006345284 | 0.0003667702% | 0006354344 | 0.0041726238% |
| 0006345854 | 0.0000883863% | 0006354427 | 0.0019967566% |
| 0006346050 | 0.0000135717% | 0006354450 | 0.0000526297% |
| 0006346068 | 0.0023425045% | 0006354500 | 0.0006979059% |
| 0006346092 | 0.0000082021% | 0006354682 | 0.0019968786% |
| 0006346274 | 0.0000063716% | 0006354849 | 0.0009624033% |
| 0006346373 | 0.0001072377% | 0006354930 | 0.0001153628% |
| 0006346795 | 0.0009665461% | 0006355085 | 0.0025358034% |
| 0006346860 | 0.0000034299% | 0006355184 | 0.0095994523% |
| 0006346878 | 0.0000011754% | 0006355747 | 0.0058253346% |
| 0006346886 | 0.0000011754% | 0006356422 | 0.0001054393% |
| 0006347173 | 0.0000140149% | 0006356463 | 0.0000033464% |
| 0006347397 | 0.0015793478% | 0006356505 | 0.0000081700% |
| 0006347736 | 0.0045031300% | 0006356588 | 0.0000110154% |
| 0006347975 | 0.0000037189% | 0006356612 | 0.0000009634% |
| 0006347983 | 0.0003287848% | 0006356620 | 0.0022204811% |
| 0006347991 | 0.0020125057% | 0006356695 | 0.0000103602% |
| 0006348015 | 0.0020029098% | 0006356778 | 0.0003105757% |
| 0006348130 | 0.0001181632% | 0006356984 | 0.0019054928% |
| 0006348163 | 0.0000541455% | 0006357248 | 0.0068401749% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006357982 | 0.0000021324% | 0006369078 | 0.0016864506% |
| 0006358691 | 0.0006752649% | 0006369094 | 0.0005700697% |
| 0006358931 | 0.0006534654% | 0006369110 | 0.0016866818% |
| 0006359285 | 0.0229110537% | 0006369417 | 0.0001928815% |
| 0006359301 | 0.0008667976% | 0006369623 | 0.0000177980% |
| 0006359392 | 0.0013028394% | 0006369771 | 0.0015809599% |
| 0006359574 | 0.0011163359% | 0006369953 | 0.0000511075% |
| 0006359715 | 0.0002747485% | 0006370092 | 0.0000505230% |
| 0006360424 | 0.0001132432% | 0006370381 | 0.0003404810% |
| 0006360564 | 0.0091966429% | 0006370399 | 0.0069643179% |
| 0006360580 | 0.0000011626% | 0006370480 | 0.0000041878% |
| 0006361075 | 0.0055163582% | 0006370688 | 0.0026654251% |
| 0006361182 | 0.0000021324% | 0006371264 | 0.0000511332% |
| 0006361414 | 0.0003311999% | 0006371579 | 0.0000022673% |
| 0006361703 | 0.0000021324% | 0006371595 | 0.0004417840% |
| 0006361810 | 0.0000395847% | 0006371611 | 0.0000123578% |
| 0006362578 | 0.0000010662% | 0006372437 | 0.0000607612% |
| 0006362701 | 0.0001257230% | 0006372452 | 0.0009093754% |
| 0006362925 | 0.0060543966% | 0006373260 | 0.0013991966% |
| 0006363139 | 0.0025672952% | 0006373294 | 0.0045452389% |
| 0006363758 | 0.0000003083% | 0006373310 | 0.0045455087% |
| 0006364186 | 0.0071542640% | 0006373336 | 0.0007756558% |
| 0006364517 | 0.0006535874% | 0006373435 | 0.0000000899% |
| 0006364558 | 0.0000058256% | 0006373450 | 0.0000010020% |
| 0006364590 | 0.0002098830% | 0006373708 | 0.0400784536% |
| 0006364814 | 0.0001349977% | 0006373823 | 0.0000545052% |
| 0006365381 | 0.0002405591% | 0006374045 | 0.0012186023% |
| 0006365704 | 0.0071541613% | 0006374052 | 0.0056802913% |
| 0006365738 | 0.0006282938% | 0006374078 | 0.0006366501% |
| 0006366819 | 0.0000000514% | 0006374342 | 0.0024774123% |
| 0006366835 | 0.0000054916% | 0006374383 | 0.0002754293% |
| 0006367346 | 0.0433487609% | 0006374656 | 0.0608866499% |
| 0006367445 | 0.0000011497% | 0006374763 | 0.0002369751% |
| 0006367510 | 0.0000034106% | 0006375158 | 0.0029285994% |
| 0006367742 | 0.0002731363% | 0006375471 | 0.0013630032% |
| 0006368021 | 0.0001082911% | 0006375497 | 0.0000109833% |
| 0006368112 | 0.0002751210% | 0006375992 | 0.0029126384% |
| 0006368195 | 0.0000717188% | 0006376347 | 0.0031829358% |
| 0006368369 | 0.0000000514% | 0006376388 | 0.0000325323% |
| 0006368740 | 0.0029293188% | 0006376917 | 0.0001844417% |
| 0006368864 | 0.0000359621% | 0006377550 | 0.0000070909% |
| 0006368914 | 0.0005736409% | 0006377576 | 0.0000070139% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006377816 | 0.0000410299% | 0006385074 | 0.0000009763% |
| 0006377931 | 0.0000295328% | 0006385405 | 0.0000159097% |
| 0006377972 | 0.0003321055% | 0006385470 | 0.0000001220% |
| 0006378269 | 0.0000019847% | 0006385553 | 0.0000014516% |
| 0006378350 | 0.0017184241% | 0006385660 | 0.0000089472% |
| 0006378442 | 0.0000290125% | 0006385801 | 0.0000000963% |
| 0006378483 | 0.0000027876% | 0006385942 | 0.0000000963% |
| 0006379010 | 0.0001932668% | 0006386080 | 0.0000000899% |
| 0006379036 | 0.0001933568% | 0006386106 | 0.0000010791% |
| 0006379150 | 0.0032274019% | 0006386114 | 0.0006103995% |
| 0006379176 | 0.0007855600% | 0006386122 | 0.0000003083% |
| 0006379317 | 0.0001476831% | 0006386429 | 0.0000006102% |
| 0006379424 | 0.0002406105% | 0006386734 | 0.0000187743% |
| 0006380927 | 0.0005346664% | 0006387153 | 0.0003071844% |
| 0006381107 | 0.0000002248% | 0006387260 | 0.0002260368% |
| 0006381305 | 0.0000044961% | 0006387369 | 0.0003875870% |
| 0006381354 | 0.0000009634% | 0006387583 | 0.0000393599% |
| 0006381370 | 0.0000099363% | 0006387633 | 0.0007786681% |
| 0006381388 | 0.0000038409% | 0006387880 | 0.0000055302% |
| 0006381677 | 0.0000786556% | 0006387930 | 0.0001467325% |
| 0006381727 | 0.0000027747% | 0006387948 | 0.0000066028% |
| 0006382089 | 0.0000006808% | 0006388656 | 0.0014780127% |
| 0006382261 | 0.0000014387% | 0006389720 | 0.0000019975% |
| 0006382782 | 0.0001239310% | 0006390066 | 0.0000042263% |
| 0006383095 | 0.0034521734% | 0006390280 | 0.0010090661% |
| 0006383111 | 0.0045020766% | 0006390520 | 0.0001248944% |
| 0006383129 | 0.0017937204% | 0006391726 | 0.0010065226% |
| 0006383137 | 0.0012990434% | 0006392047 | 0.0000010277% |
| 0006383202 | 0.0001531169% | 0006392120 | 0.0010179234% |
| 0006383277 | 0.0011830962% | 0006392393 | 0.0002100500% |
| 0006383343 | 0.0000043869% | 0006392591 | 0.0011198814% |
| 0006383798 | 0.0006901212% | 0006392732 | 0.0002069092% |
| 0006383905 | 0.0000012910% | 0006393839 | 0.0086552260% |
| 0006384135 | 0.0002813898% | 0006394431 | 0.0012131299% |
| 0006384366 | 0.0159907074% | 0006394720 | 0.0017248792% |
| 0006384531 | 0.0000110411% | 0006394753 | 0.0000062367% |
| 0006384689 | 0.1012770923% | 0006394936 | 0.0000051448% |
| 0006384754 | 0.0000001220% | 0006394985 | 0.0014032367% |
| 0006384788 | 0.0009812033% | 0006395396 | 0.0000190505% |
| 0006384796 | 0.0002240007% | 0006396006 | 0.0068308681% |
| 0006384838 | 0.0000000514% | 0006396683 | 0.0097221565% |
| 0006385025 | 0.0000001092% | 0006396691 | 0.0129250292% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006396774 | 0.0020857081% | 0006407746 | 0.0004215581% |
| 0006397384 | 0.0009723075% | 0006407795 | 0.0000004432% |
| 0006397889 | 0.0000087224% | 0006408249 | 0.0000053567% |
| 0006398002 | 0.0004727876% | 0006408256 | 0.0000071359% |
| 0006398283 | 0.0000037703% | 0006408421 | 0.0000028518% |
| 0006398739 | 0.0010632245% | 0006408587 | 0.0000069047% |
| 0006399083 | 0.0002204681% | 0006408629 | 0.0015324794% |
| 0006399166 | 0.0000049328% | 0006408660 | 0.0004559209% |
| 0006399174 | 0.0022105319% | 0006409312 | 0.0000001349% |
| 0006399422 | 0.0058985049% | 0006409379 | 0.0001833048% |
| 0006399901 | 0.0000000642% | 0006409437 | 0.0000056265% |
| 0006400204 | 0.0000341316% | 0006409486 | 0.0000293080% |
| 0006400683 | 0.0001193900% | 0006409890 | 0.0133237729% |
| 0006400691 | 0.0005598829% | 0006409973 | 0.0004687218% |
| 0006401269 | 0.0008394165% | 0006409999 | 0.0004587341% |
| 0006401541 | 0.0033054023% | 0006410005 | 0.0001369182% |
| 0006401558 | 0.0002758789% | 0006410013 | 0.0003187586% |
| 0006401624 | 0.0000676402% | 0006410427 | 0.0000084012% |
| 0006402200 | 0.0000017342% | 0006410435 | 0.0000055366% |
| 0006402309 | 0.0000547750% | 0006411078 | 0.0002574258% |
| 0006402671 | 0.0007048298% | 0006411698 | 0.0000661179% |
| 0006402986 | 0.0064302424% | 0006412050 | 0.0011137475% |
| 0006403125 | 0.0004729353% | 0006412076 | 0.0002859180% |
| 0006403604 | 0.0000018241% | 0006412266 | 0.0022104292% |
| 0006403786 | 0.0003487602% | 0006412449 | 0.0005631971% |
| 0006403901 | 0.0000037060% | 0006412480 | 0.0001961315% |
| 0006404420 | 0.0002966957% | 0006412647 | 0.0003861997% |
| 0006404834 | 0.0000019590% | 0006412969 | 0.0028072826% |
| 0006405054 | 0.0017379178% | 0006413306 | 0.0000101740% |
| 0006405260 | 0.0000293850% | 0006413447 | 0.0049714536% |
| 0006405286 | 0.0000006551% | 0006413561 | 0.0000119981% |
| 0006405310 | 0.0351363337% | 0006413603 | 0.0000016250% |
| 0006405351 | 0.0000003211% | 0006413827 | 0.0000022288% |
| 0006405450 | 0.0000811990% | 0006413876 | 0.0257442530% |
| 0006405484 | 0.0000010791% | 0006413942 | 0.1015819067% |
| 0006405500 | 0.0018327335% | 0006414015 | 0.0000065578% |
| 0006405518 | 0.0010279175% | 0006414213 | 0.0092459070% |
| 0006405765 | 0.0017273970% | 0006414312 | 0.0000004368% |
| 0006406128 | 0.0003319578% | 0006414346 | 0.0000013231% |
| 0006406862 | 0.0003472508% | 0006414619 | 0.0011664286% |
| 0006407068 | 0.0022058110% | 0006414700 | 0.0000005845% |
| 0006407621 | 0.0091566279% | 0006414718 | 0.0002391717% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006414825 | 0.0000000514% | 0006425888 | 0.0000030830% |
| 0006414924 | 0.0731816511% | 0006425920 | 0.0008821227% |
| 0006416382 | 0.0002830662% | 0006426274 | 0.0000058513% |
| 0006416630 | 0.0000051898% | 0006426621 | 0.0019423477% |
| 0006416838 | 0.0001388130% | 0006426696 | 0.0008799710% |
| 0006416929 | 0.0096841069% | 0006426779 | 0.0016272823% |
| 0006417398 | 0.0000026527% | 0006426936 | 0.0000405481% |
| 0006417562 | 0.0000012396% | 0006427157 | 0.0000802549% |
| 0006417745 | 0.0000059734% | 0006428189 | 0.0000045089% |
| 0006417885 | 0.0085658120% | 0006428379 | 0.0240608404% |
| 0006418040 | 0.0000002698% | 0006428510 | 0.0000215041% |
| 0006418289 | 0.0000028518% | 0006428809 | 0.0000047851% |
| 0006418446 | 0.0000444148% | 0006428957 | 0.0000025756% |
| 0006418651 | 0.0002899709% | 0006429252 | 0.0000042006% |
| 0006418859 | 0.0000095445% | 0006429328 | 0.0006869033% |
| 0006418933 | 0.0000048301% | 0006429351 | 0.0000260387% |
| 0006419220 | 0.0000053054% | 0006429492 | 0.0000014773% |
| 0006419253 | 0.0000023572% | 0006429724 | 0.0017067985% |
| 0006419428 | 0.0000481593% | 0006429856 | 0.0000014773% |
| 0006419857 | 0.0000027490% | 0006430532 | 0.0066694013% |
| 0006420269 | 0.0002161326% | 0006430771 | 0.0118722677% |
| 0006421036 | 0.0002866695% | 0006430854 | 0.0000670814% |
| 0006421176 | 0.0000085746% | 0006431019 | 0.0001053301% |
| 0006421259 | 0.0163556664% | 0006431241 | 0.0012393741% |
| 0006421382 | 0.0000035069% | 0006431712 | 0.0025486236% |
| 0006421663 | 0.0007815713% | 0006431738 | 0.0020316011% |
| 0006421754 | 0.0000031729% | 0006432322 | 0.0000072515% |
| 0006422257 | 0.0390907182% | 0006432660 | 0.0000010662% |
| 0006422588 | 0.0000073992% | 0006433007 | 0.0025493366% |
| 0006423354 | 0.0000025756% | 0006433189 | 0.0000080030% |
| 0006423628 | 0.0067103605% | 0006433247 | 0.0000003468% |
| 0006423719 | 0.0039507363% | 0006433320 | 0.0005624649% |
| 0006423842 | 0.0000183568% | 0006433601 | 0.0000018241% |
| 0006423891 | 0.0000088701% | 0006434039 | 0.0001531233% |
| 0006423917 | 0.0000344014% | 0006434229 | 0.0000013167% |
| 0006424030 | 0.0000075341% | 0006434260 | 0.0017394914% |
| 0006424105 | 0.0001064541% | 0006434435 | 0.0000065065% |
| 0006424113 | 0.0012914772% | 0006434443 | 0.0000016828% |
| 0006424378 | 0.0000020297% | 0006434492 | 0.0000019975% |
| 0006424881 | 0.0000260001% | 0006434658 | 0.0000070139% |
| 0006425169 | 0.0002933365% | 0006434666 | 0.0000049842% |
| 0006425714 | 0.0009731874% | 0006434773 | 0.0000068276% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006435937 | 0.0022990018% | 0006445894 | 0.0070414512% |
| 0006435952 | 0.0000026270% | 0006445951 | 0.0000053889% |
| 0006436216 | 0.0000938009% | 0006446447 | 0.0040463099% |
| 0006436232 | 0.0003425364% | 0006447593 | 0.0003036775% |
| 0006436299 | 0.0064656394% | 0006447627 | 0.0022961307% |
| 0006436398 | 0.0006511210% | 0006447692 | 0.0039729597% |
| 0006436620 | 0.0000080801% | 0006447734 | 0.0000829718% |
| 0006436810 | 0.0000008414% | 0006447817 | 0.0000829846% |
| 0006437370 | 0.0000043098% | 0006448120 | 0.0245709325% |
| 0006437503 | 0.0000395590% | 0006448310 | 0.0012141062% |
| 0006438436 | 0.0022410795% | 0006448435 | 0.0000555586% |
| 0006438451 | 0.0024304797% | 0006448955 | 0.0000023058% |
| 0006438675 | 0.0000044961% | 0006449243 | 0.0009695713% |
| 0006438832 | 0.0002831048% | 0006449516 | 0.0000012396% |
| 0006439087 | 0.0000791630% | 0006449797 | 0.0000012011% |
| 0006439152 | 0.0031844002% | 0006450670 | 0.0000139892% |
| 0006439467 | 0.0000008414% | 0006450704 | 0.0091858652% |
| 0006439616 | 0.0006567989% | 0006450993 | 0.0000007322% |
| 0006439632 | 0.0003768928% | 0006451009 | 0.0000007194% |
| 0006439970 | 0.0000217096% | 0006451298 | 0.0001649480% |
| 0006440077 | 0.0000938009% | 0006451330 | 0.0000002248% |
| 0006441307 | 0.0002611190% | 0006451546 | 0.0000019462% |
| 0006441455 | 0.0025669997% | 0006451777 | 0.0001701570% |
| 0006441489 | 0.0014458273% | 0006451876 | 0.0013347037% |
| 0006441687 | 0.0188161991% | 0006452387 | 0.0000003854% |
| 0006441810 | 0.0011959357% | 0006452627 | 0.0018822802% |
| 0006441976 | 0.0000007708% | 0006453104 | 0.0019792926% |
| 0006442214 | 0.0003586644% | 0006453344 | 0.0002643176% |
| 0006442297 | 0.0323567854% | 0006453427 | 0.0002730271% |
| 0006442404 | 0.0066329703% | 0006454169 | 0.0244475732% |
| 0006442412 | 0.0017289449% | 0006454771 | 0.0032375052% |
| 0006442917 | 0.0000132506% | 0006454862 | 0.0000040529% |
| 0006443220 | 0.0000038666% | 0006454870 | 0.0000040529% |
| 0006443295 | 0.0011000923% | 0006454920 | 0.0059262521% |
| 0006443527 | 0.0000014259% | 0006455133 | 0.0000127046% |
| 0006443600 | 0.0000125890% | 0006455380 | 0.0000038409% |
| 0006443949 | 0.0005083708% | 0006455638 | 0.0000042135% |
| 0006444319 | 0.0000443762% | 0006456040 | 0.0000027876% |
| 0006444491 | 0.0091559856% | 0006456081 | 0.0001432256% |
| 0006444749 | 0.0007345039% | 0006456123 | 0.0023775481% |
| 0006445209 | 0.0003625760% | 0006456602 | 0.0009285222% |
| 0006445647 | 0.0004917225% | 0006456867 | 0.0000011047% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006456982 | 0.0000071873% | 0006467971 | 0.0218059837% |
| 0006457246 | 0.0000065450% | 0006468052 | 0.0000018819% |
| 0006457675 | 0.0000071873% | 0006468169 | 0.0003418684% |
| 0006457683 | 0.0015112259% | 0006468334 | 0.0000019590% |
| 0006458038 | 0.0000074827% | 0006468409 | 0.0011609883% |
| 0006458269 | 0.0000001734% | 0006468441 | 0.1404677068% |
| 0006458293 | 0.0000011047% | 0006469431 | 0.0009378804% |
| 0006458376 | 0.0000065450% | 0006469472 | 0.0107753098% |
| 0006458491 | 0.0000259359% | 0006469522 | 0.0000889323% |
| 0006458590 | 0.0036264539% | 0006469639 | 0.0013786431% |
| 0006458756 | 0.0245041723% | 0006469688 | 0.0036732644% |
| 0006458889 | 0.0020190507% | 0006470025 | 0.0012485204% |
| 0006459085 | 0.0029891615% | 0006470041 | 0.0000135846% |
| 0006459093 | 0.0000035455% | 0006470314 | 0.0030449064% |
| 0006459101 | 0.0019757471% | 0006470793 | 0.0027148434% |
| 0006459333 | 0.0000070909% | 0006470967 | 0.0560875885% |
| 0006459655 | 0.0013208237% | 0006472807 | 0.0064396649% |
| 0006459762 | 0.0001497834% | 0006473326 | 0.0228841865% |
| 0006460000 | 0.0000011047% | 0006473367 | 0.0015620507% |
| 0006460729 | 0.0000027876% | 0006473854 | 0.0062725203% |
| 0006460935 | 0.0000076947% | 0006474282 | 0.0018917990% |
| 0006461966 | 0.0011419700% | 0006474316 | 0.0001361988% |
| 0006462212 | 0.0000001863% | 0006474373 | 0.0000020553% |
| 0006462881 | 0.0001394296% | 0006474662 | 0.0000009442% |
| 0006463038 | 0.0590109854% | 0006474795 | 0.0000127496% |
| 0006463509 | 0.0000012525% | 0006475099 | 0.0014646016% |
| 0006463640 | 0.0000016250% | 0006475289 | 0.0000195708% |
| 0006463921 | 0.0005485592% | 0006476147 | 0.0000052154% |
| 0006464036 | 0.0001698295% | 0006476618 | 0.0000009056% |
| 0006464291 | 0.2964623833% | 0006476907 | 0.0009654799% |
| 0006464499 | 0.0000412290% | 0006477251 | 0.0000017342% |
| 0006464945 | 0.0000680769% | 0006477475 | 0.0000028646% |
| 0006465124 | 0.0011335302% | 0006477657 | 0.0000859456% |
| 0006465629 | 0.0000013231% | 0006477947 | 0.0000114393% |
| 0006466452 | 0.0001241173% | 0006478317 | 0.1499511862% |
| 0006466478 | 0.0000080030% | 0006478523 | 0.0007836780% |
| 0006466502 | 0.0000967876% | 0006478663 | 0.0003175896% |
| 0006466767 | 0.0000258396% | 0006478937 | 0.0000001349% |
| 0006467104 | 0.0000000642% | 0006479141 | 0.0000047723% |
| 0006467542 | 0.0000018819% | 0006479356 | 0.0002624678% |
| 0006467682 | 0.0000010020% | 0006479844 | 0.0000005845% |
| 0006467732 | 0.0160294379% | 0006479885 | 0.0143615368% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006480149 | 0.0008813969% | 0006494389 | 0.0000103602% |
| 0006480875 | 0.0012490792% | 0006494660 | 0.0014085484% |
| 0006481352 | 0.0001864264% | 0006495014 | 0.0000004817% |
| 0006481469 | 0.0010389200% | 0006496210 | 0.0009819612% |
| 0006481535 | 0.0004318797% | 0006496624 | 0.0010889227% |
| 0006481626 | 0.0000103988% | 0006497812 | 0.0007160828% |
| 0006482582 | 0.0091818829% | 0006498448 | 0.0000063459% |
| 0006482806 | 0.0117219319% | 0006498794 | 0.0000050292% |
| 0006483226 | 0.0000747761% | 0006499172 | 0.0000581214% |
| 0006485122 | 0.0013273366% | 0006499743 | 0.0000561174% |
| 0006485403 | 0.0082248942% | 0006499867 | 0.0000086646% |
| 0006485502 | 0.0003203322% | 0006499933 | 0.0000001477% |
| 0006485635 | 0.0000077461% | 0006500037 | 0.0000086517% |
| 0006485791 | 0.0000030381% | 0006500052 | 0.0000105465% |
| 0006485858 | 0.0004107868% | 0006500060 | 0.0000099877% |
| 0006485999 | 0.0000066927% | 0006500615 | 0.0000774545% |
| 0006486062 | 0.0006143046% | 0006501019 | 0.0000227437% |
| 0006486088 | 0.0000007451% | 0006502348 | 0.0002522681% |
| 0006486138 | 0.0002372641% | 0006502462 | 0.0025358162% |
| 0006486229 | 0.0000024022% | 0006502488 | 0.0208060639% |
| 0006486260 | 0.0004442118% | 0006502801 | 0.0000106300% |
| 0006486344 | 0.0000030959% | 0006502959 | 0.0009501483% |
| 0006486690 | 0.0000029481% | 0006503577 | 0.0000036675% |
| 0006486757 | 0.0000000899% | 0006503585 | 0.0000035455% |
| 0006488068 | 0.0000000642% | 0006503593 | 0.0000038795% |
| 0006488076 | 0.0000204957% | 0006504054 | 0.0067137326% |
| 0006488100 | 0.0008723727% | 0006504062 | 0.0000003083% |
| 0006488266 | 0.0286661597% | 0006504286 | 0.0000001477% |
| 0006488381 | 0.0044562681% | 0006504377 | 0.0002813706% |
| 0006488639 | 0.0000031729% | 0006504641 | 0.0000024279% |
| 0006488738 | 0.0000184532% | 0006505499 | 0.0000033464% |
| 0006489355 | 0.0000020810% | 0006505507 | 0.0020180937% |
| 0006489520 | 0.0000017214% | 0006505531 | 0.0000106107% |
| 0006490379 | 0.0000008671% | 0006505549 | 0.0009300765% |
| 0006490445 | 0.0000053567% | 0006505630 | 0.0004373200% |
| 0006491153 | 0.0201078369% | 0006505689 | 0.0015161587% |
| 0006491732 | 0.0000206241% | 0006505713 | 0.0023206022% |
| 0006492888 | 0.0000111759% | 0006505721 | 0.0010014806% |
| 0006493217 | 0.0000000771% | 0006506513 | 0.0002969591% |
| 0006493373 | 0.0001759441% | 0006507065 | 0.0012965449% |
| 0006494108 | 0.0323571065% | 0006508063 | 0.0000086774% |
| 0006494371 | 0.0001547034% | 0006508196 | 0.0000100005% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006508436 | 0.0000015865% | 0006526404 | 0.0000029353% |
| 0006508634 | 0.0000054274% | 0006526412 | 0.0000003854% |
| 0006508709 | 0.0001103859% | 0006526529 | 0.0000009442% |
| 0006509392 | 0.0109735609% | 0006526545 | 0.0001262689% |
| 0006510325 | 0.0060358920% | 0006526552 | 0.0002661225% |
| 0006510598 | 0.0000037189% | 0006526586 | 0.0000004111% |
| 0006510614 | 0.0000000899% | 0006526594 | 0.0000008286% |
| 0006510648 | 0.0000000899% | 0006526602 | 0.0000004111% |
| 0006510663 | 0.0000000642% | 0006526628 | 0.0000004111% |
| 0006510671 | 0.0000000385% | 0006526842 | 0.0000035969% |
| 0006510747 | 0.0000322111% | 0006526941 | 0.0157684795% |
| 0006510770 | 0.0038043699% | 0006527022 | 0.0068112138% |
| 0006510796 | 0.0000021581% | 0006527485 | 0.0000155436% |
| 0006511273 | 0.0000058963% | 0006527733 | 0.0000005845% |
| 0006511299 | 0.0001302255% | 0006533525 | 0.0010116417% |
| 0006511398 | 0.0012601331% | 0006534093 | 0.0005765890% |
| 0006512016 | 0.0007832798% | 0006534101 | 0.0000059990% |
| 0006512610 | 0.0003174162% | 0006534606 | 0.0037509180% |
| 0006512644 | 0.0000028646% | 0006540413 | 0.0002074295% |
| 0006512750 | 0.0000029353% | 0006540645 | 0.0001081305% |
| 0006513295 | 0.0091117057% | 0006542393 | 0.0179553042% |
| 0006513550 | 0.0000250431% | 0006542427 | 0.0001814100% |
| 0006513881 | 0.0001372008% | 0006543300 | 0.0000221721% |
| 0006514244 | 0.0009905166% | 0006543847 | 0.0000010791% |
| 0006514269 | 0.0028146819% | 0006544167 | 0.0001254147% |
| 0006514350 | 0.0039214668% | 0006545248 | 0.0000001606% |
| 0006514400 | 0.0000088123% | 0006550206 | 0.0000612943% |
| 0006514632 | 0.0000119595% | 0006550628 | 0.0000090243% |
| 0006516280 | 0.0004650800% | 0006550644 | 0.0000018819% |
| 0006516371 | 0.0016377581% | 0006550875 | 0.1582055617% |
| 0006516736 | 0.0000495852% | 0006551188 | 0.0003010377% |
| 0006517825 | 0.0000001477% | 0006551196 | 0.0000007579% |
| 0006518237 | 0.0001701442% | 0006553887 | 0.0019917595% |
| 0006518856 | 0.0002766368% | 0006553929 | 0.0011085706% |
| 0006519466 | 0.0000653343% | 0006553986 | 0.0000034234% |
| 0006520381 | 0.0000251844% | 0006554299 | 0.0000325837% |
| 0006521629 | 0.0000036675% | 0006555080 | 0.0004592929% |
| 0006521801 | 0.0000049842% | 0006555213 | 0.0000025756% |
| 0006522809 | 0.0000028646% | 0006555312 | 0.0000025756% |
| 0006524151 | 0.0006795876% | 0006556203 | 0.0002582543% |
| 0006524185 | 0.0000004432% | 0006557292 | 0.0002074166% |
| 0006524524 | 0.0001847628% | 0006557987 | 0.0004638661% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006558019 | 0.0000200139% | 0006565956 | 0.0000026398% |
| 0006558068 | 0.0007139568% | 0006567051 | 0.0000065321% |
| 0006558084 | 0.0000073864% | 0006567283 | 0.0000116512% |
| 0006558142 | 0.0000336499% | 0006567291 | 0.0013936921% |
| 0006558159 | 0.0000242274% | 0006567309 | 0.0055844672% |
| 0006558175 | 0.0000717059% | 0006567317 | 0.0056298262% |
| 0006558183 | 0.0051802383% | 0006567333 | 0.0700240667% |
| 0006558316 | 0.0148596636% | 0006567697 | 0.0030167995% |
| 0006558365 | 0.0000168667% | 0006569719 | 0.0000001477% |
| 0006558373 | 0.0019362523% | 0006570048 | 0.0000004817% |
| 0006558738 | 0.0000118696% | 0006570055 | 0.0000008543% |
| 0006559116 | 0.0000100519% | 0006570063 | 0.0000018819% |
| 0006559694 | 0.0003666546% | 0006570154 | 0.0000115228% |
| 0006559710 | 0.0000010662% | 0006570204 | 0.0543451169% |
| 0006559769 | 0.0000357181% | 0006570295 | 0.0021983347% |
| 0006559785 | 0.0000003854% | 0006572465 | 0.0000050549% |
| 0006559942 | 0.0000026912% | 0006572473 | 0.0000057229% |
| 0006560056 | 0.0000006294% | 0006572879 | 0.0106894028% |
| 0006560288 | 0.0000120559% | 0006573331 | 0.0000087095% |
| 0006560650 | 0.0012804297% | 0006573356 | 0.0000733052% |
| 0006561096 | 0.0021956564% | 0006573364 | 0.0005063604% |
| 0006561187 | 0.0014183435% | 0006573414 | 0.0000099749% |
| 0006561450 | 0.0018779832% | 0006573422 | 0.0007438942% |
| 0006561732 | 0.0000014131% | 0006573430 | 0.0000098657% |
| 0006561781 | 0.0005664150% | 0006573455 | 0.0000042006% |
| 0006562508 | 0.0000018241% | 0006573539 | 0.0000204828% |
| 0006562698 | 0.0005855041% | 0006573604 | 0.0006776928% |
| 0006562797 | 0.0009021303% | 0006574388 | 0.0036927581% |
| 0006562805 | 0.0006671463% | 0006574636 | 0.0000053054% |
| 0006562821 | 0.0008301738% | 0006574669 | 0.0000058770% |
| 0006562839 | 0.0000050292% | 0006575435 | 0.0114212283% |
| 0006562847 | 0.0007115225% | 0006576169 | 0.0003442770% |
| 0006562946 | 0.0033541719% | 0006576698 | 0.0019991459% |
| 0006563639 | 0.0013281202% | 0006577274 | 0.0008422940% |
| 0006563860 | 0.0006159489% | 0006577431 | 0.0000904674% |
| 0006563993 | 0.0000018562% | 0006577449 | 0.0000006423% |
| 0006564272 | 0.0000064808% | 0006577456 | 0.0000088830% |
| 0006565154 | 0.0020617890% | 0006577472 | 0.0001752504% |
| 0006565162 | 0.0100608006% | 0006577654 | 0.0000113494% |
| 0006565170 | 0.0000042648% | 0006577670 | 0.0000419997% |
| 0006565782 | 0.0000095574% | 0006578280 | 0.0000058128% |
| 0006565832 | 0.0001258129% | 0006578454 | 0.0005531709% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006578538 | 0.0000078938% | 0006593578 | 0.0006640376% |
| 0006578629 | 0.0001409326% | 0006595342 | 0.0014299754% |
| 0006578983 | 0.0042046679% | 0006595482 | 0.0004708029% |
| 0006579114 | 0.0000171365% | 0006595490 | 0.0000026013% |
| 0006579122 | 0.0000128652% | 0006595565 | 0.0012299966% |
| 0006580633 | 0.0000085233% | 0006595581 | 0.0000085490% |
| 0006580716 | 0.0000085233% | 0006595631 | 0.0000032693% |
| 0006582084 | 0.0000590141% | 0006595649 | 0.0002525186% |
| 0006582191 | 0.0344544402% | 0006596159 | 0.0000532913% |
| 0006582746 | 0.0000002248% | 0006596175 | 0.0000033849% |
| 0006582951 | 0.0008590386% | 0006596191 | 0.0000039887% |
| 0006582969 | 0.0000085233% | 0006596746 | 0.0001184907% |
| 0006582993 | 0.0000022545% | 0006596803 | 0.0741801578% |
| 0006583025 | 0.0000203993% | 0006597090 | 0.0014701061% |
| 0006583033 | 0.0014025751% | 0006597546 | 0.0076333076% |
| 0006583066 | 0.0033696833% | 0006597595 | 0.0030439365% |
| 0006583082 | 0.0000062110% | 0006597603 | 0.0029607592% |
| 0006583496 | 0.0000007065% | 0006598544 | 0.0000056907% |
| 0006583504 | 0.0000011176% | 0006598692 | 0.0005347306% |
| 0006584346 | 0.0000703892% | 0006598718 | 0.0014025366% |
| 0006585103 | 0.0000246256% | 0006598726 | 0.0035845056% |
| 0006585152 | 0.0000020297% | 0006598783 | 0.0039321097% |
| 0006585319 | 0.0000031729% | 0006599047 | 0.0000149205% |
| 0006585327 | 0.0000031729% | 0006599427 | 0.0000052154% |
| 0006586580 | 0.0000261350% | 0006599674 | 0.0000022930% |
| 0006587554 | 0.0018249039% | 0006599682 | 0.0002759367% |
| 0006588784 | 0.0003972921% | 0006600282 | 0.0000013231% |
| 0006589261 | 0.0000307339% | 0006601199 | 0.0025813486% |
| 0006589279 | 0.0000544153% | 0006601223 | 0.0000018691% |
| 0006590368 | 0.0000144131% | 0006601777 | 0.0000095060% |
| 0006590681 | 0.0054793748% | 0006601785 | 0.0000073350% |
| 0006590806 | 0.0002776645% | 0006601793 | 0.0000073736% |
| 0006591135 | 0.0000022545% | 0006601827 | 0.0000096666% |
| 0006591333 | 0.0005489061% | 0006601835 | 0.0000096409% |
| 0006591374 | 0.0019735440% | 0006601843 | 0.0011883758% |
| 0006591424 | 0.0006720406% | 0006601868 | 0.0000719050% |
| 0006592026 | 0.0001013093% | 0006602189 | 0.0008225883% |
| 0006592307 | 0.0052741869% | 0006602551 | 0.0005781755% |
| 0006592356 | 0.0231574770% | 0006602668 | 0.0000056522% |
| 0006592539 | 0.0000004239% | 0006602718 | 0.0020748919% |
| 0006592885 | 0.0000021710% | 0006602734 | 0.0000074635% |
| 0006593149 | 0.0054121714% | 0006603922 | 0.0051130927% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006604334 | 0.0060070016% | 0006612287 | 0.0000021838% |
| 0006605018 | 0.0000645764% | 0006612477 | 0.0012297461% |
| 0006605471 | 0.0023968427% | 0006612873 | 0.0000009056% |
| 0006605604 | 0.0020655336% | 0006612931 | 0.0000046245% |
| 0006605737 | 0.0000063587% | 0006612956 | 0.0013378509% |
| 0006605760 | 0.0000509726% | 0006613459 | 0.0000620651% |
| 0006605778 | 0.0032971488% | 0006613517 | 0.0000096152% |
| 0006605851 | 0.0000515186% | 0006613525 | 0.0000089086% |
| 0006605877 | 0.0103446954% | 0006613533 | 0.0000015479% |
| 0006605919 | 0.0686371187% | 0006613574 | 0.0000102832% |
| 0006605976 | 0.0011472561% | 0006613764 | 0.0003903617% |
| 0006606164 | 0.0123157345% | 0006614077 | 0.0147617321% |
| 0006606685 | 0.0000006937% | 0006614697 | 0.0008762008% |
| 0006606776 | 0.0000015736% | 0006614705 | 0.0000012782% |
| 0006606792 | 0.0000046695% | 0006615322 | 0.0327057447% |
| 0006606818 | 0.0000052925% | 0006615454 | 0.0279182961% |
| 0006606982 | 0.0000013360% | 0006615645 | 0.0080173620% |
| 0006606990 | 0.0003695706% | 0006615652 | 0.0000290639% |
| 0006607006 | 0.0003513230% | 0006616106 | 0.0024755047% |
| 0006607014 | 0.0004410389% | 0006616163 | 0.0000056907% |
| 0006607022 | 0.0004410517% | 0006616460 | 0.0071631213% |
| 0006607063 | 0.0027838902% | 0006616494 | 0.0006626245% |
| 0006607097 | 0.0004410517% | 0006617369 | 0.0000125055% |
| 0006607121 | 0.0002547731% | 0006617393 | 0.0000012011% |
| 0006607170 | 0.0080802813% | 0006617989 | 0.0000000963% |
| 0006607220 | 0.0000156784% | 0006618250 | 0.0001308806% |
| 0006607386 | 0.0003973178% | 0006618383 | 0.0000446524% |
| 0006608327 | 0.0000163336% | 0006618458 | 0.0000439073% |
| 0006608343 | 0.0000163336% | 0006618656 | 0.0000001220% |
| 0006608483 | 0.0000010791% | 0006618664 | 0.0000001220% |
| 0006608962 | 0.0000041621% | 0006618896 | 0.0002283169% |
| 0006609788 | 0.0000969995% | 0006618904 | 0.0000036290% |
| 0006609937 | 0.0000042263% | 0006619746 | 0.0000029096% |
| 0006610034 | 0.0000021453% | 0006619753 | 0.0000029096% |
| 0006610430 | 0.0021826370% | 0006619837 | 0.0000538822% |
| 0006611651 | 0.0218571233% | 0006619845 | 0.0000169759% |
| 0006611719 | 0.0000011047% | 0006619852 | 0.0062555315% |
| 0006611735 | 0.0000015993% | 0006619860 | 0.0024994944% |
| 0006612089 | 0.0012865700% | 0006619878 | 0.0000169759% |
| 0006612154 | 0.0000060247% | 0006620207 | 0.0104932906% |
| 0006612162 | 0.0000056779% | 0006620934 | 0.0000004239% |
| 0006612253 | 0.0000054017% | 0006620942 | 0.0000004111% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006621023 | 0.0000006808% | 0006645147 | 0.0023218932% |
| 0006621106 | 0.0000083306% | 0006645436 | 0.0334465495% |
| 0006621254 | 0.0000012396% | 0006645683 | 0.0014992920% |
| 0006622682 | 0.0000012139% | 0006647499 | 0.0043199087% |
| 0006624191 | 0.0000174255% | 0006647572 | 0.0034138797% |
| 0006624209 | 0.0000073093% | 0006647762 | 0.0109570667% |
| 0006624241 | 0.0000015736% | 0006647788 | 0.0004087314% |
| 0006624613 | 0.0000030830% | 0006647796 | 0.0000510561% |
| 0006626204 | 0.0000373367% | 0006648661 | 0.0000269572% |
| 0006626436 | 0.0003452662% | 0006649107 | 0.0000076112% |
| 0006626451 | 0.0001350106% | 0006649115 | 0.0000304769% |
| 0006626469 | 0.0000197185% | 0006649123 | 0.0001922648% |
| 0006626493 | 0.0000229621% | 0006649248 | 0.0000052026% |
| 0006627012 | 0.0000027747% | 0006649438 | 0.0000016250% |
| 0006627020 | 0.0046119735% | 0006649461 | 0.0002203717% |
| 0006627780 | 0.0001376376% | 0006650105 | 0.0100179466% |
| 0006627954 | 0.0000164556% | 0006650204 | 0.0029965993% |
| 0006628184 | 0.0051022122% | 0006652861 | 0.0067662274% |
| 0006628242 | 0.0000002826% | 0006654503 | 0.0000205085% |
| 0006628259 | 0.0000009891% | 0006654701 | 0.0000006551% |
| 0006628556 | 0.0000133726% | 0006654800 | 0.0009981728% |
| 0006629059 | 0.0005554832% | 0006655237 | 0.0009827320% |
| 0006629323 | 0.0003493897% | 0006655542 | 0.0026195716% |
| 0006630446 | 0.0000046117% | 0006655625 | 0.0000447359% |
| 0006630578 | 0.0050494669% | 0006656540 | 0.0000000385% |
| 0006630875 | 0.0017594283% | 0006656953 | 0.0005879191% |
| 0006631105 | 0.0000010662% | 0006657118 | 0.0133377492% |
| 0006631790 | 0.0006651488% | 0006657126 | 0.0000077589% |
| 0006631980 | 0.0002599757% | 0006657134 | 0.0000058513% |
| 0006633135 | 0.0002341747% | 0006657142 | 0.0000077332% |
| 0006633218 | 0.0000044832% | 0006657159 | 0.0000058128% |
| 0006633259 | 0.0069951609% | 0006658041 | 0.0005495869% |
| 0006634133 | 0.0012899870% | 0006658058 | 0.0016250921% |
| 0006634448 | 0.0000092812% | 0006658124 | 0.0000032243% |
| 0006635130 | 0.0000157234% | 0006658140 | 0.0000048558% |
| 0006635742 | 0.0000004111% | 0006659650 | 0.0001237704% |
| 0006636294 | 0.0055238923% | 0006659759 | 0.0015616782% |
| 0006636393 | 0.0000037703% | 0006660195 | 0.0020227760% |
| 0006639157 | 0.0000106428% | 0006662993 | 0.0000802549% |
| 0006640635 | 0.0000334251% | 0006663819 | 0.0000030509% |
| 0006640973 | 0.0254371842% | 0006663983 | 0.0000066156% |
| 0006641567 | 0.0014587053% | 0006664023 | 0.0031592672% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006664031 | 0.0021115477% | 0006677637 | 0.0000039437% |
| 0006664189 | 0.0020967042% | 0006679096 | 0.0000038795% |
| 0006664205 | 0.0000029224% | 0006679450 | 0.0063800021% |
| 0006664650 | 0.0002622687% | 0006680664 | 0.0100541978% |
| 0006665129 | 0.0002594554% | 0006682181 | 0.0019759462% |
| 0006665756 | 0.0013172654% | 0006682215 | 0.0012068033% |
| 0006669766 | 0.0000060954% | 0006682298 | 0.0045151730% |
| 0006669790 | 0.0000212536% | 0006682405 | 0.0000011433% |
| 0006670194 | 0.0000055302% | 0006682504 | 0.0000011433% |
| 0006670459 | 0.0000011433% | 0006682678 | 0.0000013745% |
| 0006670483 | 0.0000953231% | 0006682744 | 0.0000032564% |
| 0006670509 | 0.0247954792% | 0006682918 | 0.0002374375% |
| 0006670517 | 0.0000025435% | 0006682991 | 0.0000005331% |
| 0006670558 | 0.0000025499% | 0006683205 | 0.0020149721% |
| 0006670616 | 0.0000004239% | 0006683213 | 0.0000034299% |
| 0006671234 | 0.0000061596% | 0006683692 | 0.0001081755% |
| 0006671440 | 0.0000008671% | 0006684971 | 0.0004615731% |
| 0006671465 | 0.0000007194% | 0006685044 | 0.0000060119% |
| 0006671523 | 0.0066196555% | 0006685069 | 0.0052935072% |
| 0006671531 | 0.0017759096% | 0006685879 | 0.0000027169% |
| 0006671630 | 0.0000015479% | 0006685895 | 0.0000027169% |
| 0006671978 | 0.0000014131% | 0006686091 | 0.0000018241% |
| 0006672158 | 0.0000070781% | 0006686711 | 0.0000018434% |
| 0006672174 | 0.0000070781% | 0006687149 | 0.0006983362% |
| 0006672182 | 0.0003442385% | 0006687172 | 0.0000005716% |
| 0006672190 | 0.0000039630% | 0006687198 | 0.0000003982% |
| 0006672323 | 0.0000011754% | 0006687222 | 0.0000004817% |
| 0006672398 | 0.0128362125% | 0006687230 | 0.0000000514% |
| 0006672463 | 0.0012209081% | 0006687263 | 0.0002261716% |
| 0006672620 | 0.0000005588% | 0006687461 | 0.0000077975% |
| 0006672653 | 0.0064750105% | 0006687495 | 0.0000004432% |
| 0006672752 | 0.0000004111% | 0006687503 | 0.0000004239% |
| 0006672828 | 0.0061414662% | 0006687529 | 0.0000004432% |
| 0006673081 | 0.0000027169% | 0006687537 | 0.0002820385% |
| 0006673156 | 0.0000134111% | 0006687628 | 0.0044689599% |
| 0006673164 | 0.0000165712% | 0006687891 | 0.0000119339% |
| 0006673354 | 0.0058478278% | 0006688246 | 0.0031544499% |
| 0006673768 | 0.0000023444% | 0006688436 | 0.0000012011% |
| 0006673818 | 0.0003867328% | 0006688444 | 0.0000011882% |
| 0006673826 | 0.0015678699% | 0006688923 | 0.0002022397% |
| 0006673834 | 0.0033055629% | 0006689459 | 0.0000049971% |
| 0006677629 | 0.0000039437% | 0006689582 | 0.0000001220% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006689673 | 0.0003586388% | 0006704217 | 0.0000000963% |
| 0006690549 | 0.0000012396% | 0006704878 | 0.0000002698% |
| 0006690655 | 0.0000002248% | 0006704886 | 0.0000002698% |
| 0006690671 | 0.0000050934% | 0006704894 | 0.0000010919% |
| 0006690739 | 0.0009650431% | 0006705032 | 0.0000053182% |
| 0006690754 | 0.0004113199% | 0006705065 | 0.0003008000% |
| 0006690762 | 0.0004110372% | 0006705263 | 0.0063827575% |
| 0006690994 | 0.0000034812% | 0006705503 | 0.0025853630% |
| 0006691141 | 0.0000001477% | 0006705537 | 0.0000033721% |
| 0006691158 | 0.0000019847% | 0006705594 | 0.0000014965% |
| 0006692164 | 0.0000321212% | 0006705628 | 0.0000014965% |
| 0006692453 | 0.0007748401% | 0006705743 | 0.0116053616% |
| 0006692768 | 0.0000115099% | 0006705792 | 0.0014548965% |
| 0006693402 | 0.0000044768% | 0006706709 | 0.0001458269% |
| 0006693683 | 0.0000045089% | 0006707608 | 0.0000027490% |
| 0006693691 | 0.0000053632% | 0006707657 | 0.0173357456% |
| 0006693741 | 0.0000026527% | 0006707715 | 0.0146794154% |
| 0006693998 | 0.0000124027% | 0006707921 | 0.0008717047% |
| 0006695134 | 0.0000410556% | 0006708093 | 0.0000000642% |
| 0006696181 | 0.0000001477% | 0006708101 | 0.0000000642% |
| 0006696264 | 0.0000014644% | 0006708465 | 0.0010041204% |
| 0006696561 | 0.0005591892% | 0006708564 | 0.0000004689% |
| 0006696587 | 0.0009501226% | 0006708788 | 0.0001937614% |
| 0006697197 | 0.0000035326% | 0006708887 | 0.0010937078% |
| 0006697205 | 0.0001047456% | 0006709026 | 0.0168184919% |
| 0006697627 | 0.0000033721% | 0006709430 | 0.0003461846% |
| 0006697676 | 0.0000025499% | 0006709448 | 0.0006695100% |
| 0006698492 | 0.0013582824% | 0006709471 | 0.0000023187% |
| 0006698641 | 0.0000016250% | 0006709547 | 0.0000065707% |
| 0006699052 | 0.0000026270% | 0006709653 | 0.0000526683% |
| 0006699862 | 0.0004239474% | 0006709661 | 0.0000098400% |
| 0006699920 | 0.0022205967% | 0006709679 | 0.0000108933% |
| 0006700546 | 0.0000692909% | 0006709703 | 0.0014525457% |
| 0006701247 | 0.0015496673% | 0006711246 | 0.0004473976% |
| 0006701742 | 0.0000015222% | 0006711501 | 0.0000059734% |
| 0006702567 | 0.0016703354% | 0006712053 | 0.0000020425% |
| 0006703359 | 0.0000017470% | 0006712061 | 0.0000007836% |
| 0006703474 | 0.0000034684% | 0006712095 | 0.0002231721% |
| 0006703656 | 0.0000651995% | 0006712665 | 0.0170320682% |
| 0006704084 | 0.0018505765% | 0006713952 | 0.0000071873% |
| 0006704191 | 0.0000001220% | 0006713960 | 0.0002306677% |
| 0006704209 | 0.0000001092% | 0006715197 | 0.0333208779% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006715239 | 0.0000013167% | 0006720395 | 0.0000040657% |
| 0006715296 | 0.0000016828% | 0006720411 | 0.0000041043% |
| 0006715304 | 0.0000207718% | 0006720429 | 0.0000036418% |
| 0006715411 | 0.0054115612% | 0006720569 | 0.0000074956% |
| 0006715437 | 0.0073910400% | 0006720825 | 0.0000033721% |
| 0006715619 | 0.0000011433% | 0006721187 | 0.0003823587% |
| 0006715650 | 0.0002340526% | 0006721427 | 0.0000066028% |
| 0006715692 | 0.0003496402% | 0006721591 | 0.0000000963% |
| 0006715718 | 0.0000505744% | 0006721880 | 0.0000093583% |
| 0006715841 | 0.0007352682% | 0006722052 | 0.0017901750% |
| 0006716088 | 0.0000331617% | 0006722680 | 0.0000051833% |
| 0006716187 | 0.0035758667% | 0006722854 | 0.0000417043% |
| 0006716492 | 0.0000012910% | 0006722862 | 0.0000085746% |
| 0006716559 | 0.0020825994% | 0006723035 | 0.0071653629% |
| 0006716716 | 0.0032304271% | 0006723324 | 0.0000020553% |
| 0006716856 | 0.0004343205% | 0006725253 | 0.0001955855% |
| 0006716880 | 0.0012409734% | 0006725360 | 0.0037777082% |
| 0006717482 | 0.0001554677% | 0006726467 | 0.0000003854% |
| 0006717599 | 0.0001741457% | 0006726566 | 0.0000142269% |
| 0006717771 | 0.0000077204% | 0006726673 | 0.0000113751% |
| 0006717912 | 0.0179077230% | 0006727366 | 0.0005931988% |
| 0006717920 | 0.0006235730% | 0006727556 | 0.0079571724% |
| 0006718159 | 0.0000091206% | 0006727622 | 0.0027090691% |
| 0006718357 | 0.0045544430% | 0006727697 | 0.0000006423% |
| 0006718498 | 0.0227093343% | 0006727705 | 0.0628087589% |
| 0006718555 | 0.0000095445% | 0006727713 | 0.0000006166% |
| 0006718662 | 0.0000026141% | 0006728943 | 0.0003610795% |
| 0006718803 | 0.0000058128% | 0006729271 | 0.0000043098% |
| 0006718928 | 0.0035041351% | 0006729289 | 0.0000046823% |
| 0006719405 | 0.0035907230% | 0006729347 | 0.0000000899% |
| 0006719678 | 0.0000055880% | 0006729354 | 0.0000277086% |
| 0006719686 | 0.0000078296% | 0006729438 | 0.0000087995% |
| 0006719702 | 0.0000010148% | 0006729644 | 0.0000042520% |
| 0006719884 | 0.0555579449% | 0006730170 | 0.0000000963% |
| 0006720056 | 0.0000025306% | 0006730188 | 0.0000033849% |
| 0006720064 | 0.0000571900% | 0006731004 | 0.0000001606% |
| 0006720171 | 0.0000001477% | 0006731749 | 0.0000052797% |
| 0006720213 | 0.0000021067% | 0006731897 | 0.0014555581% |
| 0006720254 | 0.0018336905% | 0006732119 | 0.0000077589% |
| 0006720262 | 0.0000040272% | 0006732226 | 0.0004019166% |
| 0006720346 | 0.0006029488% | 0006732259 | 0.0002291712% |
| 0006720379 | 0.0000045089% | 0006733216 | 0.0007716928% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006733224 | 0.0019848420% | 0006740641 | 0.0003286949% |
| 0006733240 | 0.0013408633% | 0006740948 | 0.0000045218% |
| 0006733307 | 0.0000008414% | 0006740955 | 0.0000261736% |
| 0006733323 | 0.0000008414% | 0006741003 | 0.0000019462% |
| 0006733539 | 0.0003911967% | 0006741227 | 0.0000025885% |
| 0006733869 | 0.0053078946% | 0006741250 | 0.0000013488% |
| 0006733885 | 0.0026201754% | 0006741276 | 0.0000006551% |
| 0006733927 | 0.0350852262% | 0006741730 | 0.0002356905% |
| 0006734040 | 0.0000006166% | 0006741953 | 0.0363147732% |
| 0006734271 | 0.0002741447% | 0006742068 | 0.0011762300% |
| 0006735237 | 0.0000103602% | 0006742290 | 0.0004285719% |
| 0006735260 | 0.0000368421% | 0006742415 | 0.0000205214% |
| 0006735385 | 0.0002329093% | 0006742431 | 0.0000261864% |
| 0006735393 | 0.0009417984% | 0006742472 | 0.0014018814% |
| 0006736268 | 0.0000032821% | 0006742530 | 0.0000045218% |
| 0006736318 | 0.0000524692% | 0006742571 | 0.0000040400% |
| 0006737746 | 0.0000013874% | 0006742647 | 0.0000030638% |
| 0006738355 | 0.0000011304% | 0006742670 | 0.0000055623% |
| 0006738520 | 0.0000006423% | 0006742753 | 0.0000304127% |
| 0006738538 | 0.0007566824% | 0006743181 | 0.0005319173% |
| 0006738546 | 0.0000495852% | 0006743728 | 0.0000076241% |
| 0006738553 | 0.0000022031% | 0006743793 | 0.0000392122% |
| 0006738637 | 0.0000005588% | 0006743868 | 0.0000024279% |
| 0006738694 | 0.0022363229% | 0006743892 | 0.0060142916% |
| 0006738736 | 0.0000397067% | 0006743926 | 0.0000022031% |
| 0006738769 | 0.0004911059% | 0006743934 | 0.0000026270% |
| 0006738777 | 0.0000396939% | 0006743975 | 0.0000000257% |
| 0006738835 | 0.0000181320% | 0006744320 | 0.0000003725% |
| 0006738975 | 0.0000011754% | 0006744346 | 0.0084306794% |
| 0006739015 | 0.0023693974% | 0006744528 | 0.0000049457% |
| 0006739064 | 0.0017001700% | 0006744536 | 0.0008003970% |
| 0006739098 | 0.0012132776% | 0006744551 | 0.0000010534% |
| 0006739106 | 0.0000005074% | 0006744635 | 0.0027708130% |
| 0006739122 | 0.0000005716% | 0006744668 | 0.0000010534% |
| 0006739189 | 0.0000005716% | 0006744767 | 0.0002477464% |
| 0006739197 | 0.0002523837% | 0006744833 | 0.0010322273% |
| 0006739213 | 0.0006449999% | 0006744841 | 0.0008005447% |
| 0006739429 | 0.0000561174% | 0006744908 | 0.0001852124% |
| 0006739494 | 0.0008993170% | 0006744916 | 0.0005505054% |
| 0006739510 | 0.0012599212% | 0006744981 | 0.0000012011% |
| 0006739965 | 0.0003364539% | 0006745012 | 0.0039863708% |
| 0006740567 | 0.0002009872% | 0006746333 | 0.0024904124% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006746390 | 0.0021473493% | 0006754733 | 0.0013206952% |
| 0006746531 | 0.0000026141% | 0006755268 | 0.0144486963% |
| 0006746739 | 0.0000122422% | 0006755326 | 0.0020340419% |
| 0006747257 | 0.0000140791% | 0006755367 | 0.0015330960% |
| 0006747372 | 0.0001638946% | 0006755375 | 0.0012499592% |
| 0006747430 | 0.0000024921% | 0006755649 | 0.0000022159% |
| 0006747752 | 0.0003709580% | 0006755771 | 0.0000009185% |
| 0006747802 | 0.0000034684% | 0006755789 | 0.0000013488% |
| 0006747877 | 0.0281632163% | 0006755888 | 0.0001741971% |
| 0006748172 | 0.0004348279% | 0006755987 | 0.1915076397% |
| 0006748289 | 0.0000040272% | 0006756019 | 0.0004678547% |
| 0006748297 | 0.0000029096% | 0006756159 | 0.0000019462% |
| 0006748321 | 0.0001110144% | 0006756340 | 0.0000026270% |
| 0006748412 | 0.0011507052% | 0006756563 | 0.0000021196% |
| 0006748446 | 0.0000044383% | 0006756613 | 0.0000013874% |
| 0006749899 | 0.0024358943% | 0006756621 | 0.0000021453% |
| 0006749923 | 0.0004529856% | 0006756779 | 0.0000219986% |
| 0006749949 | 0.0015725458% | 0006757207 | 0.0000005460% |
| 0006749956 | 0.0065792294% | 0006757215 | 0.0000005460% |
| 0006749998 | 0.0005918500% | 0006758049 | 0.0032464781% |
| 0006750004 | 0.0007050289% | 0006758056 | 0.0012586109% |
| 0006750145 | 0.0002568927% | 0006758064 | 0.0000012011% |
| 0006750160 | 0.0025982538% | 0006758833 | 0.0000015993% |
| 0006750210 | 0.0000076819% | 0006759054 | 0.0034386016% |
| 0006750228 | 0.0019486422% | 0006759252 | 0.0002809466% |
| 0006750277 | 0.0000231034% | 0006759450 | 0.0035171737% |
| 0006750285 | 0.0000230777% | 0006759500 | 0.0000003982% |
| 0006750350 | 0.0000281711% | 0006759518 | 0.0024185973% |
| 0006750384 | 0.0036841706% | 0006759559 | 0.0000049071% |
| 0006750426 | 0.0015723596% | 0006759609 | 0.0009416379% |
| 0006750459 | 0.0000075598% | 0006759633 | 0.0000060376% |
| 0006750558 | 0.0052562797% | 0006759641 | 0.0000016957% |
| 0006751051 | 0.0000638121% | 0006759724 | 0.0000061339% |
| 0006751556 | 0.0000057614% | 0006759732 | 0.0000057614% |
| 0006752273 | 0.0000058128% | 0006759765 | 0.0301899167% |
| 0006752927 | 0.0005089488% | 0006759823 | 0.0000020425% |
| 0006753412 | 0.0018731981% | 0006759849 | 0.0001616273% |
| 0006753842 | 0.0000565092% | 0006759856 | 0.0000049071% |
| 0006754246 | 0.0000320698% | 0006760029 | 0.0044073187% |
| 0006754352 | 0.0000379340% | 0006760243 | 0.0008814162% |
| 0006754402 | 0.2050374418% | 0006760334 | 0.0008776524% |
| 0006754584 | 0.0001473619% | 0006760482 | 0.0022744018% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006760508 | 0.0013880913% | 0006768162 | 0.0000006423% |
| 0006760706 | 0.0000040143% | 0006768204 | 0.0002494677% |
| 0006760854 | 0.0013857212% | 0006768212 | 0.0000000257% |
| 0006760896 | 0.0000069047% | 0006768337 | 0.0000012011% |
| 0006760920 | 0.0068305598% | 0006768410 | 0.0221946562% |
| 0006760938 | 0.0067465089% | 0006768717 | 0.0000008157% |
| 0006760953 | 0.0035469184% | 0006768840 | 0.0004223352% |
| 0006760995 | 0.0070449838% | 0006768857 | 0.0007645890% |
| 0006761001 | 0.0000039501% | 0006768923 | 0.0001489870% |
| 0006761027 | 0.0013853744% | 0006769590 | 0.0009065043% |
| 0006761068 | 0.0006233482% | 0006769616 | 0.0009065300% |
| 0006761076 | 0.0014560141% | 0006770283 | 0.0003006266% |
| 0006761274 | 0.0030347324% | 0006770556 | 0.0011095469% |
| 0006761308 | 0.0068985725% | 0006770903 | 0.0007359362% |
| 0006761316 | 0.0005361179% | 0006771323 | 0.0003395048% |
| 0006761332 | 0.0015175204% | 0006771661 | 0.0000005074% |
| 0006761340 | 0.0000015993% | 0006772107 | 0.0000075341% |
| 0006761373 | 0.0010213596% | 0006772123 | 0.0000159354% |
| 0006761399 | 0.0000008157% | 0006772149 | 0.0000332966% |
| 0006761423 | 0.0005828386% | 0006773576 | 0.0000020104% |
| 0006761498 | 0.0082885714% | 0006773659 | 0.0000460526% |
| 0006761654 | 0.0014691876% | 0006774111 | 0.0003295492% |
| 0006761738 | 0.0000066285% | 0006774681 | 0.0000216968% |
| 0006762280 | 0.0009576246% | 0006775191 | 0.0000065578% |
| 0006762645 | 0.0000098528% | 0006775282 | 0.0000100262% |
| 0006762660 | 0.0000030766% | 0006775381 | 0.0000082407% |
| 0006762678 | 0.0000030509% | 0006775449 | 0.0000082663% |
| 0006762694 | 0.0004608537% | 0006775464 | 0.0000065578% |
| 0006764203 | 0.0000147857% | 0006775613 | 0.0000015094% |
| 0006764245 | 0.0049351896% | 0006776801 | 0.0000131735% |
| 0006764260 | 0.0000000257% | 0006777486 | 0.0030790958% |
| 0006764757 | 0.0029133899% | 0006777494 | 0.0000207847% |
| 0006764773 | 0.0000281968% | 0006777502 | 0.0060886502% |
| 0006764914 | 0.0000027362% | 0006777718 | 0.0000032372% |
| 0006765507 | 0.0000263598% | 0006777833 | 0.0000007451% |
| 0006766281 | 0.0000011882% | 0006777858 | 0.0000012396% |
| 0006766695 | 0.0000027876% | 0006777882 | 0.0014759317% |
| 0006766745 | 0.0000017599% | 0006777932 | 0.0016089062% |
| 0006767396 | 0.0000063716% | 0006778062 | 0.0076517864% |
| 0006767529 | 0.0000005973% | 0006779169 | 0.0000040015% |
| 0006767594 | 0.0030538407% | 0006780217 | 0.0009579715% |
| 0006767610 | 0.0000023765% | 0006780431 | 0.0010229846% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006780936 | 0.0000016379% | 0006789903 | 0.0003892249% |
| 0006781033 | 0.0000072130% | 0006790349 | 0.0000028775% |
| 0006781066 | 0.0000052283% | 0006790372 | 0.0000001734% |
| 0006781116 | 0.0000477740% | 0006790554 | 0.0050069083% |
| 0006781132 | 0.0000081443% | 0006790661 | 0.0000025178% |
| 0006781173 | 0.0000010020% | 0006790687 | 0.0000005074% |
| 0006781199 | 0.0010969450% | 0006790711 | 0.0000138800% |
| 0006781264 | 0.0031273451% | 0006790760 | 0.0137815757% |
| 0006781280 | 0.0000035198% | 0006790919 | 0.0000618017% |
| 0006782296 | 0.0000064679% | 0006791404 | 0.0000613200% |
| 0006782429 | 0.0050166006% | 0006791446 | 0.0000057229% |
| 0006782510 | 0.0000660794% | 0006791552 | 0.0000600290% |
| 0006783112 | 0.0029255614% | 0006791636 | 0.0000035712% |
| 0006783211 | 0.0000029867% | 0006792071 | 0.0166951583% |
| 0006783286 | 0.0000022031% | 0006792865 | 0.0000024150% |
| 0006783294 | 0.0000293465% | 0006793426 | 0.0000072387% |
| 0006783302 | 0.0000014773% | 0006793475 | 0.0000065900% |
| 0006783310 | 0.0000011626% | 0006793483 | 0.0000006423% |
| 0006783526 | 0.0042104293% | 0006794465 | 0.0005133743% |
| 0006783567 | 0.0000914950% | 0006794655 | 0.0000010277% |
| 0006783666 | 0.0000000899% | 0006794754 | 0.0000065065% |
| 0006784193 | 0.0000162822% | 0006794770 | 0.0000011304% |
| 0006784326 | 0.0000084655% | 0006795215 | 0.0000223969% |
| 0006785414 | 0.0036675994% | 0006796064 | 0.0000022802% |
| 0006785596 | 0.0000056522% | 0006796841 | 0.0069649859% |
| 0006786024 | 0.0101327185% | 0006796890 | 0.0000000257% |
| 0006786032 | 0.0009050142% | 0006796916 | 0.0000000257% |
| 0006786180 | 0.0000017342% | 0006796924 | 0.0000062945% |
| 0006786230 | 0.0000033335% | 0006796932 | 0.0000072965% |
| 0006786263 | 0.0000012653% | 0006796957 | 0.0000042777% |
| 0006787212 | 0.0001152536% | 0006796965 | 0.0000057485% |
| 0006787451 | 0.0016762252% | 0006797203 | 0.0011908423% |
| 0006788202 | 0.0003785050% | 0006798458 | 0.0000149334% |
| 0006788269 | 0.0000061725% | 0006798540 | 0.0020197572% |
| 0006788285 | 0.0002165051% | 0006798698 | 0.0000030638% |
| 0006789002 | 0.0109459614% | 0006798706 | 0.0004668656% |
| 0006789028 | 0.0000042392% | 0006799340 | 0.0000702672% |
| 0006789358 | 0.0003530829% | 0006799381 | 0.0002467701% |
| 0006789374 | 0.0000012525% | 0006800338 | 0.0000003083% |
| 0006789523 | 0.0000003597% | 0006800585 | 0.0051789344% |
| 0006789556 | 0.0003126504% | 0006800635 | 0.0031554648% |
| 0006789606 | 0.0000030509% | 0006800692 | 0.0159217762% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006800726 | 0.0005878099% | 0006812663 | 0.0007694127% |
| 0006800767 | 0.0012476919% | 0006812895 | 0.0000097051% |
| 0006800775 | 0.0000011176% | 0006812903 | 0.0000000963% |
| 0006800890 | 0.0203431998% | 0006814511 | 0.0000011176% |
| 0006801609 | 0.0009690511% | 0006814529 | 0.0000001092% |
| 0006802128 | 0.0000519746% | 0006814537 | 0.0000001477% |
| 0006802698 | 0.0025105997% | 0006814545 | 0.0000001220% |
| 0006802722 | 0.0000023444% | 0006814552 | 0.0000001220% |
| 0006803605 | 0.0000048108% | 0006815237 | 0.0000188771% |
| 0006804223 | 0.0006174390% | 0006815369 | 0.0012695171% |
| 0006804439 | 0.0000099749% | 0006815575 | 0.0000041043% |
| 0006804603 | 0.0000170658% | 0006815955 | 0.0000141883% |
| 0006804652 | 0.0017589465% | 0006816078 | 0.0000166290% |
| 0006805139 | 0.0001178558% | 0006816102 | 0.0004937200% |
| 0006805154 | 0.0000011497% | 0006816169 | 0.0000037767% |
| 0006805501 | 0.0000080801% | 0006816318 | 0.0000016122% |
| 0006805519 | 0.0000001092% | 0006816326 | 0.0000011882% |
| 0006806285 | 0.0101474399% | 0006816441 | 0.0127609868% |
| 0006806731 | 0.0008911984% | 0006816722 | 0.0000005460% |
| 0006807390 | 0.0008900679% | 0006817027 | 0.0052322000% |
| 0006807440 | 0.0000166290% | 0006817159 | 0.0031245768% |
| 0006807507 | 0.0000101997% | 0006817977 | 0.0000000642% |
| 0006807523 | 0.0000116384% | 0006818140 | 0.0006075091% |
| 0006808018 | 0.0531128401% | 0006818157 | 0.0005022818% |
| 0006808547 | 0.0317996965% | 0006818181 | 0.0000004689% |
| 0006808745 | 0.0000002248% | 0006818207 | 0.0000004432% |
| 0006809396 | 0.0033927995% | 0006818751 | 0.0000024793% |
| 0006809867 | 0.0000046695% | 0006819676 | 0.0000067184% |
| 0006809883 | 0.0000025885% | 0006819783 | 0.0000039758% |
| 0006809891 | 0.0000025885% | 0006820005 | 0.0000073222% |
| 0006809909 | 0.0000062238% | 0006820013 | 0.0000073093% |
| 0006809917 | 0.0000016507% | 0006820021 | 0.0000073222% |
| 0006809925 | 0.0000031472% | 0006820039 | 0.0000073093% |
| 0006809933 | 0.0007151579% | 0006820260 | 0.0078925703% |
| 0006809941 | 0.0062257740% | 0006820666 | 0.0007262825% |
| 0006809958 | 0.0000065900% | 0006821045 | 0.0000007579% |
| 0006810212 | 0.0000125055% | 0006821177 | 0.0001539712% |
| 0006810485 | 0.0154752650% | 0006821540 | 0.0002148929% |
| 0006810881 | 0.0000008543% | 0006822548 | 0.0000259488% |
| 0006811392 | 0.0000045603% | 0006823827 | 0.0025402931% |
| 0006811533 | 0.0000008543% | 0006823934 | 0.0000016250% |
| 0006812549 | 0.0001497898% | 0006823959 | 0.0000048301% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006823967 | 0.0000195194% | 0006830764 | 0.0000001220% |
| 0006824486 | 0.0000076433% | 0006830939 | 0.0001258386% |
| 0006824734 | 0.0000225317% | 0006831093 | 0.0002480161% |
| 0006824742 | 0.0086426563% | 0006831143 | 0.0000173099% |
| 0006824775 | 0.0003928282% | 0006831192 | 0.0000002955% |
| 0006824890 | 0.0000166933% | 0006831226 | 0.0000267837% |
| 0006825103 | 0.0000037189% | 0006831390 | 0.0001008019% |
| 0006825111 | 0.0038944262% | 0006831671 | 0.0000018691% |
| 0006825228 | 0.0038478533% | 0006831986 | 0.0000017599% |
| 0006825384 | 0.0021294100% | 0006832158 | 0.0721839857% |
| 0006825392 | 0.0000483585% | 0006832836 | 0.0000405738% |
| 0006825400 | 0.0000466821% | 0006832877 | 0.0000424429% |
| 0006825418 | 0.0010098433% | 0006833123 | 0.0029282911% |
| 0006825426 | 0.0007285755% | 0006833131 | 0.0004121741% |
| 0006825509 | 0.0000043612% | 0006833149 | 0.0000035583% |
| 0006825640 | 0.0004508789% | 0006833214 | 0.0000588536% |
| 0006825673 | 0.0000127496% | 0006833271 | 0.0000043098% |
| 0006825681 | 0.0009703613% | 0006833370 | 0.0000010534% |
| 0006825749 | 0.0035288699% | 0006833503 | 0.0000098528% |
| 0006825798 | 0.0000029481% | 0006834162 | 0.0000895039% |
| 0006825814 | 0.0000037189% | 0006834295 | 0.0000334957% |
| 0006825830 | 0.0003951212% | 0006834535 | 0.0000986502% |
| 0006825848 | 0.0000072901% | 0006834584 | 0.0000989328% |
| 0006825855 | 0.0000060376% | 0006834626 | 0.0002014689% |
| 0006825871 | 0.0013582567% | 0006834758 | 0.0000334829% |
| 0006826036 | 0.0000106814% | 0006834840 | 0.0020916301% |
| 0006826572 | 0.0000054402% | 0006834857 | 0.0034982388% |
| 0006826580 | 0.0000054274% | 0006834865 | 0.0034982645% |
| 0006827455 | 0.0043087969% | 0006835151 | 0.0004349307% |
| 0006827539 | 0.0054343434% | 0006836217 | 0.0005826651% |
| 0006827653 | 0.0000055045% | 0006836381 | 0.0000003854% |
| 0006827695 | 0.0000002955% | 0006836597 | 0.0175645057% |
| 0006827927 | 0.0000068276% | 0006836936 | 0.0023245716% |
| 0006827976 | 0.0093638646% | 0006837264 | 0.0000008671% |
| 0006828107 | 0.0124630643% | 0006837272 | 0.0000008671% |
| 0006829303 | 0.0000043227% | 0006837280 | 0.0000001734% |
| 0006829493 | 0.0000024407% | 0006837405 | 0.0001342527% |
| 0006829741 | 0.0020311580% | 0006838858 | 0.0078307879% |
| 0006829907 | 0.0000261992% | 0006839005 | 0.0015597449% |
| 0006829915 | 0.0007142651% | 0006839039 | 0.0000091848% |
| 0006829956 | 0.0000040657% | 0006839781 | 0.0000029224% |
| 0006830566 | 0.0000016700% | 0006840565 | 0.0000010148% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006840672 | 0.0000026270% | 0006850135 | 0.0000001092% |
| 0006841316 | 0.0004832120% | 0006850143 | 0.0000001092% |
| 0006841357 | 0.0000005074% | 0006850150 | 0.0000027490% |
| 0006841548 | 0.0000399572% | 0006850788 | 0.0000010919% |
| 0006841555 | 0.0006535746% | 0006850804 | 0.0000657839% |
| 0006841951 | 0.0000045475% | 0006851349 | 0.0031344681% |
| 0006842090 | 0.0000064808% | 0006851778 | 0.0000009442% |
| 0006842355 | 0.0016384904% | 0006851786 | 0.0000009442% |
| 0006842439 | 0.0000033464% | 0006851794 | 0.0000009442% |
| 0006844393 | 0.0008979232% | 0006851802 | 0.0130137302% |
| 0006844401 | 0.0013002124% | 0006851828 | 0.0004112107% |
| 0006844989 | 0.0000826956% | 0006852073 | 0.0400721591% |
| 0006845192 | 0.0028981867% | 0006852248 | 0.0000016828% |
| 0006845374 | 0.0072154106% | 0006852321 | 0.0000016700% |
| 0006845887 | 0.0000007579% | 0006852362 | 0.0000308816% |
| 0006845895 | 0.0016292285% | 0006852370 | 0.0000021324% |
| 0006846844 | 0.0042437067% | 0006852602 | 0.0002863612% |
| 0006846943 | 0.0007760026% | 0006852909 | 0.0000051191% |
| 0006846992 | 0.0000026270% | 0006852917 | 0.0000000642% |
| 0006847651 | 0.0229667344% | 0006853683 | 0.0048567460% |
| 0006848535 | 0.0000005074% | 0006854194 | 0.0001008790% |
| 0006848568 | 0.0000002120% | 0006854293 | 0.0001058375% |
| 0006848584 | 0.0000004817% | 0006855530 | 0.0000009313% |
| 0006848626 | 0.0000016507% | 0006855571 | 0.0002442651% |
| 0006848634 | 0.0000003854% | 0006855589 | 0.0039749572% |
| 0006848683 | 0.0000016507% | 0006855878 | 0.0010624152% |
| 0006848691 | 0.0009686400% | 0006856777 | 0.0000074699% |
| 0006848717 | 0.0000013745% | 0006856785 | 0.0000398673% |
| 0006848824 | 0.0000014965% | 0006857510 | 0.0000052411% |
| 0006849194 | 0.0000007451% | 0006857734 | 0.0000013360% |
| 0006849277 | 0.0000008928% | 0006857742 | 0.0000012653% |
| 0006849293 | 0.0000166933% | 0006858385 | 0.0000004432% |
| 0006849301 | 0.0003639313% | 0006858468 | 0.0000006102% |
| 0006849343 | 0.0000059091% | 0006858997 | 0.0000000257% |
| 0006849459 | 0.0000021324% | 0006861348 | 0.0005298941% |
| 0006849566 | 0.0090883711% | 0006861439 | 0.2745216524% |
| 0006849590 | 0.0007471571% | 0006861678 | 0.0045935717% |
| 0006850044 | 0.0000002633% | 0006861744 | 0.0005435365% |
| 0006850051 | 0.0000003854% | 0006861876 | 0.0000030124% |
| 0006850069 | 0.0000001092% | 0006861926 | 0.0000943982% |
| 0006850085 | 0.0033125703% | 0006862536 | 0.0001298016% |
| 0006850127 | 0.0000001092% | 0006865331 | 0.0000021067% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006865950 | 0.0005051464% | 0006871800 | 0.0000012653% |
| 0006866115 | 0.0000049585% | 0006871818 | 0.0000039887% |
| 0006866123 | 0.0000049457% | 0006871834 | 0.0000012011% |
| 0006866800 | 0.0000038281% | 0006872006 | 0.0000021453% |
| 0006866818 | 0.0000138029% | 0006872014 | 0.0000021453% |
| 0006866826 | 0.0000047209% | 0006872022 | 0.0000028518% |
| 0006866834 | 0.0000106236% | 0006872030 | 0.0000028518% |
| 0006866891 | 0.0000047466% | 0006872048 | 0.0000126661% |
| 0006866909 | 0.0008528405% | 0006872055 | 0.0000021453% |
| 0006866941 | 0.0000247605% | 0006872063 | 0.0000021453% |
| 0006868061 | 0.0001308100% | 0006872386 | 0.0032159434% |
| 0006868079 | 0.0000014387% | 0006872501 | 0.0000226024% |
| 0006868244 | 0.0000545630% | 0006872568 | 0.0042916027% |
| 0006868327 | 0.0000006166% | 0006872576 | 0.0025257900% |
| 0006868418 | 0.0000012011% | 0006872584 | 0.0003831166% |
| 0006868483 | 0.0000002505% | 0006872592 | 0.0001046942% |
| 0006869176 | 0.0006329633% | 0006872600 | 0.0017516565% |
| 0006869275 | 0.0000185367% | 0006872626 | 0.0024387589% |
| 0006869283 | 0.0020780777% | 0006872634 | 0.0043639316% |
| 0006869333 | 0.0000052411% | 0006872675 | 0.0003860648% |
| 0006869598 | 0.0000294428% | 0006872709 | 0.0000020553% |
| 0006869606 | 0.0000026655% | 0006873715 | 0.0000345234% |
| 0006869630 | 0.0000044768% | 0006873822 | 0.0039219871% |
| 0006869648 | 0.0000002120% | 0006873947 | 0.0000048301% |
| 0006869655 | 0.0000028775% | 0006873996 | 0.0087582117% |
| 0006869663 | 0.0000043098% | 0006874085 | 0.0357957596% |
| 0006869697 | 0.0000101740% | 0006874101 | 0.0000007579% |
| 0006869762 | 0.0003492548% | 0006874283 | 0.0000000257% |
| 0006869846 | 0.0006565356% | 0006874317 | 0.0000099170% |
| 0006869986 | 0.0037489462% | 0006874424 | 0.0000019205% |
| 0006870299 | 0.0017633720% | 0006874440 | 0.0000317230% |
| 0006870331 | 0.0005511862% | 0006874481 | 0.0002813449% |
| 0006870356 | 0.0003175447% | 0006874499 | 0.0028883211% |
| 0006870513 | 0.0044132368% | 0006874507 | 0.2166689834% |
| 0006871016 | 0.0000080030% | 0006874531 | 0.0000115870% |
| 0006871040 | 0.0012346019% | 0006874549 | 0.0000138543% |
| 0006871438 | 0.0006242281% | 0006874556 | 0.0062403477% |
| 0006871446 | 0.0006243180% | 0006874564 | 0.0030516120% |
| 0006871495 | 0.0000363989% | 0006874572 | 0.0055460130% |
| 0006871750 | 0.0000025306% | 0006874580 | 0.0000017085% |
| 0006871776 | 0.0000012653% | 0006874598 | 0.0172895838% |
| 0006871784 | 0.0000016635% | 0006874606 | 0.0000154922% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006874671 | 0.0000000963% | 0006881593 | 0.0000058385% |
| 0006874689 | 0.0002204103% | 0006881601 | 0.0000022031% |
| 0006874762 | 0.0140217751% | 0006881619 | 0.0000027233% |
| 0006874812 | 0.0000001092% | 0006881809 | 0.0010285469% |
| 0006874838 | 0.0016070693% | 0006881981 | 0.0234397467% |
| 0006874861 | 0.0111039598% | 0006882419 | 0.0000021838% |
| 0006874903 | 0.0000000257% | 0006882427 | 0.0000042648% |
| 0006874911 | 0.0040553213% | 0006882567 | 0.0015999719% |
| 0006874937 | 0.0000000385% | 0006882658 | 0.0004358106% |
| 0006874952 | 0.0108340671% | 0006882682 | 0.0000014387% |
| 0006874960 | 0.0057833349% | 0006882799 | 0.0983544277% |
| 0006874978 | 0.0000000257% | 0006882831 | 0.0000034941% |
| 0006875041 | 0.0003991484% | 0006882898 | 0.0001351455% |
| 0006876387 | 0.0002802658% | 0006882914 | 0.0000853354% |
| 0006877005 | 0.0000079837% | 0006883334 | 0.0000861447% |
| 0006877070 | 0.0037341477% | 0006883623 | 0.0000014901% |
| 0006877088 | 0.0037341605% | 0006883706 | 0.0002145975% |
| 0006877534 | 0.0000009570% | 0006883714 | 0.0003896552% |
| 0006877641 | 0.0016174102% | 0006884878 | 0.0000034427% |
| 0006878185 | 0.0000018948% | 0006885446 | 0.0000875449% |
| 0006878201 | 0.0000077846% | 0006885487 | 0.0003452276% |
| 0006878219 | 0.0000006102% | 0006885503 | 0.0000008799% |
| 0006878672 | 0.0010263182% | 0006885800 | 0.0032349746% |
| 0006878748 | 0.0011717340% | 0006886261 | 0.0000100905% |
| 0006879274 | 0.0003101069% | 0006887301 | 0.0000191982% |
| 0006879282 | 0.0035623721% | 0006887731 | 0.0012121601% |
| 0006879332 | 0.0015020153% | 0006888127 | 0.0000161345% |
| 0006879472 | 0.0052967315% | 0006888176 | 0.0074658161% |
| 0006879498 | 0.0002666427% | 0006888184 | 0.0000008286% |
| 0006879563 | 0.0002375724% | 0006888358 | 0.0000015222% |
| 0006880165 | 0.0069540411% | 0006888416 | 0.0000053760% |
| 0006880249 | 0.0184417984% | 0006888432 | 0.0000053889% |
| 0006880314 | 0.0002104932% | 0006888457 | 0.0000014002% |
| 0006880322 | 0.0005337835% | 0006888903 | 0.0000069432% |
| 0006880348 | 0.0000048236% | 0006888978 | 0.0000202965% |
| 0006880660 | 0.0000007836% | 0006889232 | 0.0009617353% |
| 0006881130 | 0.0062252794% | 0006889265 | 0.0000009056% |
| 0006881155 | 0.0016736432% | 0006889406 | 0.0000006551% |
| 0006881361 | 0.0002023168% | 0006889596 | 0.0106465873% |
| 0006881551 | 0.0000043034% | 0006890404 | 0.0002442908% |
| 0006881577 | 0.0000050677% | 0006890560 | 0.0000007579% |
| 0006881585 | 0.0000042905% | 0006890867 | 0.0000006294% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006891352 | 0.0000030830% | 0006899017 | 0.0052609749% |
| 0006891360 | 0.0000041621% | 0006899132 | 0.0000050677% |
| 0006891378 | 0.0010994500% | 0006899165 | 0.0000088251% |
| 0006891410 | 0.0023838298% | 0006899298 | 0.0001567844% |
| 0006891485 | 0.0000002376% | 0006899306 | 0.0000698561% |
| 0006891634 | 0.0000357566% | 0006899421 | 0.0000067056% |
| 0006892905 | 0.0000154922% | 0006899439 | 0.0037974395% |
| 0006892962 | 0.0004870787% | 0006899447 | 0.0000016250% |
| 0006892970 | 0.0004870787% | 0006899454 | 0.0000015222% |
| 0006893168 | 0.0000046695% | 0006899595 | 0.0000001477% |
| 0006893358 | 0.0000075470% | 0006899843 | 0.0010634686% |
| 0006893366 | 0.0000073736% | 0006899876 | 0.0010593579% |
| 0006893499 | 0.0000004239% | 0006899892 | 0.0000029995% |
| 0006893523 | 0.0000002633% | 0006899926 | 0.0008092414% |
| 0006893812 | 0.0027411325% | 0006899942 | 0.0000068148% |
| 0006893838 | 0.0024640654% | 0006899975 | 0.0004685035% |
| 0006894422 | 0.0022613632% | 0006899983 | 0.0015304241% |
| 0006894521 | 0.0114274007% | 0006899991 | 0.0072526381% |
| 0006894547 | 0.0000004946% | 0006900005 | 0.0023028555% |
| 0006894554 | 0.0031309034% | 0006900187 | 0.0043228825% |
| 0006894562 | 0.0000004946% | 0006900229 | 0.0000315046% |
| 0006894570 | 0.0000065193% | 0006900237 | 0.0008516008% |
| 0006894588 | 0.0011331320% | 0006900286 | 0.0008515751% |
| 0006894653 | 0.0016159201% | 0006900294 | 0.0061283891% |
| 0006894661 | 0.0016161192% | 0006900302 | 0.0008773633% |
| 0006894687 | 0.0000000642% | 0006900351 | 0.0015377591% |
| 0006894695 | 0.0018574811% | 0006900369 | 0.0002862520% |
| 0006894703 | 0.0000000642% | 0006900377 | 0.0008491858% |
| 0006894729 | 0.0000000385% | 0006900500 | 0.0002928034% |
| 0006895023 | 0.0000032243% | 0006900716 | 0.0065695307% |
| 0006895171 | 0.0000003468% | 0006900724 | 0.0000054274% |
| 0006895478 | 0.0000003854% | 0006900948 | 0.0000027876% |
| 0006896534 | 0.0000482300% | 0006901144 | 0.0082121061% |
| 0006896880 | 0.0059586110% | 0006901276 | 0.0100536776% |
| 0006896989 | 0.0000585453% | 0006901334 | 0.0023029455% |
| 0006897524 | 0.0001207324% | 0006901367 | 0.0023601997% |
| 0006897771 | 0.0000001734% | 0006901375 | 0.0027884505% |
| 0006897987 | 0.0023900793% | 0006901383 | 0.0000027876% |
| 0006897995 | 0.0000059734% | 0006901425 | 0.0062967990% |
| 0006898001 | 0.0000040914% | 0006901516 | 0.0027797345% |
| 0006898050 | 0.0000012910% | 0006901524 | 0.0025925567% |
| 0006898134 | 0.0024247440% | 0006901565 | 0.0000068019% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006901573 | 0.0002550236% | 0006902647 | 0.0044615734% |
| 0006901599 | 0.0000444405% | 0006902654 | 0.0011204530% |
| 0006901607 | 0.0065698390% | 0006902662 | 0.0003346233% |
| 0006901615 | 0.0065686251% | 0006902688 | 0.0000103602% |
| 0006901623 | 0.0071692681% | 0006902704 | 0.0000133726% |
| 0006901631 | 0.0000054146% | 0006902712 | 0.0010866940% |
| 0006901680 | 0.0008092671% | 0006902720 | 0.0010868032% |
| 0006901706 | 0.0000062110% | 0006902738 | 0.0020513582% |
| 0006901763 | 0.0000042263% | 0006902779 | 0.0013751169% |
| 0006901805 | 0.0003724032% | 0006903256 | 0.0000068533% |
| 0006901888 | 0.0003348288% | 0006903264 | 0.0000068661% |
| 0006901912 | 0.0178744392% | 0006903330 | 0.0000068661% |
| 0006901920 | 0.0000071359% | 0006903348 | 0.0000037895% |
| 0006901979 | 0.0044047881% | 0006903595 | 0.0134623225% |
| 0006901987 | 0.0048251193% | 0006903603 | 0.0000495724% |
| 0006902001 | 0.0001406949% | 0006903629 | 0.0026168804% |
| 0006902027 | 0.0001533738% | 0006903645 | 0.0000021838% |
| 0006902076 | 0.0021057606% | 0006903652 | 0.0012160652% |
| 0006902100 | 0.0044617597% | 0006903736 | 0.0034350112% |
| 0006902142 | 0.0031207744% | 0006904072 | 0.0000016507% |
| 0006902159 | 0.0031308135% | 0006904601 | 0.0000029995% |
| 0006902167 | 0.0137033441% | 0006904874 | 0.0000018434% |
| 0006902183 | 0.0020734403% | 0006906796 | 0.0000006102% |
| 0006902225 | 0.0020734403% | 0006906804 | 0.0000054274% |
| 0006902241 | 0.0012871096% | 0006907117 | 0.0000226152% |
| 0006902274 | 0.0012097450% | 0006907778 | 0.0000057871% |
| 0006902282 | 0.0003367172% | 0006908461 | 0.0000005716% |
| 0006902290 | 0.0000682375% | 0006908487 | 0.0004857620% |
| 0006902324 | 0.0000682696% | 0006908537 | 0.0000081058% |
| 0006902332 | 0.0000005460% | 0006908719 | 0.0000013039% |
| 0006902365 | 0.0006003604% | 0006908735 | 0.0033386925% |
| 0006902373 | 0.0000678650% | 0006908750 | 0.0055645368% |
| 0006902381 | 0.0033576788% | 0006909220 | 0.0010418296% |
| 0006902399 | 0.0044034007% | 0006909261 | 0.0011768787% |
| 0006902407 | 0.0013764915% | 0006909345 | 0.0000031858% |
| 0006902423 | 0.0044633076% | 0006909360 | 0.0000234695% |
| 0006902449 | 0.0023558771% | 0006909394 | 0.0000018819% |
| 0006902498 | 0.0020645188% | 0006909519 | 0.0990159089% |
| 0006902522 | 0.0000986117% | 0006909881 | 0.0000084141% |
| 0006902589 | 0.0132521184% | 0006909899 | 0.0008147973% |
| 0006902597 | 0.0082118813% | 0006909964 | 0.0011792809% |
| 0006902613 | 0.0000320506% | 0006910228 | 0.0002642277% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006910343 | 0.0000076369% | 0006916340 | 0.0000028261% |
| 0006911127 | 0.0000142269% | 0006916357 | 0.0053083892% |
| 0006911150 | 0.0000055880% | 0006916365 | 0.0017416945% |
| 0006911309 | 0.0001339765% | 0006916381 | 0.0000051898% |
| 0006911317 | 0.0001339893% | 0006917124 | 0.0000986117% |
| 0006911374 | 0.0003122265% | 0006917264 | 0.0000114008% |
| 0006911408 | 0.0020077591% | 0006917603 | 0.0000092555% |
| 0006911481 | 0.0007834276% | 0006918932 | 0.0000067570% |
| 0006911556 | 0.0000908142% | 0006919088 | 0.0001400269% |
| 0006911721 | 0.2523822915% | 0006920060 | 0.0009263577% |
| 0006911754 | 0.0000015351% | 0006920730 | 0.0032759723% |
| 0006911903 | 0.0000098657% | 0006920771 | 0.0000353584% |
| 0006911911 | 0.0000141498% | 0006920870 | 0.0000068019% |
| 0006911929 | 0.0000098657% | 0006920979 | 0.0000048814% |
| 0006912075 | 0.0016469751% | 0006921001 | 0.0000777885% |
| 0006912083 | 0.0000272012% | 0006921019 | 0.0000009442% |
| 0006912190 | 0.0001310284% | 0006921043 | 0.0000005588% |
| 0006912455 | 0.0045265866% | 0006921050 | 0.0000005845% |
| 0006912851 | 0.0000857593% | 0006921092 | 0.0000005588% |
| 0006912927 | 0.0000004560% | 0006921126 | 0.0000853997% |
| 0006912968 | 0.0003577973% | 0006921365 | 0.0063862644% |
| 0006913016 | 0.0006565484% | 0006921381 | 0.0000242274% |
| 0006913313 | 0.0000664391% | 0006924237 | 0.0002700661% |
| 0006913412 | 0.0000008414% | 0006924385 | 0.0063794111% |
| 0006914071 | 0.0000008671% | 0006924492 | 0.0003913059% |
| 0006914154 | 0.0001006028% | 0006924542 | 0.0000175347% |
| 0006914634 | 0.0000002826% | 0006925176 | 0.0014275861% |
| 0006914931 | 0.0003052254% | 0006925218 | 0.1072054640% |
| 0006914949 | 0.0000022159% | 0006925887 | 0.0003704249% |
| 0006914956 | 0.0000417492% | 0006925952 | 0.0000014516% |
| 0006915003 | 0.0001923034% | 0006925960 | 0.0081095186% |
| 0006915102 | 0.0000033721% | 0006925978 | 0.0003608418% |
| 0006915110 | 0.0000013231% | 0006926109 | 0.0128334506% |
| 0006915128 | 0.0000025435% | 0006926166 | 0.0019304652% |
| 0006915136 | 0.0000048301% | 0006926182 | 0.0019005214% |
| 0006915359 | 0.0192811764% | 0006926190 | 0.0011621188% |
| 0006915862 | 0.0000318129% | 0006926323 | 0.0000068661% |
| 0006915870 | 0.0000033849% | 0006926380 | 0.0000010277% |
| 0006916043 | 0.0110319970% | 0006926588 | 0.0000010919% |
| 0006916092 | 0.0000019205% | 0006926679 | 0.0000010277% |
| 0006916118 | 0.0000018562% | 0006926752 | 0.0002927456% |
| 0006916290 | 0.0000068790% | 0006926844 | 0.0001636377% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006926943 | 0.0001353767% | 0006945927 | 0.0000000385% |
| 0006928162 | 0.0000013745% | 0006945950 | 0.0000988429% |
| 0006929038 | 0.0064096697% | 0006946123 | 0.0000020810% |
| 0006930580 | 0.0011726524% | 0006946354 | 0.0007135201% |
| 0006931190 | 0.0000009634% | 0006946362 | 0.0001116953% |
| 0006931620 | 0.0000310935% | 0006946453 | 0.0002976142% |
| 0006931943 | 0.0000003340% | 0006946867 | 0.0000037317% |
| 0006931992 | 0.0018786384% | 0006946974 | 0.0001463857% |
| 0006932487 | 0.0025639231% | 0006947436 | 0.0111019366% |
| 0006932495 | 0.0011672250% | 0006947469 | 0.0332766430% |
| 0006932784 | 0.0011669874% | 0006947485 | 0.0025092637% |
| 0006932800 | 0.0010292920% | 0006947501 | 0.0000003597% |
| 0006932925 | 0.0021906786% | 0006948202 | 0.0000065900% |
| 0006932974 | 0.0001432641% | 0006948319 | 0.0000004946% |
| 0006933113 | 0.0000031601% | 0006948327 | 0.0000005074% |
| 0006933139 | 0.0027902296% | 0006948517 | 0.0000081058% |
| 0006933147 | 0.0025639231% | 0006948996 | 0.0000046823% |
| 0006933220 | 0.0000061211% | 0006949382 | 0.0001489227% |
| 0006933485 | 0.0000031601% | 0006949408 | 0.0000022416% |
| 0006933527 | 0.0032550528% | 0006949416 | 0.0000014644% |
| 0006933535 | 0.0000996265% | 0006949424 | 0.0000055880% |
| 0006933634 | 0.0039749187% | 0006949465 | 0.1278454687% |
| 0006933642 | 0.0014752958% | 0006949531 | 0.0000353199% |
| 0006936405 | 0.0000191211% | 0006949713 | 0.0000063844% |
| 0006941454 | 0.0011281221% | 0006949879 | 0.0016787302% |
| 0006942031 | 0.0000208104% | 0006949887 | 0.0017244938% |
| 0006942049 | 0.0000400921% | 0006950265 | 0.0000020425% |
| 0006942833 | 0.0000009056% | 0006950729 | 0.0000000385% |
| 0006942932 | 0.0018914393% | 0006951529 | 0.0000037189% |
| 0006943344 | 0.0098990513% | 0006951685 | 0.0005362271% |
| 0006943468 | 0.0000037317% | 0006951768 | 0.0024434284% |
| 0006944102 | 0.0130885834% | 0006951859 | 0.0000012268% |
| 0006944110 | 0.0129893358% | 0006952055 | 0.0066219228% |
| 0006944219 | 0.0000029096% | 0006952121 | 0.0000000385% |
| 0006944284 | 0.0000050420% | 0006952295 | 0.0000000514% |
| 0006944748 | 0.0000301494% | 0006952386 | 0.0000040015% |
| 0006944995 | 0.0000434770% | 0006952782 | 0.0000317230% |
| 0006945000 | 0.0000424814% | 0006952923 | 0.0000214784% |
| 0006945018 | 0.0000421860% | 0006953012 | 0.0000014773% |
| 0006945273 | 0.0000006294% | 0006953673 | 0.0000001477% |
| 0006945562 | 0.0000380560% | 0006953681 | 0.0000001477% |
| 0006945570 | 0.0000726244% | 0006954226 | 0.0000057999% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006955207 | 0.0000109704% | 0006962633 | 0.0000051705% |
| 0006955215 | 0.0000109062% | 0006962807 | 0.0000026013% |
| 0006955231 | 0.0000110025% | 0006962864 | 0.0000009634% |
| 0006955249 | 0.0000109319% | 0006962914 | 0.0101637221% |
| 0006955280 | 0.0002272379% | 0006963003 | 0.0196508241% |
| 0006955439 | 0.0000081058% | 0006963300 | 0.0069227100% |
| 0006955561 | 0.0000020297% | 0006963409 | 0.0000003211% |
| 0006955587 | 0.0000681347% | 0006963524 | 0.0000002826% |
| 0006956106 | 0.0000025756% | 0006963532 | 0.0000002826% |
| 0006956114 | 0.0000037060% | 0006963540 | 0.0000002826% |
| 0006957146 | 0.0697608282% | 0006963789 | 0.0053159040% |
| 0006957591 | 0.0032499208% | 0006964159 | 0.0000044832% |
| 0006957856 | 0.0000056522% | 0006964977 | 0.0005037334% |
| 0006958292 | 0.0000034941% | 0006965099 | 0.0080769606% |
| 0006959001 | 0.0000047980% | 0006965255 | 0.0067322692% |
| 0006959266 | 0.0000001991% | 0006965339 | 0.0000013039% |
| 0006959357 | 0.0000019718% | 0006966022 | 0.1203393614% |
| 0006959720 | 0.0000431751% | 0006966311 | 0.0000145095% |
| 0006959910 | 0.0000627459% | 0006966410 | 0.0000009763% |
| 0006960108 | 0.0000029096% | 0006966477 | 0.0003754541% |
| 0006960256 | 0.0000007708% | 0006966493 | 0.0001398664% |
| 0006960330 | 0.0008607728% | 0006966634 | 0.0005617456% |
| 0006960702 | 0.0000027362% | 0006967624 | 0.0025635442% |
| 0006960835 | 0.0000003854% | 0006967632 | 0.0000056008% |
| 0006961056 | 0.0000059862% | 0006967665 | 0.0000012396% |
| 0006961296 | 0.0000031858% | 0006968010 | 0.0004783306% |
| 0006961460 | 0.0000082920% | 0006968424 | 0.0023011599% |
| 0006961601 | 0.0000035712% | 0006968440 | 0.0000437725% |
| 0006961643 | 0.0000037317% | 0006968473 | 0.0000110411% |
| 0006961650 | 0.0000037317% | 0006968499 | 0.0000091463% |
| 0006961692 | 0.0000006102% | 0006968507 | 0.0000965885% |
| 0006961890 | 0.0000012011% | 0006968788 | 0.0008891173% |
| 0006961908 | 0.0000012011% | 0006969018 | 0.0001770553% |
| 0006961916 | 0.0000007900% | 0006969026 | 0.0001770681% |
| 0006961924 | 0.0000007708% | 0006969158 | 0.0006922023% |
| 0006961932 | 0.0000008029% | 0006969166 | 0.0000065450% |
| 0006961940 | 0.0000002376% | 0006969273 | 0.0000018370% |
| 0006961957 | 0.0000002120% | 0006969372 | 0.0000088830% |
| 0006961965 | 0.0000002376% | 0006969745 | 0.0000030509% |
| 0006962138 | 0.0084486123% | 0006969927 | 0.0000004239% |
| 0006962146 | 0.0084485866% | 0006970008 | 0.0000031216% |
| 0006962625 | 0.0000051448% | 0006970172 | 0.0003319064% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006970305 | 0.0000005973% | 0006979306 | 0.0000019847% |
| 0006970610 | 0.0009114500% | 0006979355 | 0.0000006808% |
| 0006970735 | 0.0000004946% | 0006980064 | 0.0010306408% |
| 0006971147 | 0.0000000899% | 0006980882 | 0.0290635610% |
| 0006971303 | 0.0000000899% | 0006980973 | 0.0000035969% |
| 0006971345 | 0.0000004689% | 0006981369 | 0.0000013488% |
| 0006971352 | 0.1509296019% | 0006982185 | 0.0000014002% |
| 0006971436 | 0.0000752128% | 0006982300 | 0.0000210545% |
| 0006971675 | 0.0020805312% | 0006982920 | 0.0000045475% |
| 0006971717 | 0.0001102822% | 0006982946 | 0.0000119082% |
| 0006971758 | 0.0000536959% | 0006983704 | 0.0000177852% |
| 0006971782 | 0.0000001349% | 0006983803 | 0.0002375596% |
| 0006971824 | 0.0000058834% | 0006983837 | 0.0001240916% |
| 0006971949 | 0.0000036547% | 0006984025 | 0.0000016957% |
| 0006971956 | 0.0000037895% | 0006984348 | 0.0000087866% |
| 0006972350 | 0.0002199992% | 0006985436 | 0.0000066799% |
| 0006972368 | 0.0000685073% | 0006985469 | 0.0000085233% |
| 0006972376 | 0.0003199725% | 0006985485 | 0.0000000257% |
| 0006972582 | 0.0000004689% | 0006985840 | 0.0000007836% |
| 0006973176 | 0.0000123192% | 0006985857 | 0.0000006102% |
| 0006975221 | 0.0005765441% | 0006985881 | 0.0000006937% |
| 0006975239 | 0.0000051319% | 0006985915 | 0.0000000385% |
| 0006975320 | 0.0000005588% | 0006985972 | 0.0000017470% |
| 0006975643 | 0.0294228099% | 0006986186 | 0.0000033592% |
| 0006975676 | 0.0601093177% | 0006987036 | 0.0000003725% |
| 0006975767 | 0.0000002505% | 0006987044 | 0.0000819634% |
| 0006975965 | 0.0035091193% | 0006987069 | 0.0000101354% |
| 0006976153 | 0.0014156394% | 0006987317 | 0.0000008799% |
| 0006976302 | 0.0046862678% | 0006987457 | 0.0000008799% |
| 0006976534 | 0.0007539462% | 0006987853 | 0.0134866912% |
| 0006976641 | 0.0000085618% | 0006989941 | 0.0000048943% |
| 0006976849 | 0.0000006166% | 0006989966 | 0.0025570955% |
| 0006976864 | 0.0000000771% | 0006990295 | 0.0001003459% |
| 0006976906 | 0.0000007194% | 0006990303 | 0.0001003459% |
| 0006976914 | 0.0000007194% | 0006990469 | 0.0000133983% |
| 0006977318 | 0.0180052299% | 0006990600 | 0.0000000899% |
| 0006977417 | 0.0012102781% | 0006990618 | 0.0000000128% |
| 0006978845 | 0.0000223198% | 0006990626 | 0.0000000128% |
| 0006978928 | 0.0006744428% | 0006990634 | 0.0000000128% |
| 0006978993 | 0.0000156014% | 0006990642 | 0.0000000128% |
| 0006979017 | 0.0000038923% | 0006990659 | 0.0000000128% |
| 0006979165 | 0.0000002633% | 0006990691 | 0.0000000128% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006991194 | 0.0198418107% | 0006994867 | 0.0000062238% |
| 0006991301 | 0.0000011754% | 0006994909 | 0.0026479097% |
| 0006991350 | 0.0000108163% | 0006994982 | 0.0001650508% |
| 0006991475 | 0.0000088508% | 0006994990 | 0.0004948119% |
| 0006991491 | 0.0129396286% | 0006995161 | 0.0012276779% |
| 0006991525 | 0.0002019571% | 0006995286 | 0.0000035712% |
| 0006991681 | 0.0000047466% | 0006995435 | 0.0027766772% |
| 0006991731 | 0.0001612933% | 0006995625 | 0.0016807213% |
| 0006992291 | 0.0132073632% | 0006995682 | 0.0023424916% |
| 0006992408 | 0.0093414421% | 0006995757 | 0.0011999179% |
| 0006992788 | 0.0000000128% | 0006995799 | 0.0003562687% |
| 0006992796 | 0.0025200158% | 0006995815 | 0.0012094817% |
| 0006992804 | 0.0001209058% | 0006995856 | 0.0017587860% |
| 0006992838 | 0.0002626155% | 0006995880 | 0.0013755601% |
| 0006993372 | 0.0000016635% | 0006995948 | 0.0046274399% |
| 0006993505 | 0.0000018819% | 0006995997 | 0.0019493038% |
| 0006993521 | 0.0037769567% | 0006996037 | 0.0026976812% |
| 0006993802 | 0.0003573477% | 0006996045 | 0.0057890770% |
| 0006993893 | 0.0000080030% | 0006996052 | 0.0046278510% |
| 0006993919 | 0.0000060504% | 0006996102 | 0.0009897587% |
| 0006993927 | 0.0000367457% | 0006996144 | 0.0000063330% |
| 0006993950 | 0.0012277614% | 0006996151 | 0.0021586023% |
| 0006993976 | 0.0049090546% | 0006996169 | 0.0003560696% |
| 0006994115 | 0.0000009056% | 0006996177 | 0.0022478300% |
| 0006994149 | 0.0003985317% | 0006996185 | 0.0000057229% |
| 0006994180 | 0.0000076947% | 0006996219 | 0.0007555455% |
| 0006994198 | 0.0000076947% | 0006996227 | 0.0000049971% |
| 0006994214 | 0.0003574955% | 0006996235 | 0.0007442282% |
| 0006994321 | 0.0000005716% | 0006996334 | 0.0012295598% |
| 0006994339 | 0.0000082535% | 0006996342 | 0.0025300099% |
| 0006994347 | 0.0000025435% | 0006996375 | 0.0012294956% |
| 0006994388 | 0.0054203221% | 0006996383 | 0.0003569881% |
| 0006994412 | 0.0003572964% | 0006996417 | 0.0013766392% |
| 0006994438 | 0.0000067634% | 0006996466 | 0.0001617879% |
| 0006994446 | 0.0003574505% | 0006996631 | 0.0010947484% |
| 0006994461 | 0.0026454369% | 0006996680 | 0.0000034234% |
| 0006994495 | 0.0021586023% | 0006996722 | 0.0016378930% |
| 0006994511 | 0.0000061339% | 0006996797 | 0.0000030252% |
| 0006994586 | 0.0027366108% | 0006997001 | 0.0005703973% |
| 0006994669 | 0.0000067184% | 0006997340 | 0.0000092812% |
| 0006994677 | 0.0002369879% | 0006997381 | 0.0000029353% |
| 0006994750 | 0.0006341837% | 0006997548 | 0.0000028261% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0006997563 | 0.0000015608% | 0007002306 | 0.0001347344% |
| 0006997605 | 0.0000061982% | 0007002850 | 0.0005141450% |
| 0006997613 | 0.0011260667% | 0007002876 | 0.0000000385% |
| 0006997621 | 0.0000018370% | 0007002959 | 0.0000051576% |
| 0006998041 | 0.0000000385% | 0007003049 | 0.0004599866% |
| 0006998058 | 0.0000000514% | 0007003379 | 0.0000079067% |
| 0006998116 | 0.0000015736% | 0007003395 | 0.0003773745% |
| 0006998124 | 0.0013648017% | 0007003841 | 0.0001671190% |
| 0006998132 | 0.0000008157% | 0007003940 | 0.0004515212% |
| 0006998199 | 0.0028401746% | 0007004229 | 0.0001856428% |
| 0006998223 | 0.0024255726% | 0007004427 | 0.0000052797% |
| 0006998405 | 0.0000065450% | 0007004450 | 0.0002682163% |
| 0006998686 | 0.0000956507% | 0007005424 | 0.4142978698% |
| 0006998785 | 0.0000043740% | 0007005655 | 0.0005149479% |
| 0006998793 | 0.0000050420% | 0007006091 | 0.0000037060% |
| 0006998801 | 0.0000045988% | 0007006257 | 0.0000012139% |
| 0006998819 | 0.0000037895% | 0007006497 | 0.0000066028% |
| 0006998926 | 0.0008673628% | 0007006505 | 0.0001054778% |
| 0006998991 | 0.0022550430% | 0007006679 | 0.0000001734% |
| 0006999031 | 0.0022553064% | 0007006919 | 0.0022532510% |
| 0006999189 | 0.0053666904% | 0007006943 | 0.0312542267% |
| 0006999510 | 0.0000089472% | 0007006950 | 0.0009365766% |
| 0006999742 | 0.0076204552% | 0007007024 | 0.0000065321% |
| 0007000375 | 0.0000027490% | 0007007149 | 0.0000026398% |
| 0007000458 | 0.0000040143% | 0007007446 | 0.0000008799% |
| 0007000466 | 0.0000032115% | 0007007461 | 0.0000728107% |
| 0007000540 | 0.0000034234% | 0007007545 | 0.0016653897% |
| 0007000821 | 0.0000633496% | 0007008212 | 0.0003552282% |
| 0007000938 | 0.0008436942% | 0007008253 | 0.0003565577% |
| 0007000946 | 0.0005077477% | 0007008261 | 0.0003565834% |
| 0007001027 | 0.0000029610% | 0007008279 | 0.0017527484% |
| 0007001241 | 0.0000096666% | 0007008287 | 0.0002262295% |
| 0007001316 | 0.0011202026% | 0007008295 | 0.0002261845% |
| 0007001324 | 0.0000147857% | 0007008303 | 0.0000022930% |
| 0007001332 | 0.0624669033% | 0007008311 | 0.0017524786% |
| 0007001373 | 0.0000000257% | 0007009806 | 0.0000000642% |
| 0007001605 | 0.0017653438% | 0007009897 | 0.0010759869% |
| 0007001613 | 0.0000031344% | 0007010754 | 0.0000054017% |
| 0007001696 | 0.0027763175% | 0007010812 | 0.0021771454% |
| 0007001852 | 0.0023532501% | 0007010853 | 0.0000038538% |
| 0007001951 | 0.0000040657% | 0007010861 | 0.0000014773% |
| 0007002116 | 0.0002245209% | 0007010879 | 0.0000155885% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0007011091 | 0.0012862938% | 0007015795 | 0.0033817199% |
| 0007011141 | 0.0000039180% | 0007015803 | 0.0006592011% |
| 0007011281 | 0.0000043355% | 0007015845 | 0.1008308251% |
| 0007011307 | 0.0000026398% | 0007015886 | 0.0000238549% |
| 0007011356 | 0.0000863053% | 0007016298 | 0.0019447627% |
| 0007011364 | 0.0000050163% | 0007016405 | 0.0000816679% |
| 0007011513 | 0.0027905572% | 0007016678 | 0.0000071359% |
| 0007011521 | 0.0145623185% | 0007016710 | 0.0000001092% |
| 0007011638 | 0.0000001734% | 0007016728 | 0.0084958531% |
| 0007011919 | 0.0001798557% | 0007016736 | 0.0006323596% |
| 0007011927 | 0.0002953355% | 0007017007 | 0.0000001349% |
| 0007012099 | 0.0000057357% | 0007017718 | 0.0000009634% |
| 0007012149 | 0.0000073093% | 0007017726 | 0.0000073992% |
| 0007012339 | 0.0000019205% | 0007017759 | 0.0000029610% |
| 0007012347 | 0.0000995173% | 0007017767 | 0.0000029610% |
| 0007012511 | 0.0000057614% | 0007017791 | 0.0000001477% |
| 0007012768 | 0.0000375101% | 0007017817 | 0.0000011754% |
| 0007012776 | 0.0005961084% | 0007018534 | 0.0000047080% |
| 0007012909 | 0.0000036675% | 0007018542 | 0.0001734777% |
| 0007013212 | 0.0000107199% | 0007018567 | 0.0000010662% |
| 0007013220 | 0.0000124284% | 0007018690 | 0.0000000642% |
| 0007013238 | 0.0000096537% | 0007018716 | 0.0000029738% |
| 0007013592 | 0.0000098785% | 0007018757 | 0.0000029738% |
| 0007013626 | 0.0006450770% | 0007018773 | 0.0005459065% |
| 0007013667 | 0.0000023701% | 0007019201 | 0.0000013745% |
| 0007013790 | 0.0000039630% | 0007019326 | 0.0000041300% |
| 0007013832 | 0.0000051833% | 0007019763 | 0.0000026784% |
| 0007014962 | 0.0000011176% | 0007020308 | 0.0118531979% |
| 0007015332 | 0.0000007194% | 0007020605 | 0.0185562941% |
| 0007015357 | 0.0006191475% | 0007020811 | 0.0005373447% |
| 0007015373 | 0.0000001220% | 0007021066 | 0.0000023444% |
| 0007015381 | 0.0000001477% | 0007021074 | 0.0000001349% |
| 0007015399 | 0.0000001477% | 0007021090 | 0.0000000385% |
| 0007015407 | 0.0000001349% | 0007021116 | 0.0000012396% |
| 0007015431 | 0.0055893744% | 0007021165 | 0.0000000642% |
| 0007015456 | 0.0000003982% | 0007021330 | 0.0000736264% |
| 0007015472 | 0.0010319318% | 0007021355 | 0.0017084813% |
| 0007015480 | 0.0001775306% | 0007021413 | 0.0000444918% |
| 0007015514 | 0.0000003982% | 0007021421 | 0.0000775893% |
| 0007015563 | 0.0004334662% | 0007021439 | 0.0000110411% |
| 0007015605 | 0.0004473334% | 0007021462 | 0.0150847041% |
| 0007015787 | 0.0392409319% | 0007021496 | 0.0000054402% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0007021512 | 0.0004500118% | 0007029887 | 0.0067940260% |
| 0007021561 | 0.0009516384% | 0007030018 | 0.0009330632% |
| 0007021611 | 0.0001777361% | 0007030281 | 0.0013334833% |
| 0007022304 | 0.0000000642% | 0007030513 | 0.0056945760% |
| 0007022650 | 0.0003518690% | 0007032089 | 0.0000858236% |
| 0007023054 | 0.0536721321% | 0007032097 | 0.0007090240% |
| 0007023476 | 0.0000053760% | 0007032113 | 0.0000274389% |
| 0007023732 | 0.0000010662% | 0007032147 | 0.0022776775% |
| 0007023971 | 0.0000068405% | 0007032170 | 0.0000045860% |
| 0007024318 | 0.0000093583% | 0007032410 | 0.0000079195% |
| 0007024391 | 0.0000019076% | 0007032493 | 0.0005981188% |
| 0007024466 | 0.0019302533% | 0007032808 | 0.0155826825% |
| 0007024797 | 0.0000212407% | 0007033004 | 0.0015498278% |
| 0007024813 | 0.0103590507% | 0007033111 | 0.0000289097% |
| 0007024821 | 0.0000046952% | 0007033285 | 0.0004273580% |
| 0007024854 | 0.0013807306% | 0007033574 | 0.0000049714% |
| 0007024862 | 0.0000038024% | 0007033590 | 0.0000049714% |
| 0007024870 | 0.0000038024% | 0007035033 | 0.0000001991% |
| 0007024888 | 0.0000038152% | 0007035116 | 0.0001037501% |
| 0007024961 | 0.0007433868% | 0007035280 | 0.0013942124% |
| 0007024987 | 0.0008347984% | 0007035355 | 0.0000025756% |
| 0007025257 | 0.0000039052% | 0007035363 | 0.0000584810% |
| 0007025430 | 0.0000265846% | 0007035611 | 0.0000199047% |
| 0007026578 | 0.0000026013% | 0007035868 | 0.0169944168% |
| 0007027758 | 0.0000001477% | 0007036130 | 0.0000023187% |
| 0007027766 | 0.0000000642% | 0007036486 | 0.0000090499% |
| 0007027923 | 0.0000064551% | 0007036858 | 0.0000009313% |
| 0007028038 | 0.0000000771% | 0007037583 | 0.0000006551% |
| 0007028194 | 0.0000503175% | 0007037617 | 0.0000001220% |
| 0007028285 | 0.0000006937% | 0007037666 | 0.0000002698% |
| 0007028293 | 0.0000006937% | 0007037773 | 0.0000012782% |
| 0007028988 | 0.0002642662% | 0007038458 | 0.0000023701% |
| 0007029010 | 0.0000050163% | 0007039217 | 0.0015579336% |
| 0007029333 | 0.0000043612% | 0007039910 | 0.0007422692% |
| 0007029564 | 0.0000100262% | 0007040041 | 0.0000843078% |
| 0007029580 | 0.0000090821% | 0007040835 | 0.0003146415% |
| 0007029655 | 0.0001884689% | 0007040934 | 0.0000027619% |
| 0007029762 | 0.0000031344% | 0007040942 | 0.0000030124% |
| 0007029788 | 0.0000031344% | 0007041718 | 0.0000011754% |
| 0007029796 | 0.0000031344% | 0007042690 | 0.0006665040% |
| 0007029804 | 0.0001033968% | 0007042708 | 0.0002387863% |
| 0007029879 | 0.0028386138% | 0007042773 | 0.0000011047% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0007042781 | 0.0000011047% | 0007050248 | 0.0000068405% |
| 0007042799 | 0.0005445834% | 0007050412 | 0.0002202818% |
| 0007043318 | 0.0000072965% | 0007050925 | 0.0000211187% |
| 0007043961 | 0.0004713617% | 0007051121 | 0.0000021838% |
| 0007044175 | 0.0000003725% | 0007051139 | 0.0000029995% |
| 0007044308 | 0.0012366508% | 0007051493 | 0.0010949218% |
| 0007044449 | 0.0000040914% | 0007051535 | 0.0088492636% |
| 0007044639 | 0.0006090506% | 0007051790 | 0.0009861490% |
| 0007045040 | 0.0000211444% | 0007052491 | 0.0000016507% |
| 0007045057 | 0.0000114907% | 0007052608 | 0.0000450635% |
| 0007045065 | 0.0000096922% | 0007052616 | 0.0000046245% |
| 0007045156 | 0.0020174899% | 0007052871 | 0.0027189862% |
| 0007046485 | 0.0000959975% | 0007053010 | 0.0000094931% |
| 0007046667 | 0.0000000128% | 0007053127 | 0.0118489845% |
| 0007046725 | 0.0000013231% | 0007053572 | 0.0001715315% |
| 0007046758 | 0.0000004560% | 0007053622 | 0.0048904408% |
| 0007046774 | 0.0000105593% | 0007053663 | 0.0000012396% |
| 0007047046 | 0.0022858540% | 0007053671 | 0.0000047723% |
| 0007047145 | 0.0000026527% | 0007053713 | 0.0064824932% |
| 0007047244 | 0.0000083306% | 0007053747 | 0.0000370797% |
| 0007047392 | 0.0000002120% | 0007053754 | 0.0015804654% |
| 0007047418 | 0.0000001734% | 0007053804 | 0.0000060825% |
| 0007047665 | 0.0000043740% | 0007053820 | 0.0000008286% |
| 0007047681 | 0.0000021710% | 0007053853 | 0.0002292547% |
| 0007047723 | 0.0046220511% | 0007053887 | 0.0000037767% |
| 0007047731 | 0.0000060633% | 0007054083 | 0.0001846151% |
| 0007047749 | 0.0000028261% | 0007054539 | 0.0024480401% |
| 0007047947 | 0.0000367586% | 0007055239 | 0.0148086903% |
| 0007048101 | 0.0000041043% | 0007055544 | 0.0001467453% |
| 0007048200 | 0.0000045988% | 0007056229 | 0.0000000642% |
| 0007048309 | 0.0032870262% | 0007057136 | 0.0009459605% |
| 0007048416 | 0.0000040914% | 0007057151 | 0.0000099170% |
| 0007048556 | 0.0000044126% | 0007058662 | 0.0003413610% |
| 0007048739 | 0.0002371870% | 0007059520 | 0.0000042006% |
| 0007048770 | 0.0031544499% | 0007059538 | 0.0000003597% |
| 0007048945 | 0.0000086003% | 0007059835 | 0.0241545899% |
| 0007048952 | 0.0000073093% | 0007060999 | 0.0000000963% |
| 0007049331 | 0.0000023893% | 0007061013 | 0.0006995309% |
| 0007049380 | 0.0000065900% | 0007061153 | 0.0000000899% |
| 0007049422 | 0.0000065900% | 0007061294 | 0.0000040400% |
| 0007049760 | 0.0001285876% | 0007061369 | 0.0000311835% |
| 0007049950 | 0.0000040143% | 0007061377 | 0.0001642415% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0007061849 | 0.0045616560% | 0007078058 | 0.0000092426% |
| 0007061880 | 0.0000087995% | 0007078124 | 0.0000004560% |
| 0007062730 | 0.0000036418% | 0007078231 | 0.0000038281% |
| 0007062763 | 0.0000010148% | 0007078280 | 0.0000048301% |
| 0007062953 | 0.0015540670% | 0007078728 | 0.0001574909% |
| 0007063209 | 0.0000053760% | 0007078959 | 0.0011132529% |
| 0007063761 | 0.0000082535% | 0007079320 | 0.0000475749% |
| 0007063936 | 0.0000084141% | 0007079353 | 0.0007732150% |
| 0007064033 | 0.0000008799% | 0007079361 | 0.0000904417% |
| 0007064249 | 0.0010910937% | 0007079387 | 0.0004464278% |
| 0007064256 | 0.0017710410% | 0007079403 | 0.0004463057% |
| 0007064264 | 0.0010782414% | 0007079411 | 0.0011137732% |
| 0007064272 | 0.0000026527% | 0007079437 | 0.0000605749% |
| 0007064454 | 0.0012860241% | 0007079460 | 0.0001387873% |
| 0007064934 | 0.0000027876% | 0007080294 | 0.0077194651% |
| 0007064991 | 0.0000033335% | 0007080948 | 0.0000030766% |
| 0007065006 | 0.0000033207% | 0007081086 | 0.0074938780% |
| 0007065014 | 0.0000048558% | 0007082365 | 0.0000014131% |
| 0007065147 | 0.0005745465% | 0007082373 | 0.0000013617% |
| 0007065162 | 0.0000002120% | 0007082795 | 0.0001665216% |
| 0007065881 | 0.0000815202% | 0007083009 | 0.0000070396% |
| 0007066483 | 0.0220384819% | 0007083017 | 0.0000029096% |
| 0007066640 | 0.0000003854% | 0007083504 | 0.0000018434% |
| 0007066848 | 0.0000033335% | 0007083728 | 0.0000078553% |
| 0007067655 | 0.0000090114% | 0007083751 | 0.0000244008% |
| 0007068000 | 0.0000057614% | 0007084007 | 0.0007179583% |
| 0007068018 | 0.0000051833% | 0007084171 | 0.0019421101% |
| 0007068034 | 0.0027657710% | 0007084346 | 0.0000287363% |
| 0007068042 | 0.0000077076% | 0007084361 | 0.0000029096% |
| 0007068216 | 0.0013258914% | 0007084387 | 0.0000039887% |
| 0007069727 | 0.0000031087% | 0007084429 | 0.0000159097% |
| 0007069990 | 0.0004744254% | 0007084437 | 0.0000004560% |
| 0007070469 | 0.0086371068% | 0007084445 | 0.0008678252% |
| 0007070824 | 0.0000040657% | 0007084494 | 0.0025065854% |
| 0007070980 | 0.0027692908% | 0007084528 | 0.0013106561% |
| 0007071368 | 0.0000460912% | 0007084791 | 0.0000065193% |
| 0007072176 | 0.0000143617% | 0007084809 | 0.0014891052% |
| 0007076912 | 0.0000006551% | 0007084825 | 0.0000027362% |
| 0007076938 | 0.0000008799% | 0007084833 | 0.0000017727% |
| 0007077720 | 0.0000075470% | 0007084874 | 0.0000045731% |
| 0007077852 | 0.0001789436% | 0007084882 | 0.0046513719% |
| 0007077969 | 0.0000035198% | 0007084924 | 0.0000045731% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0007084932 | 0.0000045731% | 0007091556 | 0.0136408551% |
| 0007084940 | 0.0000075598% | 0007091572 | 0.0019388665% |
| 0007084957 | 0.0000579736% | 0007091614 | 0.0022005699% |
| 0007085186 | 0.0000139571% | 0007091846 | 0.0000050806% |
| 0007085657 | 0.0010672902% | 0007091929 | 0.0016408026% |
| 0007085681 | 0.0004889863% | 0007091945 | 0.0000628422% |
| 0007085707 | 0.0007333477% | 0007092083 | 0.0000012396% |
| 0007086135 | 0.0006056914% | 0007092513 | 0.0001021764% |
| 0007086267 | 0.0008567328% | 0007092711 | 0.0000049842% |
| 0007086317 | 0.0000039052% | 0007092729 | 0.0002961626% |
| 0007087141 | 0.0000016828% | 0007092737 | 0.0000004689% |
| 0007087356 | 0.0000016700% | 0007093206 | 0.0012477304% |
| 0007087398 | 0.0000002376% | 0007093883 | 0.0000001220% |
| 0007087414 | 0.0000017342% | 0007093891 | 0.0000000963% |
| 0007087489 | 0.0000054659% | 0007093909 | 0.0000000963% |
| 0007087596 | 0.0000013039% | 0007093917 | 0.0000001349% |
| 0007087729 | 0.0075152151% | 0007094311 | 0.0086330540% |
| 0007087737 | 0.0000012268% | 0007094329 | 0.0011497225% |
| 0007087745 | 0.0016722366% | 0007094337 | 0.0023226126% |
| 0007087752 | 0.0002368016% | 0007094352 | 0.0000041043% |
| 0007088008 | 0.0000022031% | 0007094360 | 0.0000022802% |
| 0007088123 | 0.0000071166% | 0007094378 | 0.0010894109% |
| 0007088297 | 0.0000138415% | 0007094386 | 0.0000056394% |
| 0007088305 | 0.0014220431% | 0007094394 | 0.0000056394% |
| 0007088313 | 0.0013952915% | 0007094410 | 0.0001056962% |
| 0007088537 | 0.0058149166% | 0007094477 | 0.0000006102% |
| 0007088651 | 0.0001967481% | 0007094485 | 0.0000702158% |
| 0007088727 | 0.0000048429% | 0007094717 | 0.0016429222% |
| 0007088891 | 0.0008675490% | 0007095078 | 0.0000047337% |
| 0007088917 | 0.0006338690% | 0007095110 | 0.0000050806% |
| 0007089451 | 0.0000009763% | 0007095144 | 0.0063058811% |
| 0007089469 | 0.0000010405% | 0007095318 | 0.0000027169% |
| 0007089493 | 0.0020130966% | 0007095680 | 0.0029416381% |
| 0007090707 | 0.0017780934% | 0007095698 | 0.0000256918% |
| 0007090830 | 0.0000000128% | 0007095748 | 0.0000278243% |
| 0007090939 | 0.0000028646% | 0007095763 | 0.0068342658% |
| 0007090947 | 0.0000056394% | 0007095771 | 0.0110684794% |
| 0007091085 | 0.0000043612% | 0007095789 | 0.0051256688% |
| 0007091168 | 0.0000032821% | 0007095946 | 0.0060852782% |
| 0007091481 | 0.0422001046% | 0007096068 | 0.0141782127% |
| 0007091523 | 0.0136404826% | 0007096795 | 0.0290051635% |
| 0007091549 | 0.0136407588% | 0007096936 | 0.0011890695% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0007097272 | 0.0000016635% | 0007277650 | 0.0000000642% |
| 0007097421 | 0.0031093865% | 0007284797 | 0.0000072387% |
| 0007097520 | 0.0018695049% | 0007330764 | 0.0064388685% |
| 0007097546 | 0.0384580246% | 0007341134 | 0.0010090661% |
| 0007097553 | 0.0065049093% | 0007342256 | 0.0000618146% |
| 0007097611 | 0.0000019333% | 0007370539 | 0.0000029481% |
| 0007097637 | 0.0013614296% | 0007378375 | 0.0045011068% |
| 0007097694 | 0.0000062538% | 0007381148 | 0.0000013874% |
| 0007097702 | 0.0025070799% | 0007390032 | 0.0000983612% |
| 0007097751 | 0.0000027041% | 0007390305 | 0.0005428556% |
| 0007097868 | 0.0039668515% | 0007401243 | 0.0000357438% |
| 0007097884 | 0.0000037446% | 0007410665 | 0.0000277343% |
| 0007097967 | 0.0000032693% | 0007430101 | 0.0000003597% |
| 0007097975 | 0.0000001349% | 0007470511 | 0.0006795233% |
| 0007097983 | 0.0000042777% | 0007470867 | 0.0002136405% |
| 0007097991 | 0.0000074956% | 0007530876 | 0.0000071359% |
| 0007098106 | 0.0000024407% | 0007540040 | 0.0013791570% |
| 0007098320 | 0.0000023444% | 0007542988 | 0.0007574788% |
| 0007098452 | 0.0030715745% | 0007543119 | 0.0000254670% |
| 0007098460 | 0.0000537987% | 0007543234 | 0.0000303099% |
| 0007098502 | 0.0000131863% | 0007543440 | 0.0022250671% |
| 0007110257 | 0.0012296819% | 0007551153 | 0.0009348809% |
| 0007130016 | 0.0000016250% | 0007551419 | 0.0023328636% |
| 0007131113 | 0.0000039501% | 0007552318 | 0.0000031216% |
| 0007141062 | 0.0001273865% | 0007560477 | 0.0013781871% |
| 0007150311 | 0.0010072548% | 0007560485 | 0.0013869480% |
| 0007160963 | 0.0000023765% | 0007560550 | 0.0000092940% |
| 0007162241 | 0.0060239967% | 0007570195 | 0.0017372691% |
| 0007180888 | 0.0026376137% | 0007610538 | 0.0000000963% |
| 0007181225 | 0.0196338675% | 0007613367 | 0.0002198771% |
| 0007190523 | 0.0008322806% | 0007621063 | 0.0027026012% |
| 0007190630 | 0.0008720644% | 0007650922 | 0.0004063100% |
| 0007191034 | 0.0000026912% | 0007660178 | 0.0016158944% |
| 0007191109 | 0.0442945865% | 0007660483 | 0.0010091496% |
| 0007201981 | 0.0047753992% | 0007670151 | 0.0001026903% |
| 0007202278 | 0.0000005203% | 0007670425 | 0.0020835436% |
| 0007231053 | 0.0000014644% | 0007670953 | 0.0000775444% |
| 0007238785 | 0.0000000642% | 0007671415 | 0.0052854014% |
| 0007250715 | 0.0000003211% | 0007671464 | 0.0000051898% |
| 0007261118 | 0.0133958642% | 0007671647 | 0.0004091746% |
| 0007270812 | 0.0023325360% | 0007671688 | 0.0000172906% |
| 0007270960 | 0.0000004946% | 0007675564 | 0.0000073992% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0007687031 | 0.0004729096% | 0008090474 | 0.0000021967% |
| 0007711187 | 0.0006458542% | 0008100950 | 0.0000016700% |
| 0007720469 | 0.0001300007% | 0008101206 | 0.0170725713% |
| 0007740731 | 0.0015253307% | 0008101230 | 0.0000147471% |
| 0007741069 | 0.0000006294% | 0008101339 | 0.0000019718% |
| 0007760101 | 0.0000051898% | 0008111197 | 0.0000068405% |
| 0007780133 | 0.0000007194% | 0008130288 | 0.0000002698% |
| 0007780679 | 0.0000245357% | 0008130296 | 0.0000077076% |
| 0007780885 | 0.0000009891% | 0008150039 | 0.0384112269% |
| 0007790108 | 0.0018006637% | 0008160541 | 0.0012140034% |
| 0007791023 | 0.0000004689% | 0008169658 | 0.0000616797% |
| 0007800535 | 0.0000009891% | 0008171100 | 0.0000033849% |
| 0007810377 | 0.0044616120% | 0008181091 | 0.0055483060% |
| 0007810500 | 0.0011483865% | 0008190605 | 0.0000081058% |
| 0007823289 | 0.0000037767% | 0008200396 | 0.0004182374% |
| 0007839772 | 0.0120999616% | 0008201337 | 0.0014097881% |
| 0007842628 | 0.0008692640% | 0008231060 | 0.0014221972% |
| 0007860380 | 0.0000036161% | 0008240236 | 0.0025941624% |
| 0007870215 | 0.0021624111% | 0008261992 | 0.0000057999% |
| 0007886567 | 0.0000049971% | 0008270829 | 0.0000159996% |
| 0007900137 | 0.0000053439% | 0008280661 | 0.0000042777% |
| 0007904840 | 0.0000065900% | 0008291478 | 0.0008881860% |
| 0007910219 | 0.0015305847% | 0008291601 | 0.0000924778% |
| 0007910581 | 0.0012490535% | 0008300485 | 0.0017428699% |
| 0007920788 | 0.0008432125% | 0008300725 | 0.0000001606% |
| 0007930654 | 0.0000062238% | 0008320129 | 0.0000067634% |
| 0007971583 | 0.0000094546% | 0008330078 | 0.0004099967% |
| 0007980311 | 0.0012291745% | 0008330102 | 0.0000229300% |
| 0007991854 | 0.0000012782% | 0008340440 | 0.0003961167% |
| 0007993140 | 0.0002518121% | 0008340572 | 0.0000019076% |
| 0008002750 | 0.0000035969% | 0008350514 | 0.0002854684% |
| 0008003204 | 0.0000009313% | 0008350837 | 0.0011075365% |
| 0008003568 | 0.0004493759% | 0008390023 | 0.0000280812% |
| 0008010548 | 0.0022923604% | 0008390908 | 0.0012816950% |
| 0008010654 | 0.0027766515% | 0008390932 | 0.0000017599% |
| 0008020190 | 0.0010692428% | 0008390999 | 0.0000051063% |
| 0008040529 | 0.0000006166% | 0008400541 | 0.0013884831% |
| 0008045023 | 0.0008498281% | 0008410144 | 0.0000005588% |
| 0008050650 | 0.0082294031% | 0008410813 | 0.0000010020% |
| 0008053274 | 0.0004145185% | 0008411613 | 0.0206454385% |
| 0008060014 | 0.0000061468% | 0008412082 | 0.0000030509% |
| 0008060212 | 0.0000868256% | 0008420531 | 0.0021625203% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0008440968 | 0.0000774159% | 0008782948 | 0.0000088830% |
| 0008452138 | 0.0000000771% | 0008782955 | 0.0000088830% |
| 0008461279 | 0.0000001606% | 0008800781 | 0.0019748543% |
| 0008480469 | 0.0000039758% | 0008801276 | 0.0005332405% |
| 0008490443 | 0.0151925328% | 0008802423 | 0.0000024921% |
| 0008510398 | 0.0002833360% | 0008803330 | 0.0000041878% |
| 0008520611 | 0.0000003597% | 0008813313 | 0.0000022673% |
| 0008530586 | 0.0060238811% | 0008830739 | 0.0024267480% |
| 0008531089 | 0.0003333708% | 0008841413 | 0.0000376963% |
| 0008531618 | 0.0011211467% | 0008860330 | 0.0016199858% |
| 0008541237 | 0.0011473974% | 0008870594 | 0.0015106671% |
| 0008552010 | 0.0028874668% | 0008870644 | 0.0011977726% |
| 0008552101 | 0.0000117347% | 0008871030 | 0.0004418263% |
| 0008552259 | 0.0000096023% | 0008871212 | 0.0003839837% |
| 0008560625 | 0.0000066670% | 0008871345 | 0.0005371970% |
| 0008571283 | 0.0000017984% | 0008871410 | 0.0000000257% |
| 0008590200 | 0.0003165170% | 0008901084 | 0.0000034684% |
| 0008610172 | 0.0007925867% | 0008920050 | 0.0062470918% |
| 0008610206 | 0.0002114952% | 0008920746 | 0.0024628001% |
| 0008612079 | 0.0000031472% | 0008921132 | 0.0000036033% |
| 0008630501 | 0.0006003604% | 0008930372 | 0.0000006680% |
| 0008631319 | 0.0000013039% | 0008940173 | 0.0000768250% |
| 0008680118 | 0.0000009634% | 0008940223 | 0.0000079580% |
| 0008680407 | 0.0003993475% | 0008950222 | 0.0000924521% |
| 0008710741 | 0.0010528129% | 0008960353 | 0.0002129982% |
| 0008711038 | 0.0000000257% | 0008961021 | 0.0025434275% |
| 0008711640 | 0.0000000899% | 0008961286 | 0.0000002376% |
| 0008711657 | 0.0000151710% | 0008992737 | 0.0013982653% |
| 0008720534 | 0.0021588528% | 0009000753 | 0.0004670262% |
| 0008721136 | 0.0000136681% | 0009003385 | 0.0037268127% |
| 0008721508 | 0.0000005074% | 0009020025 | 0.0019443452% |
| 0008721540 | 0.0000043997% | 0009030966 | 0.0039546157% |
| 0008730558 | 0.0061447869% | 0009031477 | 0.0004885174% |
| 0008740417 | 0.0009355039% | 0009040916 | 0.0000652508% |
| 0008741548 | 0.0000007065% | 0009040940 | 0.0002452928% |
| 0008760027 | 0.0065427984% | 0009041369 | 0.0000003725% |
| 0008780827 | 0.0032279736% | 0009050915 | 0.0000142269% |
| 0008782047 | 0.0053296299% | 0009057985 | 0.0000011304% |
| 0008782070 | 0.0000008671% | 0009060070 | 0.0054612813% |
| 0008782088 | 0.0000031472% | 0009061151 | 0.0000386020% |
| 0008782096 | 0.0000002120% | 0009061268 | 0.0000084398% |
| 0008782922 | 0.0081700100% | 0009062878 | 0.0012471973% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0009070046 | 0.0002977234% | 0009601022 | 0.0000068918% |
| 0009070053 | 0.0003266910% | 0009661026 | 0.0000157362% |
| 0009090564 | 0.0006529066% | 0009700865 | 0.0012287891% |
| 0009124975 | 0.0000677365% | 0009710518 | 0.0000029481% |
| 0009130816 | 0.0006912902% | 0009711052 | 0.0013973211% |
| 0009131061 | 0.0000074249% | 0009711060 | 0.0001120678% |
| 0009134057 | 10.3200320665% | 0009711466 | 0.0000013167% |
| 0009140146 | 0.0002386129% | 0009730383 | 0.0000355318% |
| 0009150301 | 0.0966097208% | 0009730433 | 0.0015419854% |
| 0009150335 | 0.0000561174% | 0009740598 | 0.0001335590% |
| 0009159104 | 0.0056402956% | 0009810011 | 0.0010089633% |
| 0009160441 | 0.0000015479% | 0009811647 | 0.0018542504% |
| 0009161654 | 0.0001002367% | 0009830167 | 0.0022420943% |
| 0009161811 | 0.0000005203% | 0009830910 | 0.0010851717% |
| 0009162017 | 0.0000188000% | 0009831132 | 0.0000002633% |
| 0009170945 | 0.0002319202% | 0009831546 | 0.0000002633% |
| 0009230855 | 0.0068887197% | 0009831579 | 0.0010903101% |
| 0009260357 | 0.0000179843% | 0009831652 | 0.0000000128% |
| 0009270430 | 0.0000006680% | 0009831991 | 0.0023292796% |
| 0009270588 | 0.0006083441% | 0009832445 | 0.0017394272% |
| 0009280264 | 0.0000094289% | 0009832734 | 0.0000290639% |
| 0009301300 | 0.0011139337% | 0009860784 | 0.0000012268% |
| 0009320367 | 0.0000005716% | 0009880055 | 0.0000448965% |
| 0009330796 | 0.0000024150% | 0009881046 | 0.0044545596% |
| 0009340787 | 0.0000004560% | 0009881087 | 0.0005294959% |
| 0009370321 | 0.0001894387% | 0009900127 | 0.0000005716% |
| 0009370495 | 0.0000381460% | 0009920406 | 0.0014247471% |
| 0009390105 | 0.0000076947% | 0009920745 | 0.0011420278% |
| 0009419201 | 0.0019346145% | 0009920752 | 0.0000100391% |
| 0009421041 | 0.0000124413% | 0009920760 | 0.0000090949% |
| 0009461831 | 0.0000043355% | 0009920778 | 0.0000096537% |
| 0009501594 | 0.0000249339% | 0009920802 | 0.0000096537% |
| 0009510306 | 0.0000002633% | 0009920901 | 0.0000035455% |
| 0009520537 | 0.0001138020% | 0009920950 | 0.0019692278% |
| 0009520602 | 0.0009971708% | 0009940149 | 0.0014208163% |
| 0009530213 | 0.0008732141% | 0009950403 | 0.0000000514% |
| 0009561580 | 0.0043501993% | 0009951518 | 0.0000002248% |
| 0009562117 | 0.0000030830% | 0009951658 | 0.0000002955% |
| 0009562125 | 0.0014934792% | 0009951849 | 0.0013438243% |
| 0009562174 | 0.0064382776% | 0009952193 | 0.0000063073% |
| 0009562588 | 0.0000341188% | 0009952474 | 0.0000001477% |
| 0009562737 | 0.0011388677% | 0009952482 | 0.0000001734% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0009962044 | 0.0000073992% | 0010227320 | 0.0000007194% |
| 0009962168 | 0.0000015993% | 0010227338 | 0.0000013874% |
| 0009962234 | 0.0000018113% | 0010241289 | 0.0005493300% |
| 0010000693 | 0.0001282151% | 0010241495 | 0.0000051191% |
| 0010022929 | 0.0000204635% | 0010250777 | 0.0019866276% |
| 0010028249 | 0.0013498105% | 0010260446 | 0.0002189201% |
| 0010033272 | 0.0000063073% | 0010260495 | 0.0000076562% |
| 0010037562 | 0.0013953750% | 0010260883 | 0.0006949577% |
| 0010039873 | 0.0000032372% | 0010262749 | 0.0000032500% |
| 0010042257 | 0.0000006423% | 0010262756 | 0.0000039180% |
| 0010044444 | 0.0153975343% | 0010266427 | 0.0033473057% |
| 0010044972 | 0.0067035072% | 0010268662 | 0.0000001991% |
| 0010047983 | 0.0033756566% | 0010270932 | 0.0000031986% |
| 0010048882 | 0.0000022673% | 0010271385 | 0.0000001991% |
| 0010062750 | 0.0000049971% | 0010275089 | 0.0000001092% |
| 0010068989 | 0.0000017856% | 0010275543 | 0.0000015736% |
| 0010075190 | 0.0000076947% | 0010280006 | 0.0005965195% |
| 0010090223 | 0.0000049971% | 0010292456 | 0.0000236236% |
| 0010105930 | 0.0005426116% | 0010293439 | 0.0002788656% |
| 0010106805 | 0.0000010534% | 0010294148 | 0.0001459232% |
| 0010108074 | 0.0007451339% | 0010303089 | 0.0000076947% |
| 0010109114 | 0.0000076819% | 0010303105 | 0.0000000257% |
| 0010114205 | 0.0000009634% | 0010310654 | 0.0000036547% |
| 0010125003 | 0.0000040272% | 0010310910 | 0.0000040914% |
| 0010132926 | 0.0000018241% | 0010311561 | 0.0022581196% |
| 0010135556 | 0.0001589361% | 0010312783 | 0.0000041043% |
| 0010147015 | 0.0001283500% | 0010312882 | 0.0000069047% |
| 0010154953 | 0.0136659046% | 0010323244 | 0.0001686797% |
| 0010177087 | 0.0000049971% | 0010323509 | 0.0000001220% |
| 0010190569 | 0.0000011433% | 0010329670 | 0.0000005973% |
| 0010199735 | 0.0000275352% | 0010335909 | 0.1498967323% |
| 0010202836 | 0.0000004111% | 0010337194 | 0.0000010791% |
| 0010207058 | 0.0001052273% | 0010339448 | 0.0000001477% |
| 0010207975 | 0.0000037446% | 0010342327 | 0.0000216968% |
| 0010208668 | 0.0000053567% | 0010343150 | 0.0059723304% |
| 0010210342 | 0.0012397980% | 0010344539 | 0.0000052026% |
| 0010212322 | 0.0009543168% | 0010353100 | 0.0000001092% |
| 0010212991 | 0.0000004689% | 0010358315 | 0.0006008549% |
| 0010213007 | 0.0000004368% | 0010359297 | 0.0013642943% |
| 0010216877 | 0.0010939583% | 0010361541 | 0.0000687192% |
| 0010220465 | 0.0001825212% | 0010370138 | 0.0084280395% |
| 0010222420 | 0.0007498547% | 0010387249 | 0.0000431366% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0010391381 | 0.0035739205% | 0068699206 | 0.0000021324% |
| 0010397156 | 0.0000045218% | 0068699214 | 0.0000042392% |
| 0010400257 | 0.0026273434% | 0068699222 | 0.0000042392% |
| 0010401339 | 0.0000195194% | 0068699230 | 0.0000021324% |
| 0010402097 | 0.0005779764% | 0068699248 | 0.0000042392% |
| 0010402683 | 0.0000011882% | 0068699255 | 0.0000045218% |
| 0010412815 | 0.0000046952% | 0068699263 | 0.0000021324% |
| 0010414183 | 0.0000013874% | 0068699271 | 0.0000084912% |
| 0010428191 | 0.0000072515% | 0068699289 | 0.0000032821% |
| 0010428217 | 0.0000039052% | 0068699297 | 0.0000036547% |
| 0010429306 | 0.0000058642% | 0068699305 | 0.0000038923% |
| 0010429926 | 0.0000814367% | 0068699313 | 0.0002443486% |
| 0010431625 | 0.0005321871% | 0068699321 | 0.0000017342% |
| 0010436392 | 0.0001375990% | 0068699339 | 0.0000017342% |
| 0010436814 | 0.0000206691% | 0068699347 | 0.0000016957% |
| 0010466316 | 0.0000024793% | 0068699719 | 0.0000055366% |
| 0010468452 | 0.0000191982% | 0068699784 | 0.0000010148% |
| 0010468742 | 0.0007576265% | 0068699867 | 0.0000071744% |
| 0010477784 | 0.0000005460% | 0068699941 | 0.0000035969% |
| 0010482297 | 0.0002011606% | 0068699974 | 0.0000049842% |
| 0010484582 | 0.0000006551% | 0068700012 | 0.0009138393% |
| 0010495240 | 0.0005947596% | 0068700020 | 0.0010527486% |
| 0010495422 | 0.0000025628% | 0068700038 | 0.0010565446% |
| 0010526440 | 0.0000054531% | 0068700046 | 0.0000026655% |
| 0010533214 | 0.0000004817% | 0068700053 | 0.0000003854% |
| 0010536134 | 0.0000022545% | 0068700087 | 0.0001807742% |
| 0010536266 | 0.0000022545% | 0068700178 | 0.0000003982% |
| 0068690585 | 0.0673523085% | 0068700194 | 0.0000007322% |
| 0068691005 | 0.0000039758% | 0068700202 | 0.0000001477% |
| 0068693118 | 0.0012819455% | 0068700210 | 0.0000002698% |
| 0068694991 | 0.0000002505% | 0068700236 | 0.0000036290% |
| 0068698885 | 0.0000007708% | 0068700251 | 0.0000011882% |
| 0068699107 | 0.0003584782% | 0068700269 | 0.0000002826% |
| 0068699115 | 0.0000042392% | 0068700277 | 0.0000039887% |
| 0068699123 | 0.0000013360% | 0068700285 | 0.0000059605% |
| 0068699131 | 0.0000013360% | 0068700293 | 0.0000017342% |
| 0068699149 | 0.0000013360% | 0068700301 | 0.0000004946% |
| 0068699156 | 0.0000013231% | 0068700319 | 0.0000068790% |
| 0068699164 | 0.0000013360% | 0068700327 | 0.0000008928% |
| 0068699172 | 0.0000013231% | 0068700350 | 0.0000003083% |
| 0068699180 | 0.0000013360% | 0068700368 | 0.0000003468% |
| 0068699198 | 0.0000013039% | 0068700384 | 0.0000067762% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0068700400 | 0.0000064165% | 0068705292 | 0.0000040529% |
| 0068700418 | 0.0000064165% | 0068705300 | 0.0000040400% |
| 0068701036 | 0.0000031216% | 0068705318 | 0.0000042777% |
| 0068701515 | 0.0000003854% | 0068705383 | 0.0000040529% |
| 0068701523 | 0.0000023444% | 0068705425 | 0.0000048301% |
| 0068701531 | 0.0000005845% | 0068705466 | 0.0000042777% |
| 0068701648 | 0.0000742237% | 0068705581 | 0.0000254927% |
| 0068701846 | 0.0000019462% | 0068705664 | 0.0000011047% |
| 0068701853 | 0.0008529175% | 0068705698 | 0.0000008029% |
| 0068701861 | 0.0000034427% | 0068705755 | 0.0000008029% |
| 0068701879 | 0.0000019718% | 0068705763 | 0.0000008029% |
| 0068701887 | 0.0000061853% | 0068705821 | 0.0000140920% |
| 0068701895 | 0.0000062238% | 0068705854 | 0.0000011047% |
| 0068701903 | 0.0000013617% | 0068705888 | 0.0000031858% |
| 0068701911 | 0.0000037574% | 0068705912 | 0.0000215362% |
| 0068701929 | 0.0000026527% | 0068705995 | 0.0000014644% |
| 0068701960 | 0.0000000963% | 0068706019 | 0.0000097051% |
| 0068701994 | 0.0000011176% | 0068706027 | 0.0000342793% |
| 0068702018 | 0.0000047980% | 0068706035 | 0.0000157362% |
| 0068702026 | 0.0006036297% | 0068706092 | 0.0001921171% |
| 0068702059 | 0.0000044126% | 0068706126 | 0.0001740943% |
| 0068702091 | 0.0000052411% | 0068706134 | 0.0000159032% |
| 0068702109 | 0.0000012653% | 0068706191 | 0.0000005331% |
| 0068702117 | 0.0000000771% | 0068706217 | 0.0000010405% |
| 0068702133 | 0.0000000642% | 0068706225 | 0.0000209838% |
| 0068702141 | 0.0001186770% | 0068706308 | 0.0000363861% |
| 0068702323 | 0.0047490779% | 0068708395 | 0.0000080159% |
| 0068702463 | 0.0000353199% | 0068708411 | 0.0007398799% |
| 0068702554 | 0.0000356025% | 0068708429 | 0.0015069996% |
| 0068702810 | 0.0000645572% | 0068708437 | 0.0000080287% |
| 0068703321 | 0.0001421722% | 0068710326 | 0.0000018948% |
| 0068703370 | 0.0001894002% | 0068711241 | 0.0003635716% |
| 0068703529 | 0.0000807045% | 0068711274 | 0.0000023572% |
| 0068703602 | 0.0000153188% | 0068711282 | 0.0004659985% |
| 0068703982 | 0.0029527305% | 0068711316 | 0.0004879329% |
| 0068704386 | 0.0000029224% | 0068711332 | 0.0000030381% |
| 0068704774 | 0.0000080801% | 0068711340 | 0.0000030381% |
| 0068705052 | 0.0000076690% | 0068711365 | 0.0000021967% |
| 0068705151 | 0.0000042777% | 0068711373 | 0.0003636101% |
| 0068705193 | 0.0000133084% | 0068712082 | 0.0007644027% |
| 0068705227 | 0.0000040529% | 0068712090 | 0.0000005845% |
| 0068705250 | 0.0000040400% | 0068712116 | 0.0000000128% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0068712124 | 0.0007644156% | 0068716828 | 0.0000010020% |
| 0068712140 | 0.0000000128% | 0068716927 | 0.0000003083% |
| 0068712173 | 0.0000031986% | 0068716935 | 0.0000002826% |
| 0068712181 | 0.0000230392% | 0068717347 | 0.0000014644% |
| 0068712199 | 0.0000000642% | 0068717388 | 0.0000095317% |
| 0068712223 | 0.0000000128% | 0068717560 | 0.0000309844% |
| 0068712249 | 0.0000000128% | 0068717578 | 0.0000309844% |
| 0068712264 | 0.0000073736% | 0068717586 | 0.0000543190% |
| 0068712280 | 0.0000000128% | 0068717594 | 0.0000102639% |
| 0068712314 | 0.0001406949% | 0068717602 | 0.0000030509% |
| 0068712363 | 0.0000000128% | 0068717610 | 0.0000204828% |
| 0068712439 | 0.0000036804% | 0068717636 | 0.0000102639% |
| 0068712447 | 0.0000043034% | 0068717644 | 0.0000082150% |
| 0068712512 | 0.0000000963% | 0068717669 | 0.0000088701% |
| 0068715077 | 0.0000058513% | 0068717685 | 0.0000088701% |
| 0068715309 | 0.0002001844% | 0068717693 | 0.0000038281% |
| 0068715317 | 0.0000128395% | 0068717719 | 0.0000306504% |
| 0068715358 | 0.0000029481% | 0068717727 | 0.0000306375% |
| 0068715374 | 0.0000282032% | 0068717735 | 0.0000289868% |
| 0068715382 | 0.0002093499% | 0068717750 | 0.0000105850% |
| 0068715432 | 0.0000867870% | 0068717776 | 0.0000045731% |
| 0068715473 | 0.0002785766% | 0068717784 | 0.0000075598% |
| 0068715481 | 0.0011323227% | 0068717800 | 0.0000105850% |
| 0068715499 | 0.0016728660% | 0068717818 | 0.0000102125% |
| 0068715515 | 0.0000148499% | 0068717826 | 0.0000306504% |
| 0068715523 | 0.0003975619% | 0068717891 | 0.0000036804% |
| 0068715549 | 0.0000420383% | 0068717909 | 0.0000056394% |
| 0068715556 | 0.0000128395% | 0068717925 | 0.0000004432% |
| 0068715580 | 0.0001138020% | 0068717941 | 0.0000409721% |
| 0068715614 | 0.0004785747% | 0068717958 | 0.0000102382% |
| 0068716240 | 0.0000393085% | 0068717966 | 0.0000045603% |
| 0068716257 | 0.0000000771% | 0068717990 | 0.0000079837% |
| 0068716265 | 0.0000204250% | 0068718006 | 0.0000350950% |
| 0068716281 | 0.0000000771% | 0068718014 | 0.0000068276% |
| 0068716299 | 0.0000001991% | 0068718022 | 0.0000068276% |
| 0068716323 | 0.0000000771% | 0068718030 | 0.0000164428% |
| 0068716349 | 0.0000000771% | 0068718048 | 0.0000465086% |
| 0068716356 | 0.0000008671% | 0068718055 | 0.0000075470% |
| 0068716372 | 0.0000003468% | 0068718063 | 0.0000065835% |
| 0068716398 | 0.0000008671% | 0068718071 | 0.0000098657% |
| 0068716406 | 0.0009726030% | 0068718089 | 0.0000492962% |
| 0068716430 | 0.0000001991% | 0068718097 | 0.0001604006% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0068718121 | 0.0000094289% | 0068751148 | 0.0000011754% |
| 0068718188 | 0.0000004432% | 0068753805 | 0.0000211187% |
| 0068718204 | 0.0000004560% | 0068753813 | 0.0000211315% |
| 0068720267 | 0.0000066927% | 0068757541 | 0.0008354021% |
| 0068720275 | 0.0000293080% | 0068757558 | 0.0008348819% |
| 0068720291 | 0.0000016250% | 0068759489 | 0.0011373711% |
| 0068720309 | 0.0000035969% | 0068760446 | 0.0000015736% |
| 0068720333 | 0.0000018691% | 0068760503 | 0.0026646158% |
| 0068720358 | 0.0000017984% | 0068760883 | 0.0082748905% |
| 0068720366 | 0.0000017984% | 0068760917 | 0.0013066932% |
| 0068720374 | 0.0000017727% | 0068762699 | 0.0000001092% |
| 0068720382 | 0.0000018113% | 0068762715 | 0.0000000963% |
| 0068720390 | 0.0000027041% | 0068762723 | 0.0000016828% |
| 0068720424 | 0.0000020553% | 0068763739 | 0.0000014773% |
| 0068720697 | 0.0000002376% | 0068763747 | 0.0000014773% |
| 0068720713 | 0.0000003211% | 0068765411 | 0.0000067313% |
| 0068720721 | 0.0000003211% | 0068765429 | 0.0001371623% |
| 0068720739 | 0.0000008928% | 0068765452 | 0.0000027490% |
| 0068721562 | 0.0000001477% | 0068765999 | 0.0001111621% |
| 0068721570 | 0.0000079966% | 0068766765 | 0.0000060247% |
| 0068721588 | 0.0000001092% | 0068766906 | 0.0000120430% |
| 0068721596 | 0.0000001092% | 0068770007 | 0.0000748532% |
| 0068724319 | 0.0000006423% | 0068771559 | 0.0000085746% |
| 0068724327 | 0.0000016379% | 0068771658 | 0.0005284297% |
| 0068725977 | 0.0000033335% | 0068771666 | 0.0000022930% |
| 0068726017 | 0.0000210673% | 0068771674 | 0.0000010277% |
| 0068726025 | 0.0000042777% | 0068771682 | 0.0000010662% |
| 0068726090 | 0.0000019205% | 0068771690 | 0.0005571210% |
| 0068726371 | 0.0000041621% | 0068771708 | 0.0000032564% |
| 0068726389 | 0.0000041749% | 0068771716 | 0.0000064808% |
| 0068727221 | 0.0000363475% | 0068781947 | 0.0002049052% |
| 0068731124 | 0.0000013617% | 0068786029 | 0.0000013167% |
| 0068739432 | 0.0000025306% | 0068786037 | 0.0000018562% |
| 0068739440 | 0.0000025306% | 0068786052 | 0.0000022248% |
| 0068739457 | 0.0000010405% | 0068786086 | 0.0000002826% |
| 0068741230 | 0.0000004946% | 0068786094 | 0.0000008928% |
| 0068746247 | 0.2009207234% | 0068786102 | 0.0000008543% |
| 0068746726 | 0.0000011626% | 0068786110 | 0.0000003211% |
| 0068746734 | 0.0000632405% | 0068786128 | 0.0000090371% |
| 0068746742 | 0.0000041364% | 0068786136 | 0.0000090243% |
| 0068746759 | 0.0000041364% | 0068786169 | 0.0000003854% |
| 0068748730 | 0.0000887203% | 0068786177 | 0.0000002698% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0068786185 | 0.0000003468% | 0068787563 | 0.0025933467% |
| 0068786193 | 0.0000003468% | 0068787803 | 0.0000115742% |
| 0068786219 | 0.0000002248% | 0068787852 | 0.0000032564% |
| 0068786235 | 0.0000003597% | 0068787860 | 0.0000044511% |
| 0068786243 | 0.0000003468% | 0068787878 | 0.0000113173% |
| 0068786250 | 0.0000003083% | 0068787894 | 0.0000120430% |
| 0068786284 | 0.0000002633% | 0068787928 | 0.0000084398% |
| 0068786292 | 0.0000026270% | 0068787969 | 0.0000007900% |
| 0068786300 | 0.0000002376% | 0068787977 | 0.0000007900% |
| 0068786425 | 0.0000159996% | 0068788009 | 0.0000138800% |
| 0068786433 | 0.0004364657% | 0068788066 | 0.0000075084% |
| 0068786482 | 0.0006831331% | 0068788108 | 0.0000071038% |
| 0068786490 | 0.0000131093% | 0068788215 | 0.0000068148% |
| 0068786532 | 0.0000115999% | 0068788256 | 0.0000023701% |
| 0068786557 | 0.0000081058% | 0068788264 | 0.0000002248% |
| 0068786565 | 0.0000027490% | 0068788272 | 0.0000002505% |
| 0068786581 | 0.0000004817% | 0068788280 | 0.0000002376% |
| 0068786599 | 0.0000027490% | 0068788298 | 0.0000015865% |
| 0068786615 | 0.0000138158% | 0068788314 | 0.0000010020% |
| 0068786623 | 0.0000055880% | 0068788322 | 0.0000002376% |
| 0068786649 | 0.0000026013% | 0068788330 | 0.0000002826% |
| 0068786656 | 0.0000137451% | 0068788389 | 0.0000005588% |
| 0068786664 | 0.0000136809% | 0068788421 | 0.0000003468% |
| 0068786698 | 0.0000023315% | 0068788439 | 0.0000002376% |
| 0068786763 | 0.0000002505% | 0068788447 | 0.0000005074% |
| 0068786789 | 0.0000038024% | 0068788470 | 0.0000004946% |
| 0068786797 | 0.0000749624% | 0068788488 | 0.0000005074% |
| 0068786813 | 0.0000115742% | 0068788496 | 0.0000003725% |
| 0068786839 | 0.0000049714% | 0068788686 | 0.0000078296% |
| 0068786870 | 0.0000044832% | 0068788694 | 0.0000107328% |
| 0068786912 | 0.0002522810% | 0068788702 | 0.0000107071% |
| 0068786953 | 0.0000086774% | 0068788710 | 0.0000115870% |
| 0068786987 | 0.0000071873% | 0068788751 | 0.0000026527% |
| 0068787027 | 0.0000308366% | 0068788785 | 0.0000039437% |
| 0068787043 | 0.0000086774% | 0068788801 | 0.0027171300% |
| 0068787050 | 0.0000073222% | 0068788827 | 0.0000119724% |
| 0068787076 | 0.0000072965% | 0068788850 | 0.0000088701% |
| 0068787118 | 0.0000081764% | 0068788892 | 0.0000011176% |
| 0068787472 | 0.0000074506% | 0068788900 | 0.0000002248% |
| 0068787480 | 0.0000002505% | 0068789023 | 0.0000027362% |
| 0068787506 | 0.0000053889% | 0068789056 | 0.0000067313% |
| 0068787555 | 0.0000070396% | 0068789064 | 0.0000084783% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0068789080 | 0.0000067441% | 0068790252 | 0.0000014516% |
| 0068789098 | 0.0000074699% | 0068790286 | 0.0000002698% |
| 0068789155 | 0.0000000963% | 0068790302 | 0.0000002698% |
| 0068789221 | 0.0000000128% | 0068790393 | 0.0000009570% |
| 0068789247 | 0.0000000128% | 0068790435 | 0.0000003211% |
| 0068789262 | 0.0000000128% | 0068790575 | 0.0000003340% |
| 0068789270 | 0.0000000128% | 0068790732 | 0.0000021067% |
| 0068789320 | 0.0000003597% | 0068790757 | 0.0000030381% |
| 0068789346 | 0.0000002248% | 0068790849 | 0.0000027362% |
| 0068789361 | 0.0000001092% | 0068790930 | 0.0002461214% |
| 0068789387 | 0.0000001991% | 0068790963 | 0.0000020425% |
| 0068789395 | 0.0000001349% | 0068790989 | 0.0000002248% |
| 0068789445 | 0.0000006808% | 0068791078 | 0.0000013167% |
| 0068789452 | 0.0000005203% | 0068791086 | 0.0000002248% |
| 0068789460 | 0.0000005074% | 0068791094 | 0.0000019590% |
| 0068789643 | 0.0000011497% | 0068791144 | 0.0000002376% |
| 0068789650 | 0.0000003340% | 0068791151 | 0.0000002376% |
| 0068789668 | 0.0000002826% | 0068791219 | 0.0000002505% |
| 0068789684 | 0.0000005845% | 0068791243 | 0.0000004239% |
| 0068789700 | 0.0000003725% | 0068791250 | 0.0000002376% |
| 0068789718 | 0.0000003982% | 0068791268 | 0.0000002376% |
| 0068789726 | 0.0000003982% | 0068791300 | 0.0000014644% |
| 0068789734 | 0.0000003083% | 0068791326 | 0.0000011497% |
| 0068789783 | 0.0000019076% | 0068791342 | 0.0000003854% |
| 0068789809 | 0.0000047594% | 0068791375 | 0.0000010020% |
| 0068789882 | 0.0000003468% | 0068791383 | 0.0000003854% |
| 0068789908 | 0.0000003725% | 0068791391 | 0.0000003597% |
| 0068789957 | 0.0000001991% | 0068791409 | 0.0000003211% |
| 0068789965 | 0.0000001734% | 0068791425 | 0.0000003468% |
| 0068789999 | 0.0000001220% | 0068791433 | 0.0000003597% |
| 0068790013 | 0.0000000963% | 0068791441 | 0.0000003468% |
| 0068790039 | 0.0000000514% | 0068791474 | 0.0000006102% |
| 0068790054 | 0.0000014516% | 0068791482 | 0.0000006102% |
| 0068790062 | 0.0000074699% | 0068791532 | 0.0000003468% |
| 0068790070 | 0.0000000642% | 0068791540 | 0.0000002955% |
| 0068790112 | 0.0000044640% | 0068791557 | 0.0000003211% |
| 0068790120 | 0.0000002248% | 0068791565 | 0.0000002698% |
| 0068790179 | 0.0000065900% | 0068791573 | 0.0000003468% |
| 0068790195 | 0.0000008671% | 0068791581 | 0.0000003468% |
| 0068790203 | 0.0000101033% | 0068791599 | 0.0000003083% |
| 0068790211 | 0.0000081058% | 0068791607 | 0.0000003211% |
| 0068790229 | 0.0000084783% | 0068791631 | 0.0000002826% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0068791649 | 0.0000001477% | 0068794627 | 0.0000003083% |
| 0068791664 | 0.0000002248% | 0068794700 | 0.0000032500% |
| 0068791706 | 0.0000003083% | 0068794718 | 0.0000020553% |
| 0068791748 | 0.0000002376% | 0068794858 | 0.0000002248% |
| 0068791755 | 0.0000007065% | 0068794874 | 0.0000002248% |
| 0068791771 | 0.0000002248% | 0068794882 | 0.0000002248% |
| 0068791789 | 0.0000000514% | 0068794890 | 0.0000002248% |
| 0068791797 | 0.0000000899% | 0068794924 | 0.0000011497% |
| 0068791805 | 0.0000001349% | 0068794940 | 0.0000002248% |
| 0068791813 | 0.0000001477% | 0068795012 | 0.0000003083% |
| 0068791821 | 0.0000001092% | 0068795038 | 0.0000003340% |
| 0068791839 | 0.0000001477% | 0068795053 | 0.0000003340% |
| 0068791870 | 0.0000000963% | 0068795061 | 0.0000003211% |
| 0068791912 | 0.0000000771% | 0068795087 | 0.0000003468% |
| 0068791938 | 0.0000000963% | 0068795095 | 0.0000008671% |
| 0068791946 | 0.0000003468% | 0068795129 | 0.0000001734% |
| 0068792316 | 0.0000002376% | 0068795137 | 0.0000000963% |
| 0068792340 | 0.0000002826% | 0068795434 | 0.0000001477% |
| 0068792357 | 0.0000003083% | 0068795491 | 0.0000002505% |
| 0068792548 | 0.0000006294% | 0068795509 | 0.0000002633% |
| 0068792555 | 0.0000003468% | 0068795517 | 0.0000002633% |
| 0068792563 | 0.0000003468% | 0068795525 | 0.0000002505% |
| 0068792613 | 0.0000003597% | 0068795533 | 0.0000002633% |
| 0068792639 | 0.0000003597% | 0068795541 | 0.0000002505% |
| 0068792688 | 0.0000003725% | 0068795558 | 0.0000002376% |
| 0068792720 | 0.0000003597% | 0068795764 | 0.0000111310% |
| 0068792738 | 0.0000004432% | 0068795772 | 0.0000004560% |
| 0068792902 | 0.0000002698% | 0068795780 | 0.0000003854% |
| 0068792977 | 0.0000003854% | 0068795798 | 0.0000004560% |
| 0068792993 | 0.0000003854% | 0068813070 | 0.0000031986% |
| 0068793272 | 0.0000003597% | 0068818467 | 0.0000036547% |
| 0068793397 | 0.0000003083% | 0068822097 | 0.0000002248% |
| 0068793447 | 0.0000001734% | 0068822170 | 0.0000002826% |
| 0068793496 | 0.0000002248% | 0068824192 | 0.0000087481% |
| 0068793504 | 0.0000001220% | 0068825058 | 0.0000067570% |
| 0068793603 | 0.0000083498% | 0068830504 | 0.0000107713% |
| 0068793819 | 0.0000083755% | 0068830512 | 0.0000002376% |
| 0068793835 | 0.0000049200% | 0068831304 | 0.0000020425% |
| 0068793884 | 0.0000076241% | 0068831866 | 0.0000003211% |
| 0068793926 | 0.0000071616% | 0068831908 | 0.0000067634% |
| 0068794056 | 0.0000067570% | 0068831916 | 0.0000001477% |
| 0068794387 | 0.0000038538% | 0068833151 | 0.0000002505% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0068833334 | 0.0000003083% | 0068877042 | 0.0000059220% |
| 0068833342 | 0.0000003083% | 0068877059 | 0.0000028389% |
| 0068842301 | 0.0000066413% | 0068877067 | 0.0000028389% |
| 0068842640 | 0.0000028518% | 0068878354 | 0.0000021710% |
| 0068842657 | 0.0000027041% | 0068883719 | 0.0000009891% |
| 0068842731 | 0.0000016379% | 0068883818 | 0.0000003725% |
| 0068843143 | 0.0000001092% | 0068883826 | 0.0000003725% |
| 0068843150 | 0.0000001606% | 0068883834 | 0.0000003854% |
| 0068843168 | 0.0000000899% | 0068883842 | 0.0000003725% |
| 0068843176 | 0.0000000514% | 0068883867 | 0.0003163500% |
| 0068843754 | 0.0000003854% | 0068886779 | 0.0000002376% |
| 0068843762 | 0.0000003468% | 0068891233 | 0.0000056008% |
| 0068843770 | 0.0000003211% | 0068894047 | 0.0000003340% |
| 0068850627 | 0.0000123449% | 0068895150 | 0.0000003340% |
| 0068850718 | 0.0000033335% | 0068895275 | 0.0000113301% |
| 0068851781 | 0.0000003725% | 0068896166 | 0.0000047980% |
| 0068851799 | 0.0000171878% | 0068896190 | 0.0000003083% |
| 0068851807 | 0.0000003725% | 0068896208 | 0.0000001092% |
| 0068851849 | 0.0001750770% | 0068898956 | 0.0011553875% |
| 0068851864 | 0.0000163593% | 0068899608 | 0.0000009570% |
| 0068851906 | 0.0000014644% | 0068903202 | 0.0000003982% |
| 0068852011 | 0.0001400398% | 0068906312 | 0.0001540675% |
| 0068852029 | 0.0000039437% | 0068906320 | 0.0005214800% |
| 0068852052 | 0.0000062367% | 0068906353 | 0.0005608142% |
| 0068852094 | 0.0001423713% | 0068906429 | 0.0000711600% |
| 0068856673 | 0.0000007194% | 0068906510 | 0.0000580635% |
| 0068857184 | 0.0000021067% | 0068908185 | 0.0000013039% |
| 0068858018 | 0.0000107199% | 0068908193 | 0.0000002376% |
| 0068858489 | 0.0000604529% | 0068913979 | 0.0000078296% |
| 0068862473 | 0.0000002505% | 0068914613 | 0.0000040400% |
| 0068862838 | 0.0000003211% | 0068915339 | 0.0004467232% |
| 0068863273 | 0.0000026141% | 0100000231 | 0.0004507632% |
| 0068868546 | 0.0000008414% | 0100001197 | 0.0945635332% |
| 0068868579 | 0.0000005716% | 0100002971 | 0.0000019076% |
| 0068869841 | 0.0000074699% | 0100003177 | 0.0042600146% |
| 0068869940 | 0.0000002826% | 0100003664 | 0.0000011433% |
| 0068869957 | 0.0000011176% | 0100004373 | 0.0086228415% |
| 0068870831 | 0.0000026398% | 0100004621 | 0.0471297191% |
| 0068876119 | 0.0000795483% | 0100007624 | 0.0000009570% |
| 0068876549 | 0.0000003468% | 0100009489 | 0.0016598403% |
| 0068877026 | 0.0000112659% | 0100009497 | 0.0000222556% |
| 0068877034 | 0.0000122165% | 0100009554 | 0.0000056394% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100009802 | 0.0000019718% | 0100018829 | 0.0000945203% |
| 0100010149 | 0.0237571437% | 0100019207 | 0.0010079613% |
| 0100010479 | 0.0000063587% | 0100019769 | 0.0000034427% |
| 0100010842 | 0.0001154527% | 0100019777 | 0.0000036804% |
| 0100012178 | 0.0000117733% | 0100019785 | 0.0000034427% |
| 0100012186 | 0.0000042392% | 0100019801 | 0.0015622563% |
| 0100012194 | 0.0000040657% | 0100020098 | 0.0000051576% |
| 0100012319 | 0.0358310537% | 0100020122 | 0.0000067891% |
| 0100012459 | 0.0027495466% | 0100020486 | 0.0000000899% |
| 0100012467 | 0.0011609305% | 0100020494 | 0.0019834289% |
| 0100012483 | 0.0000185302% | 0100020502 | 0.0188808141% |
| 0100012574 | 0.0046892031% | 0100020510 | 0.0000031216% |
| 0100012632 | 0.0030085075% | 0100020676 | 0.0222156014% |
| 0100012780 | 0.0001356914% | 0100020726 | 0.0199631597% |
| 0100013069 | 0.0000044126% | 0100020734 | 0.0019818939% |
| 0100013341 | 0.0000017599% | 0100020742 | 0.0006408700% |
| 0100013655 | 0.0000084783% | 0100020759 | 0.0000000899% |
| 0100013663 | 0.0000084783% | 0100020775 | 0.0000047980% |
| 0100014000 | 0.0000078296% | 0100020783 | 0.0000013488% |
| 0100014018 | 0.0000062431% | 0100020833 | 0.0006410562% |
| 0100014208 | 0.0004911315% | 0100020841 | 0.0007061851% |
| 0100014356 | 0.0000071231% | 0100020858 | 0.0055727967% |
| 0100014364 | 0.0000086260% | 0100020874 | 0.0019831463% |
| 0100014372 | 0.0000061468% | 0100020916 | 0.0000029867% |
| 0100014414 | 0.0003672519% | 0100021005 | 0.0000005973% |
| 0100014448 | 0.0000047209% | 0100021302 | 0.0000012011% |
| 0100014760 | 0.0006962295% | 0100021450 | 0.0227242034% |
| 0100014786 | 0.0000003211% | 0100021567 | 0.0000024150% |
| 0100015114 | 0.0356394697% | 0100021625 | 0.0000090564% |
| 0100015130 | 0.0000075084% | 0100021658 | 0.0000090564% |
| 0100015155 | 0.0000046245% | 0100022110 | 0.0251409188% |
| 0100015353 | 0.0054828945% | 0100022276 | 0.0000019847% |
| 0100015403 | 0.0024514956% | 0100022326 | 0.0000115035% |
| 0100015486 | 0.0000035583% | 0100022334 | 0.0000137323% |
| 0100015809 | 0.0000002826% | 0100022342 | 0.0006096416% |
| 0100015858 | 0.0001191973% | 0100022383 | 0.0000011176% |
| 0100016062 | 0.0000012525% | 0100022409 | 0.0000227758% |
| 0100016070 | 0.0000002376% | 0100022417 | 0.0000102639% |
| 0100016906 | 0.0066805194% | 0100022425 | 0.0000102639% |
| 0100018068 | 0.0018507499% | 0100022466 | 0.0484292250% |
| 0100018332 | 0.0007646147% | 0100022557 | 0.0000053182% |
| 0100018688 | 0.0025640259% | 0100022565 | 0.0000050934% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100022573 | 0.0000050934% | 0100031491 | 0.0006628301% |
| 0100023316 | 0.0000029738% | 0100031517 | 0.0138670267% |
| 0100023373 | 0.0000033078% | 0100031533 | 0.0000000642% |
| 0100023381 | 0.0009062538% | 0100031541 | 0.0042863230% |
| 0100023696 | 0.0000011754% | 0100031566 | 0.0000724381% |
| 0100023704 | 0.0001588398% | 0100031574 | 0.0000001477% |
| 0100023712 | 0.0000040529% | 0100031582 | 0.0000001734% |
| 0100024223 | 0.0000061725% | 0100031608 | 0.0253496778% |
| 0100024231 | 0.0000455837% | 0100031616 | 0.0031952100% |
| 0100024413 | 0.0000053439% | 0100031624 | 0.0014648136% |
| 0100024504 | 0.0000015351% | 0100031632 | 0.0075327433% |
| 0100024512 | 0.0000015351% | 0100031640 | 0.0066589833% |
| 0100025873 | 0.0000000899% | 0100031657 | 0.0012349487% |
| 0100025956 | 0.0000028389% | 0100031665 | 0.0014646658% |
| 0100026368 | 0.0000069625% | 0100031707 | 0.0037738159% |
| 0100026715 | 0.0000048814% | 0100031764 | 0.0007121584% |
| 0100026822 | 0.0000519168% | 0100031772 | 0.0016678433% |
| 0100027382 | 0.0005240107% | 0100031780 | 0.0030080129% |
| 0100027408 | 0.0000024921% | 0100031822 | 0.0372644398% |
| 0100027481 | 0.0029492107% | 0100031830 | 0.0027670556% |
| 0100029354 | 0.0000783087% | 0100031863 | 0.0040120819% |
| 0100029438 | 0.0050774774% | 0100031871 | 0.0006545702% |
| 0100029479 | 0.0003916913% | 0100031897 | 0.0018831987% |
| 0100029651 | 0.0011223093% | 0100031921 | 0.0042738946% |
| 0100030196 | 0.0216889188% | 0100031988 | 0.0015990791% |
| 0100030238 | 0.0050846133% | 0100031996 | 0.0000002633% |
| 0100030253 | 0.0000063073% | 0100032002 | 0.0007100774% |
| 0100030345 | 0.0088568555% | 0100032051 | 0.0008241748% |
| 0100030469 | 0.0052494175% | 0100032119 | 0.0048925090% |
| 0100030592 | 0.0035496289% | 0100032135 | 0.0018798652% |
| 0100030717 | 0.0000011754% | 0100032150 | 0.0019894151% |
| 0100030782 | 0.0000019718% | 0100032184 | 0.0018822417% |
| 0100030865 | 0.0000058513% | 0100032192 | 0.0000004946% |
| 0100030899 | 0.0000772425% | 0100032283 | 0.0005107087% |
| 0100031129 | 0.0000003597% | 0100032432 | 0.0193270813% |
| 0100031178 | 0.1024559622% | 0100032457 | 0.0000001734% |
| 0100031228 | 0.0000583205% | 0100032465 | 0.0000003597% |
| 0100031236 | 0.0000012782% | 0100032473 | 0.0000020810% |
| 0100031277 | 0.0003110960% | 0100032481 | 0.0290233982% |
| 0100031426 | 0.0000001734% | 0100032499 | 0.0000001863% |
| 0100031467 | 0.0000001477% | 0100032507 | 0.0145136774% |
| 0100031483 | 0.0000061082% | 0100032515 | 0.0000000899% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100032531 | 0.0000000257% | 0100034016 | 0.0000002955% |
| 0100032598 | 0.0000090564% | 0100034057 | 0.0000005074% |
| 0100032663 | 0.0000029610% | 0100034065 | 0.0013080034% |
| 0100032671 | 0.0071498515% | 0100034115 | 0.0000000899% |
| 0100032689 | 0.0040140281% | 0100034123 | 0.0002490952% |
| 0100032705 | 0.0002346243% | 0100034149 | 0.0000068790% |
| 0100032721 | 0.0019793632% | 0100034156 | 0.0007961193% |
| 0100032739 | 0.0006395982% | 0100034164 | 0.0016372700% |
| 0100032747 | 0.0000001092% | 0100034180 | 0.0000001734% |
| 0100032796 | 0.0000074506% | 0100034487 | 0.0000001092% |
| 0100032804 | 0.0128745190% | 0100034719 | 0.0000024150% |
| 0100032887 | 0.0000001477% | 0100034727 | 0.0000019718% |
| 0100032986 | 0.0000745320% | 0100034735 | 0.0006507035% |
| 0100033075 | 0.0000019847% | 0100034743 | 0.0035084834% |
| 0100033083 | 0.0015524805% | 0100034867 | 0.0000026655% |
| 0100033133 | 0.0050533592% | 0100034883 | 0.0009544902% |
| 0100033158 | 0.0032069705% | 0100034891 | 0.0008257741% |
| 0100033166 | 0.0032059364% | 0100034909 | 0.0000049842% |
| 0100033174 | 0.0020617312% | 0100034917 | 0.0006567090% |
| 0100033216 | 0.0064220789% | 0100034925 | 0.0047008158% |
| 0100033224 | 0.0000000257% | 0100034933 | 0.0000364567% |
| 0100033232 | 0.0187382244% | 0100034974 | 0.0572998513% |
| 0100033257 | 0.0000019205% | 0100035021 | 0.0000062431% |
| 0100033356 | 0.0019832941% | 0100035047 | 0.0000001092% |
| 0100033364 | 0.0009251309% | 0100035062 | 0.0000013167% |
| 0100033380 | 0.0000008543% | 0100035070 | 0.0000001092% |
| 0100033398 | 0.0000013874% | 0100035088 | 0.0000001220% |
| 0100033430 | 0.0000006551% | 0100035096 | 0.0000001092% |
| 0100033448 | 0.0000011754% | 0100035112 | 0.0000014644% |
| 0100033455 | 0.0121212922% | 0100035138 | 0.0001340279% |
| 0100033463 | 0.0000019462% | 0100035146 | 0.0018016528% |
| 0100033539 | 0.0012878803% | 0100035179 | 0.0017654658% |
| 0100033752 | 0.0000004111% | 0100035203 | 0.0012962944% |
| 0100033760 | 0.0000000899% | 0100035245 | 0.0000231740% |
| 0100033786 | 0.0070151042% | 0100035260 | 0.0000234117% |
| 0100033794 | 0.0137666680% | 0100035294 | 0.0000133726% |
| 0100033802 | 0.0086078117% | 0100035369 | 0.0039763189% |
| 0100033810 | 0.0098149041% | 0100035526 | 0.0000031216% |
| 0100033828 | 0.0000000899% | 0100035534 | 0.0026941036% |
| 0100033836 | 0.0027619365% | 0100035575 | 0.0010785432% |
| 0100033885 | 0.0015444647% | 0100035609 | 0.0139059627% |
| 0100033893 | 0.0005473710% | 0100035617 | 0.0013177214% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100035625 | 0.0079694403% | 0100036698 | 0.0008469699% |
| 0100035666 | 0.0000000257% | 0100036706 | 0.0050360814% |
| 0100035682 | 0.0058850 7233% | 0100036730 | 0.0008466680% |
| 0100035716 | 0.0004731087% | 0100036748 | 0.0000081572% |
| 0100035732 | 0.0000958562% | 0100036789 | 0.0075407592% |
| 0100035773 | 0.0000001606% | 0100037043 | 0.0012965898% |
| 0100035807 | 0.0000000257% | 0100037092 | 0.0016574959% |
| 0100035823 | 0.0016082639% | 0100037118 | 0.0007477994% |
| 0100035872 | 0.0013436123% | 0100037142 | 0.0000070139% |
| 0100035880 | 0.0000009763% | 0100037167 | 0.0038323098% |
| 0100035898 | 0.0232027845% | 0100037175 | 0.0002058109% |
| 0100035906 | 0.0000002633% | 0100037241 | 0.0012286414% |
| 0100035930 | 0.0000008928% | 0100037316 | 0.0000004239% |
| 0100036037 | 0.0000669593% | 0100037456 | 0.0000000257% |
| 0100036045 | 0.0002258698% | 0100037464 | 0.0000001092% |
| 0100036078 | 0.0000053054% | 0100037514 | 0.0000002120% |
| 0100036185 | 0.0000004111% | 0100037522 | 0.0000002120% |
| 0100036193 | 0.0000001092% | 0100037548 | 0.0168818287% |
| 0100036227 | 0.0000000642% | 0100037571 | 0.0898979344% |
| 0100036235 | 0.0010349442% | 0100037589 | 0.0151898030% |
| 0100036243 | 0.0000000642% | 0100037597 | 0.0000002120% |
| 0100036250 | 0.0011537497% | 0100037613 | 0.0036048150% |
| 0100036268 | 0.0003041721% | 0100037639 | 0.0066379352% |
| 0100036276 | 0.0000471574% | 0100037662 | 0.0000032950% |
| 0100036300 | 0.0000000642% | 0100037670 | 0.0000180549% |
| 0100036367 | 0.0000006423% | 0100037688 | 0.0000089215% |
| 0100036417 | 0.0000000257% | 0100037696 | 0.0000089086% |
| 0100036433 | 0.0000000257% | 0100037761 | 0.0000005331% |
| 0100036441 | 0.0000005460% | 0100037787 | 0.0000001220% |
| 0100036458 | 0.0000002248% | 0100037829 | 0.0037236654% |
| 0100036482 | 0.0000042006% | 0100037837 | 0.0000000128% |
| 0100036508 | 0.0001724950% | 0100037902 | 0.0000000899% |
| 0100036516 | 0.0021089849% | 0100037951 | 0.0018276015% |
| 0100036524 | 0.0023203452% | 0100037993 | 0.0000003468% |
| 0100036540 | 0.0024878239% | 0100038074 | 0.0000000385% |
| 0100036557 | 0.0024873614% | 0100038140 | 0.0004566788% |
| 0100036565 | 0.0017116286% | 0100038157 | 0.0091574500% |
| 0100036573 | 0.0016439049% | 0100038173 | 0.0002575478% |
| 0100036599 | 0.0024902518% | 0100038181 | 0.0157710551% |
| 0100036631 | 0.0000011176% | 0100038199 | 0.0004103050% |
| 0100036672 | 0.0000022802% | 0100038249 | 0.0000001092% |
| 0100036680 | 0.0000096280% | 0100038264 | 0.0000002955% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100038306 | 0.0085104268% | 0100039064 | 0.0000026141% |
| 0100038314 | 0.0100553989% | 0100039072 | 0.0000046695% |
| 0100038322 | 0.0007714809% | 0100039080 | 0.0000078167% |
| 0100038330 | 0.0000005716% | 0100039106 | 0.0000001734% |
| 0100038355 | 0.0000005331% | 0100039122 | 0.0016377967% |
| 0100038363 | 0.0000070267% | 0100039155 | 0.0011172030% |
| 0100038371 | 0.0000001734% | 0100039163 | 0.0011583357% |
| 0100038389 | 0.0000007836% | 0100039171 | 0.0041162688% |
| 0100038413 | 0.0036574640% | 0100039189 | 0.0011158542% |
| 0100038462 | 0.0000000385% | 0100039205 | 0.0003871053% |
| 0100038488 | 0.0029601041% | 0100039213 | 0.0044239991% |
| 0100038496 | 0.0027117090% | 0100039288 | 0.0000004239% |
| 0100038504 | 0.0000051576% | 0100039296 | 0.0000004689% |
| 0100038512 | 0.0000007322% | 0100039312 | 0.0000001220% |
| 0100038553 | 0.0129201863% | 0100039320 | 0.0029430961% |
| 0100038587 | 0.0071950434% | 0100039338 | 0.0066205997% |
| 0100038603 | 0.0013985607% | 0100039361 | 0.0008136026% |
| 0100038629 | 0.0000000642% | 0100039387 | 0.5060265595% |
| 0100038645 | 0.0000000514% | 0100039429 | 0.0000704791% |
| 0100038660 | 0.0000000642% | 0100039841 | 0.0002653710% |
| 0100038678 | 0.0000002698% | 0100039916 | 0.0001913592% |
| 0100038686 | 0.0000077461% | 0100039932 | 0.0002672144% |
| 0100038694 | 0.0386737975% | 0100040088 | 0.0000878275% |
| 0100038702 | 0.0015918661% | 0100040542 | 0.0000000514% |
| 0100038710 | 0.0000000899% | 0100040567 | 0.0056205835% |
| 0100038736 | 0.0047375616% | 0100040963 | 0.0003864823% |
| 0100038751 | 0.0000001734% | 0100040989 | 0.0000374523% |
| 0100038769 | 0.0030726279% | 0100041136 | 0.0000470418% |
| 0100038777 | 0.0000892534% | 0100041151 | 0.0000039887% |
| 0100038793 | 0.0000001734% | 0100041227 | 0.0000012782% |
| 0100038801 | 0.0000001734% | 0100041342 | 0.0001428659% |
| 0100038819 | 0.0000001734% | 0100041904 | 0.0014403228% |
| 0100038835 | 0.0000001734% | 0100042241 | 0.0000119981% |
| 0100038843 | 0.0000001734% | 0100042266 | 0.0000041171% |
| 0100038918 | 0.0000003211% | 0100042357 | 0.0002012377% |
| 0100038926 | 0.0031293362% | 0100042373 | 0.0070516380% |
| 0100038934 | 0.0000000257% | 0100042506 | 0.0000000899% |
| 0100038942 | 0.0000000257% | 0100042597 | 0.0025284298% |
| 0100038975 | 0.0000001734% | 0100042662 | 0.0000000899% |
| 0100038991 | 0.0000001734% | 0100042738 | 0.0000000385% |
| 0100039031 | 0.0274677062% | 0100042761 | 0.0034090368% |
| 0100039049 | 0.0000024793% | 0100042779 | 0.0005414683% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100042928 | 0.0001685320% | 0100044064 | 0.0000075470% |
| 0100042936 | 0.0147284676% | 0100044098 | 0.0001609337% |
| 0100042944 | 0.0000396425% | 0100044155 | 0.0000000257% |
| 0100042969 | 0.0001684292% | 0100044171 | 0.0000000385% |
| 0100042977 | 0.0000138158% | 0100044197 | 0.0019993450% |
| 0100042985 | 0.0010657230% | 0100044205 | 0.0008993234% |
| 0100043017 | 0.0001684678% | 0100044213 | 0.0000004817% |
| 0100043207 | 0.0000882515% | 0100044239 | 0.0009725901% |
| 0100043249 | 0.0000000514% | 0100044296 | 0.0002180016% |
| 0100043256 | 0.0000000642% | 0100044395 | 0.0041596687% |
| 0100043264 | 0.0001037886% | 0100044411 | 0.0041587631% |
| 0100043371 | 0.0000000963% | 0100044429 | 0.0085936106% |
| 0100043389 | 0.0000000963% | 0100044437 | 0.0023135176% |
| 0100043470 | 0.0000000642% | 0100044445 | 0.0004838800% |
| 0100043496 | 0.0000001477% | 0100044452 | 0.0002981473% |
| 0100043504 | 0.0000000963% | 0100044460 | 0.0033730810% |
| 0100043512 | 0.0000018434% | 0100044486 | 0.0000001092% |
| 0100043520 | 0.0000000385% | 0100044510 | 0.0000032821% |
| 0100043538 | 0.0000017599% | 0100044536 | 0.0000172906% |
| 0100043561 | 0.0011659212% | 0100044577 | 0.0000000257% |
| 0100043595 | 0.0024953837% | 0100044593 | 0.0085969312% |
| 0100043603 | 0.0025939440% | 0100044619 | 0.0000000257% |
| 0100043611 | 0.0021781859% | 0100044635 | 0.0000001606% |
| 0100043736 | 0.0004672767% | 0100044643 | 0.0000000257% |
| 0100043751 | 0.0000000257% | 0100044650 | 0.0085824282% |
| 0100043769 | 0.0000000257% | 0100044684 | 0.0000008286% |
| 0100043777 | 0.0000000899% | 0100044767 | 0.0000326929% |
| 0100043793 | 0.0000001220% | 0100044775 | 0.0000324552% |
| 0100043827 | 0.0012514814% | 0100044783 | 0.0000302393% |
| 0100043843 | 0.0000059734% | 0100044841 | 0.0000000385% |
| 0100043850 | 0.0000000642% | 0100044866 | 0.0001642672% |
| 0100043868 | 0.0000093711% | 0100044908 | 0.0000231483% |
| 0100043892 | 0.0000000514% | 0100044916 | 0.0000090243% |
| 0100043900 | 0.0000000642% | 0100044940 | 0.0000001734% |
| 0100043918 | 0.0000000642% | 0100044957 | 0.0001777361% |
| 0100043934 | 0.0000005716% | 0100044965 | 0.0000000642% |
| 0100043942 | 0.0276016827% | 0100044973 | 0.0002169997% |
| 0100043983 | 0.0675697899% | 0100044999 | 0.0036102681% |
| 0100044007 | 0.0000000899% | 0100045038 | 0.0000018241% |
| 0100044023 | 0.0000306504% | 0100045053 | 0.0000001606% |
| 0100044031 | 0.0000000257% | 0100045079 | 0.0016645612% |
| 0100044049 | 0.0000893883% | 0100045095 | 0.0027322689% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100045103 | 0.0000005203% | 0100048990 | 0.0004394781% |
| 0100045111 | 0.0000007451% | 0100049006 | 0.0009436804% |
| 0100045137 | 0.0000000642% | 0100049014 | 0.0020829720% |
| 0100045152 | 0.0000887203% | 0100049022 | 0.0000738769% |
| 0100045160 | 0.0002832782% | 0100049030 | 0.0001198010% |
| 0100045186 | 0.0000000642% | 0100049048 | 0.0001198010% |
| 0100045194 | 0.0000027876% | 0100049055 | 0.0019419752% |
| 0100045293 | 0.0048383185% | 0100049063 | 0.0003387468% |
| 0100045327 | 0.0021776913% | 0100049089 | 0.0019418018% |
| 0100045335 | 0.0021776656% | 0100049097 | 0.0020830555% |
| 0100045350 | 0.0000000642% | 0100049105 | 0.0009632126% |
| 0100045368 | 0.0012416671% | 0100049113 | 0.0000082663% |
| 0100045392 | 0.0018095851% | 0100049121 | 0.0000075341% |
| 0100045418 | 0.0012414809% | 0100049139 | 0.0019298936% |
| 0100045434 | 0.0018569994% | 0100049147 | 0.0019423349% |
| 0100045442 | 0.0003835855% | 0100049154 | 0.0036087330% |
| 0100045459 | 0.0007785975% | 0100049162 | 0.0010289837% |
| 0100045475 | 0.0030252393% | 0100049170 | 0.0003203194% |
| 0100045491 | 0.0008599764% | 0100049188 | 0.0020824132% |
| 0100045509 | 0.0000000642% | 0100049196 | 0.0020826701% |
| 0100045541 | 0.0000059477% | 0100049204 | 0.0002995604% |
| 0100045566 | 0.0000171878% | 0100049212 | 0.0002998237% |
| 0100045574 | 0.0012416800% | 0100049220 | 0.0020834665% |
| 0100045608 | 0.0000076819% | 0100049253 | 0.0000244394% |
| 0100045616 | 0.0030259843% | 0100049261 | 0.0000261864% |
| 0100045632 | 0.0081598810% | 0100049279 | 0.0000004368% |
| 0100045640 | 0.0048403096% | 0100049386 | 0.0000002698% |
| 0100045657 | 0.0010954420% | 0100049402 | 0.0000001734% |
| 0100045673 | 0.0055369887% | 0100049410 | 0.0000001477% |
| 0100045681 | 0.0063419717% | 0100049444 | 0.0033219093% |
| 0100045699 | 0.0004271332% | 0100049477 | 0.0000008157% |
| 0100045707 | 0.0006805318% | 0100049485 | 0.0000011626% |
| 0100045848 | 0.0000056907% | 0100049535 | 0.0004517588% |
| 0100045855 | 0.0007057033% | 0100049543 | 0.0037475203% |
| 0100046291 | 0.0000003725% | 0100049576 | 0.0132070099% |
| 0100046309 | 0.0004679318% | 0100049592 | 0.0132080633% |
| 0100046325 | 0.0020466501% | 0100049600 | 0.0017377058% |
| 0100046333 | 0.0000038538% | 0100050095 | 0.0008737986% |
| 0100046358 | 0.0001171869% | 0100050210 | 0.0000092555% |
| 0100046366 | 0.0000174961% | 0100050228 | 0.0032232527% |
| 0100048719 | 0.0000080287% | 0100050244 | 0.0004120521% |
| 0100048982 | 0.0031261761% | 0100051069 | 0.0003597756% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100051077 | 0.0000027041% | 0100053057 | 0.0095999854% |
| 0100051085 | 0.0000038666% | 0100053073 | 0.0000000899% |
| 0100051119 | 0.0000005588% | 0100053081 | 0.0006577302% |
| 0100051127 | 0.0000005588% | 0100053131 | 0.0008757833% |
| 0100051135 | 0.0000005588% | 0100053149 | 0.0008742418% |
| 0100051143 | 0.0000010020% | 0100053164 | 0.0002155866% |
| 0100051150 | 0.0000079452% | 0100053198 | 0.0053401186% |
| 0100051168 | 0.0000003597% | 0100053230 | 0.0009028689% |
| 0100051218 | 0.0000517498% | 0100053339 | 0.0000000257% |
| 0100051234 | 0.0000000899% | 0100053354 | 0.0000013360% |
| 0100051242 | 0.0008956559% | 0100053461 | 0.0000000257% |
| 0100051259 | 0.0003596407% | 0100053800 | 0.0032248905% |
| 0100051317 | 0.0003852683% | 0100053941 | 0.0008806647% |
| 0100051325 | 0.0000025756% | 0100053974 | 0.0003615612% |
| 0100051333 | 0.0000056137% | 0100053990 | 0.0075251578% |
| 0100051341 | 0.0000001220% | 0100054139 | 0.0000005845% |
| 0100051358 | 0.0000098528% | 0100054352 | 0.0000073350% |
| 0100051556 | 0.0000006166% | 0100054378 | 0.0000015993% |
| 0100051705 | 0.0003596150% | 0100054758 | 0.0046670567% |
| 0100051747 | 0.0001956112% | 0100054766 | 0.0000049071% |
| 0100051788 | 0.0000021067% | 0100055383 | 0.0000033464% |
| 0100051796 | 0.0000032243% | 0100055466 | 0.0017365176% |
| 0100051846 | 0.0000018562% | 0100055854 | 0.0004760697% |
| 0100051861 | 0.0033048500% | 0100055938 | 0.0000041878% |
| 0100051879 | 0.0023890131% | 0100056134 | 0.0000014387% |
| 0100051887 | 0.0000038795% | 0100056928 | 0.0020562781% |
| 0100051903 | 0.0000025499% | 0100057082 | 0.0002904912% |
| 0100051929 | 0.0003596921% | 0100057363 | 0.0586221459% |
| 0100051937 | 0.0003596793% | 0100057496 | 0.0131097085% |
| 0100051960 | 0.0003596921% | 0100057520 | 0.0089851092% |
| 0100051978 | 0.0019534016% | 0100057579 | 0.0010725185% |
| 0100051986 | 0.1171277985% | 0100057629 | 0.0003307760% |
| 0100051994 | 0.0014779357% | 0100058296 | 0.0023478419% |
| 0100052018 | 0.0003552410% | 0100058304 | 0.0071939836% |
| 0100052026 | 0.0014783853% | 0100058650 | 0.0037403972% |
| 0100052034 | 0.0000027876% | 0100058668 | 0.0000046117% |
| 0100052158 | 0.0000060825% | 0100058817 | 0.0030145708% |
| 0100052232 | 0.0000452562% | 0100058825 | 0.0030144680% |
| 0100052505 | 0.0006184667% | 0100059013 | 0.0015700152% |
| 0100052620 | 0.0013958374% | 0100059427 | 0.0000511974% |
| 0100052638 | 0.0000009570% | 0100059625 | 0.0000326415% |
| 0100052828 | 0.0000033335% | 0100059716 | 0.0000053632% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100060128 | 0.0081909489% | 0100065556 | 0.0000016957% |
| 0100060227 | 0.0007236298% | 0100065671 | 0.0001610236% |
| 0100060342 | 0.0002123366% | 0100065820 | 0.0002104675% |
| 0100060649 | 0.0000086389% | 0100065853 | 0.0000007836% |
| 0100060987 | 0.0000145994% | 0100065861 | 0.0000008414% |
| 0100061167 | 0.0000001863% | 0100065879 | 0.0000064551% |
| 0100061324 | 0.0000007065% | 0100066067 | 0.0005064503% |
| 0100061332 | 0.0000007065% | 0100066109 | 0.0405917893% |
| 0100061449 | 0.0011724276% | 0100066265 | 0.0000004239% |
| 0100061662 | 0.0000009442% | 0100066281 | 0.0008777166% |
| 0100061670 | 0.0000059605% | 0100066307 | 0.0012326108% |
| 0100062082 | 0.0026120825% | 0100066323 | 0.0000064936% |
| 0100062488 | 0.0015379968% | 0100066349 | 0.0019716428% |
| 0100062496 | 0.0001629183% | 0100066489 | 0.0000017727% |
| 0100062579 | 0.0001123054% | 0100066539 | 0.0000059990% |
| 0100062603 | 0.0006575054% | 0100066547 | 0.0000192432% |
| 0100062736 | 0.0000080287% | 0100066562 | 0.0000072965% |
| 0100062942 | 0.0007512421% | 0100066604 | 0.0030398644% |
| 0100063106 | 0.0021100640% | 0100066711 | 0.0003259202% |
| 0100063361 | 0.0000043612% | 0100066745 | 0.0000009313% |
| 0100063379 | 0.0000026655% | 0100066786 | 0.0000094032% |
| 0100063965 | 0.0003514258% | 0100066836 | 0.0002433466% |
| 0100064039 | 0.0000003083% | 0100066885 | 0.0000033335% |
| 0100064138 | 0.0000063202% | 0100066901 | 0.0020688286% |
| 0100064237 | 0.0000029353% | 0100066919 | 0.0041426029% |
| 0100064344 | 0.0037748564% | 0100066927 | 0.0000017085% |
| 0100064377 | 0.0001968123% | 0100066935 | 0.0000034299% |
| 0100064898 | 0.0000016828% | 0100066943 | 0.0000042777% |
| 0100065069 | 0.0009405845% | 0100066950 | 0.0027997099% |
| 0100065077 | 0.0002890653% | 0100066968 | 0.0027439843% |
| 0100065242 | 0.0040447620% | 0100067438 | 0.0002360116% |
| 0100065341 | 0.0001370146% | 0100067479 | 0.0000067184% |
| 0100065358 | 0.0000022802% | 0100067529 | 0.0003829882% |
| 0100065424 | 0.0115095183% | 0100067537 | 0.0000074249% |
| 0100065465 | 0.0000008799% | 0100067578 | 0.0000027619% |
| 0100065473 | 0.0000008414% | 0100067602 | 0.0009216817% |
| 0100065481 | 0.0000028775% | 0100067727 | 0.0000044832% |
| 0100065499 | 0.0000028775% | 0100067743 | 0.0000014901% |
| 0100065507 | 0.0023472382% | 0100067784 | 0.0000096409% |
| 0100065515 | 0.0000016957% | 0100068097 | 0.0000033977% |
| 0100065523 | 0.0000017599% | 0100068162 | 0.0000059990% |
| 0100065531 | 0.0000016957% | 0100068170 | 0.0000090564% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100068543 | 0.0000005973% | 0100073386 | 0.0000101097% |
| 0100068600 | 0.0000004368% | 0100073394 | 0.0015298396% |
| 0100069194 | 0.0000496816% | 0100073451 | 0.0000017085% |
| 0100069327 | 0.0000228529% | 0100073469 | 0.0000001734% |
| 0100069392 | 0.0005574422% | 0100073584 | 0.0000038024% |
| 0100069467 | 0.0000007579% | 0100073642 | 0.0000007065% |
| 0100069475 | 0.0004195862% | 0100074020 | 0.0000039437% |
| 0100069871 | 0.0000066028% | 0100074079 | 0.0013251078% |
| 0100069889 | 0.0000065900% | 0100074103 | 0.0005496254% |
| 0100069905 | 0.0015716531% | 0100074343 | 0.0001223060% |
| 0100069939 | 0.0016069087% | 0100074376 | 0.0020371056% |
| 0100069947 | 0.0000003597% | 0100074673 | 0.0001570799% |
| 0100070135 | 0.0000015608% | 0100074921 | 0.0046175100% |
| 0100070465 | 0.0208785598% | 0100074988 | 0.0000039887% |
| 0100070663 | 0.0029253173% | 0100075076 | 0.0000321212% |
| 0100070796 | 0.0138344559% | 0100075126 | 0.0000012011% |
| 0100071190 | 0.0000076690% | 0100075217 | 0.0011570254% |
| 0100071232 | 0.0008677738% | 0100075605 | 0.0000001606% |
| 0100071471 | 0.0009574255% | 0100075613 | 0.0033479994% |
| 0100071497 | 0.0139983313% | 0100075647 | 0.0040779365% |
| 0100071604 | 0.0150789363% | 0100075654 | 0.0031039591% |
| 0100071786 | 0.0010334541% | 0100075662 | 0.0000011497% |
| 0100071794 | 0.0000044511% | 0100075696 | 0.0011211339% |
| 0100071851 | 0.0000083498% | 0100075704 | 0.0038707833% |
| 0100072222 | 0.0206546298% | 0100075712 | 0.0007614032% |
| 0100072248 | 0.0000822010% | 0100075720 | 0.0004516946% |
| 0100072263 | 0.0000058642% | 0100075738 | 0.0033710899% |
| 0100072354 | 0.0000062945% | 0100075746 | 0.0000043740% |
| 0100072362 | 0.0000064422% | 0100075761 | 0.0024449185% |
| 0100072370 | 0.0000067441% | 0100075969 | 0.0030271469% |
| 0100072388 | 0.0000067441% | 0100076017 | 0.0000016122% |
| 0100072420 | 0.0000026270% | 0100076025 | 0.0016844788% |
| 0100072438 | 0.0000032500% | 0100076355 | 0.0008563089% |
| 0100072594 | 0.0000467848% | 0100076397 | 0.0008165764% |
| 0100072743 | 0.0000010148% | 0100076413 | 0.0009826164% |
| 0100073097 | 0.0000020297% | 0100076462 | 0.0241557718% |
| 0100073105 | 0.0000004111% | 0100076470 | 0.0000174833% |
| 0100073113 | 0.0000004239% | 0100076504 | 0.0036312776% |
| 0100073279 | 0.0057804510% | 0100076520 | 0.0039051333% |
| 0100073303 | 0.0009785570% | 0100076595 | 0.0002061577% |
| 0100073311 | 0.0041228908% | 0100076611 | 0.0023775224% |
| 0100073337 | 0.0000005331% | 0100076629 | 0.0052166244% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100076637 | 0.0127917078% | 0100078104 | 0.0035564822% |
| 0100076652 | 0.0052404664% | 0100078120 | 0.0000007065% |
| 0100076686 | 0.0037678811% | 0100078138 | 0.0000000257% |
| 0100076710 | 0.0000007900% | 0100078146 | 0.0000368678% |
| 0100076744 | 0.0000001220% | 0100078153 | 0.0009016806% |
| 0100076777 | 0.0000091078% | 0100078161 | 0.0000000385% |
| 0100076868 | 0.0012482956% | 0100078179 | 0.0000000642% |
| 0100076884 | 0.0032583991% | 0100078187 | 0.0000067184% |
| 0100076900 | 0.0007085037% | 0100078195 | 0.0042623204% |
| 0100076918 | 0.0000002826% | 0100078245 | 0.0000000514% |
| 0100077106 | 0.0033004374% | 0100078252 | 0.0008109885% |
| 0100077130 | 0.0009038259% | 0100078260 | 0.0042573747% |
| 0100077163 | 0.0000000642% | 0100078278 | 0.0009019440% |
| 0100077171 | 0.0011988388% | 0100078294 | 0.0014219724% |
| 0100077197 | 0.0010028808% | 0100078310 | 0.0009022908% |
| 0100077213 | 0.0000000257% | 0100078336 | 0.0019825233% |
| 0100077221 | 0.0000000257% | 0100078369 | 0.0000026912% |
| 0100077270 | 0.0000031858% | 0100078393 | 0.0000001220% |
| 0100077437 | 0.0077553759% | 0100078658 | 0.0173705966% |
| 0100077528 | 0.0023958921% | 0100078666 | 0.0010268513% |
| 0100077544 | 0.0042358000% | 0100078674 | 0.0101830295% |
| 0100077585 | 0.0010964826% | 0100078682 | 0.0210105709% |
| 0100077601 | 0.0000001220% | 0100078708 | 0.0000853611% |
| 0100077619 | 0.0000001863% | 0100078716 | 0.0008881860% |
| 0100077650 | 0.0000011047% | 0100078864 | 0.0000001092% |
| 0100077668 | 0.0032907066% | 0100078872 | 0.0028653590% |
| 0100077676 | 0.0000003597% | 0100078880 | 0.0061708256% |
| 0100077684 | 0.0042355752% | 0100078922 | 0.0000000514% |
| 0100077718 | 0.0000001220% | 0100078930 | 0.0008415618% |
| 0100077742 | 0.0000001863% | 0100078948 | 0.0008391339% |
| 0100077767 | 0.0000001734% | 0100079003 | 0.0000035455% |
| 0100077775 | 0.0019151079% | 0100079011 | 0.0000002955% |
| 0100077791 | 0.0000001220% | 0100079110 | 0.0000001220% |
| 0100077809 | 0.0000003854% | 0100079144 | 0.0000001092% |
| 0100077882 | 0.0011529211% | 0100079151 | 0.0000007708% |
| 0100078021 | 0.0043124388% | 0100079177 | 0.0000001092% |
| 0100078039 | 0.0000000257% | 0100079318 | 0.0012687335% |
| 0100078047 | 0.0035569190% | 0100079409 | 0.0330024533% |
| 0100078054 | 0.0009024964% | 0100079417 | 0.0000000257% |
| 0100078062 | 0.0000000257% | 0100079482 | 0.0028975188% |
| 0100078088 | 0.0023116550% | 0100079532 | 0.0013651035% |
| 0100078096 | 0.0010998932% | 0100079599 | 0.0002287986% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100079623 | 0.0000243173% | 0100081991 | 0.0000095895% |
| 0100079714 | 0.0001197304% | 0100082007 | 0.0183167177% |
| 0100079813 | 0.0000585581% | 0100082023 | 0.0000000899% |
| 0100079821 | 0.0057439621% | 0100082031 | 0.0000095895% |
| 0100079854 | 0.0000210416% | 0100082049 | 0.0015828932% |
| 0100079995 | 0.0002223179% | 0100082056 | 0.0074117219% |
| 0100080175 | 0.0000009442% | 0100082080 | 0.0023516122% |
| 0100080225 | 0.0000004560% | 0100082098 | 0.0003490300% |
| 0100080241 | 0.0000039887% | 0100082114 | 0.0000071744% |
| 0100080381 | 0.0052342233% | 0100082122 | 0.0000096409% |
| 0100080415 | 0.0000028903% | 0100082130 | 0.0000066285% |
| 0100080613 | 0.0000092683% | 0100082171 | 0.0000842243% |
| 0100080647 | 0.0000070396% | 0100082197 | 0.0000027362% |
| 0100080654 | 0.0000070396% | 0100082213 | 0.0000010020% |
| 0100080720 | 0.0044590428% | 0100082247 | 0.0000023701% |
| 0100080746 | 0.0000026141% | 0100082288 | 0.0013300278% |
| 0100080803 | 0.0000339710% | 0100082411 | 0.0065151347% |
| 0100081314 | 0.0029126962% | 0100082767 | 0.0045800000% |
| 0100081355 | 0.0000209967% | 0100082825 | 0.0543572819% |
| 0100081413 | 0.0007333221% | 0100082841 | 0.0126969306% |
| 0100081454 | 0.0077109098% | 0100082890 | 0.0003628907% |
| 0100081512 | 0.0015378426% | 0100082908 | 0.0139014410% |
| 0100081579 | 0.0008274505% | 0100082973 | 0.0090888400% |
| 0100081587 | 0.0016453308% | 0100082981 | 0.0071806367% |
| 0100081595 | 0.0002981602% | 0100083062 | 0.0596332673% |
| 0100081603 | 0.0002163895% | 0100083070 | 0.0240343200% |
| 0100081611 | 0.0004480142% | 0100083096 | 0.0072445580% |
| 0100081637 | 0.0129940246% | 0100083112 | 0.0010767448% |
| 0100081652 | 0.0000000257% | 0100083351 | 0.0000000257% |
| 0100081660 | 0.0035974029% | 0100083427 | 0.0095362825% |
| 0100081710 | 0.0016666807% | 0100083435 | 0.0095353063% |
| 0100081736 | 0.0018511738% | 0100083443 | 0.0002386771% |
| 0100081751 | 0.0000002633% | 0100083450 | 0.0145048266% |
| 0100081769 | 0.0034717570% | 0100083476 | 0.0095368670% |
| 0100081793 | 0.0110541176% | 0100083526 | 0.0000001092% |
| 0100081801 | 0.0017766289% | 0100084227 | 0.0000002633% |
| 0100081827 | 0.0000146636% | 0100084243 | 0.0000002505% |
| 0100081900 | 0.0002164794% | 0100084250 | 0.0031542508% |
| 0100081926 | 0.0102326276% | 0100084276 | 0.0016269033% |
| 0100081959 | 0.0000992154% | 0100084284 | 0.0020380369% |
| 0100081967 | 0.0005221352% | 0100084318 | 0.0003449835% |
| 0100081975 | 0.0000004689% | 0100084326 | 0.0015283495% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100084359 | 0.0041446004% | 0100085604 | 0.0040285440% |
| 0100084391 | 0.0003598784% | 0100085620 | 0.0000004432% |
| 0100084417 | 0.0000000642% | 0100085653 | 0.0018886004% |
| 0100084508 | 0.0024307174% | 0100085703 | 0.0032282819% |
| 0100084532 | 0.0023271086% | 0100085711 | 0.0033667095% |
| 0100084565 | 0.0003401856% | 0100085901 | 0.0015734258% |
| 0100084672 | 0.0000001220% | 0100085943 | 0.0048451590% |
| 0100084698 | 0.0002769837% | 0100086024 | 0.0002127862% |
| 0100084946 | 0.0003861611% | 0100086032 | 0.0002504119% |
| 0100084953 | 0.0003819605% | 0100086040 | 0.0002286509% |
| 0100084961 | 0.0013220505% | 0100086057 | 0.0000015736% |
| 0100084979 | 0.0707275605% | 0100086065 | 0.0095629442% |
| 0100084995 | 0.0088411193% | 0100086149 | 0.0040907889% |
| 0100085000 | 0.0053727601% | 0100086289 | 0.0848872109% |
| 0100085026 | 0.0130787884% | 0100086396 | 0.0000049714% |
| 0100085034 | 0.0017592805% | 0100086412 | 0.0000000257% |
| 0100085042 | 0.0013906926% | 0100086537 | 0.0334660368% |
| 0100085059 | 0.0013904164% | 0100086602 | 0.0004259899% |
| 0100085067 | 0.0013904293% | 0100086628 | 0.0000000899% |
| 0100085075 | 0.0040665743% | 0100086644 | 0.0000006166% |
| 0100085083 | 0.0017317453% | 0100086651 | 0.0000040143% |
| 0100085166 | 0.0492671577% | 0100086669 | 0.0002112832% |
| 0100085174 | 0.0000007322% | 0100086693 | 0.0000040914% |
| 0100085182 | 0.0051485603% | 0100086701 | 0.0000041878% |
| 0100085190 | 0.0000007900% | 0100086719 | 0.0000040914% |
| 0100085208 | 0.0000003597% | 0100086818 | 0.0000004946% |
| 0100085216 | 0.0000005074% | 0100087287 | 0.0002404563% |
| 0100085224 | 0.0000004689% | 0100087394 | 0.0001027609% |
| 0100085257 | 0.0026461884% | 0100087428 | 0.0000006166% |
| 0100085273 | 0.0000060119% | 0100087436 | 0.0004611492% |
| 0100085299 | 0.0004301841% | 0100087444 | 0.0000006166% |
| 0100085307 | 0.0026725739% | 0100087451 | 0.0046241578% |
| 0100085315 | 0.0000000257% | 0100087469 | 0.0030565576% |
| 0100085356 | 0.0219394271% | 0100087535 | 0.0000006166% |
| 0100085372 | 0.0002523966% | 0100087659 | 0.0000000642% |
| 0100085471 | 0.0019670825% | 0100087840 | 0.0030319063% |
| 0100085505 | 0.0013396558% | 0100087857 | 0.0001479336% |
| 0100085513 | 0.0033667223% | 0100087865 | 0.0000235723% |
| 0100085539 | 0.0018906557% | 0100087881 | 0.0000000257% |
| 0100085547 | 0.0007069751% | 0100087899 | 0.0000138929% |
| 0100085554 | 0.0011654523% | 0100087907 | 0.0000000385% |
| 0100085596 | 0.0075606125% | 0100087923 | 0.0000000385% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100088020 | 0.0000032564% | 0100090034 | 0.0000007451% |
| 0100088038 | 0.0000032564% | 0100090042 | 0.0238517346% |
| 0100088368 | 0.0000005203% | 0100090075 | 0.0000124927% |
| 0100088418 | 0.0004250136% | 0100090455 | 0.0000091848% |
| 0100088426 | 0.0000001220% | 0100090539 | 0.0009338661% |
| 0100088434 | 0.0042583703% | 0100092196 | 0.0000175989% |
| 0100088442 | 0.0000189092% | 0100092212 | 0.0000014002% |
| 0100088459 | 0.0000189092% | 0100092303 | 0.0000023893% |
| 0100088475 | 0.0003364282% | 0100092501 | 0.0000051448% |
| 0100088483 | 0.0000825350% | 0100092519 | 0.0000051448% |
| 0100088517 | 0.0000008029% | 0100092592 | 0.0030175189% |
| 0100088756 | 0.0009062666% | 0100092972 | 0.0000043869% |
| 0100088780 | 0.0010386695% | 0100093053 | 0.0006810649% |
| 0100088905 | 0.0000000642% | 0100093269 | 0.0014092807% |
| 0100088913 | 0.0017411485% | 0100093632 | 0.0000175861% |
| 0100088947 | 0.0000230520% | 0100093681 | 0.0000094161% |
| 0100089101 | 0.0005027571% | 0100093699 | 0.0000124541% |
| 0100089333 | 0.0013656431% | 0100093707 | 0.0001035702% |
| 0100089341 | 0.0040868645% | 0100093715 | 0.0001927337% |
| 0100089358 | 0.0013681095% | 0100093749 | 0.0000301044% |
| 0100089416 | 0.0000000899% | 0100093756 | 0.0000482236% |
| 0100089424 | 0.0000000899% | 0100094499 | 0.0000042392% |
| 0100089432 | 0.0000000899% | 0100094531 | 0.0000033849% |
| 0100089507 | 0.0002241484% | 0100094572 | 0.0000097051% |
| 0100089515 | 0.0014865617% | 0100095884 | 0.0000005973% |
| 0100089523 | 0.0017429084% | 0100095892 | 0.0000026141% |
| 0100089531 | 0.0014870948% | 0100096189 | 0.0000072644% |
| 0100089549 | 0.0000096152% | 0100096213 | 0.0000471317% |
| 0100089572 | 0.0007120556% | 0100096767 | 0.0000097051% |
| 0100089580 | 0.0000017984% | 0100096833 | 0.0031702954% |
| 0100089598 | 0.0007104820% | 0100096866 | 0.0080291866% |
| 0100089606 | 0.0007120942% | 0100097161 | 0.0000017342% |
| 0100089614 | 0.0000502404% | 0100097179 | 0.0000010020% |
| 0100089622 | 0.0010760265% | 0100097906 | 0.0008470148% |
| 0100089630 | 0.0000063459% | 0100097930 | 0.0000090499% |
| 0100089648 | 0.0017420285% | 0100097963 | 0.0000000257% |
| 0100089663 | 0.0006941227% | 0100097971 | 0.0000000257% |
| 0100089671 | 0.0010081733% | 0100097989 | 0.0000000257% |
| 0100089689 | 0.0023437890% | 0100097997 | 0.0000000128% |
| 0100089697 | 0.0000063973% | 0100098011 | 0.0000000385% |
| 0100089853 | 0.0000089086% | 0100098045 | 0.0000000128% |
| 0100089978 | 0.0000684559% | 0100098136 | 0.0000000128% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100098169 | 0.0000000128% | 0100102144 | 0.0000054788% |
| 0100098177 | 0.0000000128% | 0100102151 | 0.0003936953% |
| 0100098185 | 0.0000000128% | 0100102169 | 0.0004720939% |
| 0100098193 | 0.0000000128% | 0100102177 | 0.0003513037% |
| 0100098250 | 0.0000000385% | 0100102185 | 0.0004719976% |
| 0100098300 | 0.0000001220% | 0100102193 | 0.0000032372% |
| 0100098441 | 0.0000080030% | 0100102938 | 0.0057951852% |
| 0100098557 | 0.0005410700% | 0100103498 | 0.0014913725% |
| 0100098698 | 0.0046371450% | 0100103530 | 0.0008711074% |
| 0100098813 | 0.0025933724% | 0100103548 | 0.0000006680% |
| 0100099134 | 0.0002496283% | 0100103993 | 0.0000045475% |
| 0100099167 | 0.0000024150% | 0100104512 | 0.0000001863% |
| 0100099175 | 0.0000376257% | 0100104934 | 0.0000002248% |
| 0100099209 | 0.0000376257% | 0100105519 | 0.0008060107% |
| 0100099357 | 0.0092600568% | 0100105576 | 0.0000001734% |
| 0100099464 | 0.0000020232% | 0100105717 | 0.0000055751% |
| 0100099548 | 0.0000030252% | 0100105725 | 0.0001749100% |
| 0100099597 | 0.0002350931% | 0100106061 | 0.0005504668% |
| 0100099845 | 0.0000075727% | 0100106368 | 0.0353803997% |
| 0100099936 | 0.0000004946% | 0100106376 | 0.0001956690% |
| 0100099969 | 0.0000017214% | 0100106392 | 0.0306854673% |
| 0100100148 | 0.0000005331% | 0100106525 | 0.0000056137% |
| 0100100221 | 0.0001079699% | 0100106541 | 0.0000029096% |
| 0100100304 | 0.0000211315% | 0100106707 | 0.0000048814% |
| 0100100320 | 0.0001691358% | 0100106889 | 0.0006340552% |
| 0100100346 | 0.0000286271% | 0100106954 | 0.0000001220% |
| 0100100528 | 0.0000759708% | 0100106962 | 0.0018536274% |
| 0100100551 | 0.0000092940% | 0100106970 | 0.0001106162% |
| 0100100643 | 0.0000062560% | 0100107028 | 0.0026201047% |
| 0100100833 | 0.0000053632% | 0100107044 | 0.0083185474% |
| 0100100841 | 0.0000040529% | 0100107093 | 0.0000026527% |
| 0100100858 | 0.0000067762% | 0100107150 | 0.0000028646% |
| 0100100866 | 0.0002304429% | 0100107176 | 0.0003488116% |
| 0100100874 | 0.0001753725% | 0100107184 | 0.0000019975% |
| 0100100890 | 0.0016667193% | 0100107218 | 0.0000000963% |
| 0100101310 | 0.0010409754% | 0100107226 | 0.0004089626% |
| 0100101468 | 0.0000019847% | 0100107234 | 0.0266904126% |
| 0100101476 | 0.0119981063% | 0100107994 | 0.0251463076% |
| 0100101484 | 0.0120636398% | 0100108034 | 0.0065121994% |
| 0100102052 | 0.0045087051% | 0100108059 | 0.0001389864% |
| 0100102060 | 0.0000076947% | 0100108117 | 0.0016364928% |
| 0100102128 | 0.0000054788% | 0100108125 | 0.0000005588% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100108174 | 0.0030846902% | 0100110253 | 0.0026052099% |
| 0100108323 | 0.0000000899% | 0100110261 | 0.0026061091% |
| 0100108331 | 0.0000006166% | 0100110279 | 0.0174706663% |
| 0100108356 | 0.0000005074% | 0100110287 | 0.0028409839% |
| 0100108448 | 0.0054569330% | 0100110295 | 0.0034361481% |
| 0100108455 | 0.0054964534% | 0100110311 | 0.0171140380% |
| 0100108463 | 0.0059339340% | 0100110329 | 0.0174709040% |
| 0100108471 | 0.0009175325% | 0100110345 | 0.0000002248% |
| 0100108497 | 0.0000001734% | 0100110352 | 0.0174745458% |
| 0100108513 | 0.0888065196% | 0100110360 | 0.0029847168% |
| 0100108521 | 0.0000001734% | 0100110394 | 0.0000004817% |
| 0100108539 | 0.0000001734% | 0100110402 | 0.0000009570% |
| 0100108588 | 0.0000011176% | 0100110428 | 0.0000009634% |
| 0100108646 | 0.0001060816% | 0100110469 | 0.0013064427% |
| 0100108653 | 0.0247571727% | 0100110493 | 0.0111539433% |
| 0100108695 | 0.0247555348% | 0100110519 | 0.0001421337% |
| 0100108703 | 0.0187300415% | 0100110584 | 0.0000070139% |
| 0100108711 | 0.0002501999% | 0100110626 | 0.0013064106% |
| 0100108745 | 0.0000060376% | 0100110675 | 0.0041263335% |
| 0100108760 | 0.0000041492% | 0100110766 | 0.0035547865% |
| 0100108828 | 0.0000027747% | 0100110774 | 0.0039295855% |
| 0100108836 | 0.0000018562% | 0100110782 | 0.0000661051% |
| 0100108927 | 0.0000042777% | 0100110808 | 0.0000000257% |
| 0100109016 | 0.0000004817% | 0100110824 | 0.0000078424% |
| 0100109024 | 0.0007607995% | 0100110873 | 0.0029443871% |
| 0100109198 | 0.0007100902% | 0100110881 | 0.0000000642% |
| 0100109206 | 0.0027781481% | 0100110899 | 0.0000003211% |
| 0100109214 | 0.0053222114% | 0100111061 | 0.0000037895% |
| 0100109222 | 0.0006579037% | 0100111103 | 0.0000264819% |
| 0100109230 | 0.0099861594% | 0100111137 | 0.0013984516% |
| 0100109248 | 0.0051637570% | 0100111152 | 0.0000082150% |
| 0100109255 | 0.0097828021% | 0100111160 | 0.0018043761% |
| 0100109263 | 0.0026801979% | 0100111186 | 0.0000000257% |
| 0100109271 | 0.0000000642% | 0100111426 | 0.0000000257% |
| 0100109925 | 0.0000000257% | 0100111434 | 0.0000000642% |
| 0100109958 | 0.0000021581% | 0100111467 | 0.0387869186% |
| 0100109966 | 0.0048895352% | 0100111491 | 0.0000000771% |
| 0100109982 | 0.0000000257% | 0100111517 | 0.0008914103% |
| 0100110188 | 0.0030451440% | 0100111533 | 0.0000030509% |
| 0100110196 | 0.0006366951% | 0100111616 | 0.0195626433% |
| 0100110204 | 0.0030454652% | 0100111624 | 0.0000096537% |
| 0100110238 | 0.0025261176% | 0100111632 | 0.0000096537% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100111640 | 0.0000096537% | 0100116508 | 0.0009768100% |
| 0100111665 | 0.0004205497% | 0100116516 | 0.0000573185% |
| 0100111699 | 0.0002014818% | 0100116524 | 0.0000573442% |
| 0100111707 | 0.0000000385% | 0100116532 | 0.0000105979% |
| 0100111715 | 0.0000001220% | 0100116540 | 0.0000079837% |
| 0100111731 | 0.0829465074% | 0100116599 | 0.0000552953% |
| 0100111749 | 0.0000000642% | 0100116722 | 0.0014373875% |
| 0100111764 | 0.0000000642% | 0100116862 | 0.0000006937% |
| 0100111830 | 0.0004968159% | 0100117282 | 0.0000012139% |
| 0100111848 | 0.0004716828% | 0100117324 | 0.0010364921% |
| 0100111855 | 0.0000022802% | 0100117381 | 0.0000021581% |
| 0100111863 | 0.0004716828% | 0100117530 | 0.0026643332% |
| 0100111871 | 0.0000021581% | 0100117704 | 0.0000053054% |
| 0100111889 | 0.0000021710% | 0100117787 | 0.0005197330% |
| 0100111954 | 0.0018434663% | 0100117829 | 0.0008395321% |
| 0100111970 | 0.0000000642% | 0100117886 | 0.0000015608% |
| 0100111988 | 0.0000000257% | 0100118355 | 0.0000036290% |
| 0100112002 | 0.0000023315% | 0100118413 | 0.0013819317% |
| 0100112010 | 0.0026371898% | 0100118462 | 0.0000000257% |
| 0100112069 | 0.0021871588% | 0100118561 | 0.0432611710% |
| 0100112077 | 0.0000104502% | 0100118579 | 0.0000000385% |
| 0100112119 | 0.0002320165% | 0100118587 | 0.0006071366% |
| 0100112374 | 0.0023141086% | 0100118611 | 0.0000000514% |
| 0100112390 | 0.0043677212% | 0100118629 | 0.0000001991% |
| 0100112812 | 0.0000027233% | 0100118710 | 0.0587908641% |
| 0100112820 | 0.0000029096% | 0100118793 | 0.0000171365% |
| 0100112986 | 0.0003491456% | 0100119122 | 0.0000027619% |
| 0100113133 | 0.0000002120% | 0100119205 | 0.0151346683% |
| 0100113703 | 0.0000014644% | 0100119361 | 0.0000523600% |
| 0100113711 | 0.0000014644% | 0100119395 | 0.0317726237% |
| 0100113729 | 0.0003443605% | 0100119726 | 0.0000556292% |
| 0100113786 | 0.0000008928% | 0100120203 | 0.0009004796% |
| 0100114990 | 0.0000004946% | 0100120526 | 0.0000130129% |
| 0100115153 | 0.0001870944% | 0100120989 | 0.0000001220% |
| 0100115161 | 0.0000038795% | 0100120997 | 0.0000053760% |
| 0100115427 | 0.0016644134% | 0100121052 | 0.0004746952% |
| 0100115476 | 0.0000061982% | 0100121060 | 0.0000486154% |
| 0100115559 | 0.0000000642% | 0100121185 | 0.0000140406% |
| 0100115658 | 0.0000016828% | 0100121987 | 0.0000244265% |
| 0100115849 | 0.0002029205% | 0100121995 | 0.0000013360% |
| 0100116441 | 0.0000123449% | 0100122142 | 0.0000697469% |
| 0100116458 | 0.0000000899% | 0100122191 | 0.0001874669% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100122209 | 0.0000037703% | 0100130335 | 0.0000017470% |
| 0100122233 | 0.0000071231% | 0100130574 | 0.0000036161% |
| 0100123381 | 0.0008055611% | 0100130822 | 0.0000088637% |
| 0100122761 | 0.0000399187% | 0100131176 | 0.0000088701% |
| 0100122985 | 0.0091645602% | 0100131929 | 0.0000032564% |
| 0100123041 | 0.0117108395% | 0100131937 | 0.0000032564% |
| 0100123058 | 0.0021521344% | 0100132323 | 0.0000004817% |
| 0100123256 | 0.0038993333% | 0100132588 | 0.0002226133% |
| 0100123504 | 0.0015832144% | 0100132711 | 0.0007303225% |
| 0100123728 | 0.0000008286% | 0100132901 | 0.0004052373% |
| 0100123769 | 0.0204738684% | 0100132943 | 0.0000121972% |
| 0100123975 | 0.0017920376% | 0100132950 | 0.0000108163% |
| 0100124023 | 0.0000812247% | 0100133073 | 0.0000003211% |
| 0100124213 | 0.0000025885% | 0100133461 | 0.0002356262% |
| 0100124718 | 0.0000012910% | 0100133560 | 0.0000902554% |
| 0100124809 | 0.0000003083% | 0100133693 | 0.0000024536% |
| 0100125053 | 0.0008018101% | 0100133743 | 0.0000396232% |
| 0100125129 | 0.0007669077% | 0100133966 | 0.0053778149% |
| 0100125327 | 0.0020152676% | 0100133974 | 0.0000034234% |
| 0100125525 | 0.0003560824% | 0100134022 | 0.0043975173% |
| 0100125541 | 0.0000005331% | 0100134238 | 0.0000166419% |
| 0100125665 | 0.0000002248% | 0100134493 | 0.0000049328% |
| 0100125749 | 0.0020740119% | 0100134543 | 0.0003691082% |
| 0100126341 | 0.0000022416% | 0100134824 | 0.0023791217% |
| 0100126358 | 0.0000033721% | 0100134881 | 0.0271839592% |
| 0100126366 | 0.0000033207% | 0100135011 | 0.0000016828% |
| 0100126382 | 0.0000003597% | 0100135375 | 0.0000016379% |
| 0100126390 | 0.0000003597% | 0100135383 | 0.0000053567% |
| 0100126416 | 0.0000004368% | 0100135409 | 0.0000053567% |
| 0100126812 | 0.0057169729% | 0100135425 | 0.0000002376% |
| 0100126960 | 0.0034678390% | 0100136183 | 0.0000087609% |
| 0100127133 | 0.0000001220% | 0100136217 | 0.0000456929% |
| 0100127273 | 0.0000052026% | 0100136225 | 0.0001778967% |
| 0100127281 | 0.0000052026% | 0100136233 | 0.0000456801% |
| 0100128008 | 0.0000052026% | 0100136241 | 0.0004375320% |
| 0100128305 | 0.0012963458% | 0100136258 | 0.0000734144% |
| 0100129048 | 0.0007379594% | 0100136266 | 0.0007954642% |
| 0100129477 | 0.0041434828% | 0100136274 | 0.0007951366% |
| 0100129501 | 0.0002196010% | 0100136282 | 0.0008377722% |
| 0100129691 | 0.0009985581% | 0100136308 | 0.0000000642% |
| 0100129956 | 0.0000040914% | 0100136746 | 0.0000049071% |
| 0100130202 | 0.0000322946% | 0100136894 | 0.0000049200% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100137090 | 0.0000194937% | 0100146273 | 0.0000160253% |
| 0100137645 | 0.0009165755% | 0100146281 | 0.0000008414% |
| 0100137702 | 0.0000019205% | 0100146364 | 0.0000059348% |
| 0100137744 | 0.0000000128% | 0100146372 | 0.0000059348% |
| 0100137843 | 0.0003299988% | 0100146455 | 0.0000016122% |
| 0100138072 | 0.0000005331% | 0100146497 | 0.0000045731% |
| 0100139443 | 0.0000198791% | 0100146554 | 0.0116965034% |
| 0100139591 | 0.0000081443% | 0100147453 | 0.0000008543% |
| 0100140250 | 0.0000133084% | 0100147479 | 0.0000015608% |
| 0100140326 | 0.0000045089% | 0100147529 | 0.0001147719% |
| 0100141191 | 0.0000017599% | 0100147537 | 0.0000023315% |
| 0100141282 | 0.0000488016% | 0100147545 | 0.0000012910% |
| 0100141290 | 0.0000484291% | 0100147578 | 0.0000166290% |
| 0100141316 | 0.0000496366% | 0100147743 | 0.0000053182% |
| 0100141779 | 0.0001124532% | 0100148386 | 0.0000076947% |
| 0100141787 | 0.0001102565% | 0100148493 | 0.0000650774% |
| 0100141803 | 0.0000880267% | 0100148519 | 0.0012221606% |
| 0100141878 | 0.0000126532% | 0100148535 | 0.0113766658% |
| 0100142264 | 0.0000211893% | 0100148600 | 0.0016727183% |
| 0100142553 | 0.0105778681% | 0100148667 | 0.0000265332% |
| 0100142561 | 0.0015560388% | 0100148873 | 0.0000029481% |
| 0100142678 | 0.0002467893% | 0100148923 | 0.0000079195% |
| 0100142827 | 0.0000706911% | 0100149319 | 0.0005409737% |
| 0100142884 | 0.0000608126% | 0100149483 | 0.0094854127% |
| 0100143635 | 0.0000545759% | 0100149517 | 0.0000048814% |
| 0100143916 | 0.0271707472% | 0100149541 | 0.0016729752% |
| 0100144245 | 0.0017290412% | 0100149657 | 0.0074884121% |
| 0100145333 | 0.0001912243% | 0100149681 | 0.0000077076% |
| 0100145481 | 0.0000014644% | 0100149723 | 0.0000730547% |
| 0100145739 | 0.0036940299% | 0100149731 | 0.0000729199% |
| 0100145895 | 0.0000007451% | 0100149749 | 0.0000431366% |
| 0100145903 | 0.0053494768% | 0100149756 | 0.0003224390% |
| 0100145945 | 0.0007569328% | 0100149772 | 0.0000008414% |
| 0100145978 | 0.0028227876% | 0100149798 | 0.0000045475% |
| 0100146000 | 0.0041378949% | 0100149806 | 0.0026441330% |
| 0100146018 | 0.0000032372% | 0100149814 | 0.0000008286% |
| 0100146026 | 0.0000047594% | 0100149889 | 0.0002178025% |
| 0100146059 | 0.0001063321% | 0100149897 | 0.0000016635% |
| 0100146125 | 0.0000147086% | 0100149962 | 0.0000098143% |
| 0100146133 | 0.0000001477% | 0100149988 | 0.0000000642% |
| 0100146257 | 0.0000026912% | 0100150028 | 0.0038333182% |
| 0100146265 | 0.0000010791% | 0100150044 | 0.0000106942% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100150051 | 0.0002303466% | 0100152032 | 0.0000000257% |
| 0100150077 | 0.0292221310% | 0100152040 | 0.0001100767% |
| 0100150150 | 0.0000010020% | 0100152065 | 0.0000000257% |
| 0100150176 | 0.0087599716% | 0100152172 | 0.0000755725% |
| 0100150184 | 0.0030859234% | 0100152511 | 0.0000601189% |
| 0100150200 | 0.0000039180% | 0100152834 | 0.0000004239% |
| 0100150218 | 0.0000136937% | 0100152859 | 0.0002278545% |
| 0100150226 | 0.0000040143% | 0100152925 | 0.0006757852% |
| 0100150234 | 0.0000045731% | 0100152941 | 0.0000061211% |
| 0100150291 | 0.0090234799% | 0100153162 | 0.0000127753% |
| 0100150515 | 0.0000673447% | 0100153394 | 0.0000338105% |
| 0100150549 | 0.0010217065% | 0100153410 | 0.0000222812% |
| 0100150556 | 0.0008964652% | 0100153501 | 0.0183584413% |
| 0100150606 | 0.0024032785% | 0100153881 | 0.0000049071% |
| 0100150689 | 0.0000008543% | 0100153899 | 0.0000022288% |
| 0100150721 | 0.0000005588% | 0100153964 | 0.0001284399% |
| 0100150739 | 0.0000049071% | 0100154061 | 0.0000069047% |
| 0100150762 | 0.0000092555% | 0100154400 | 0.0000099170% |
| 0100150770 | 0.0000041364% | 0100154442 | 0.0000056265% |
| 0100150788 | 0.0001832791% | 0100154921 | 0.0000023765% |
| 0100150796 | 0.0000065900% | 0100155100 | 0.0000281839% |
| 0100150820 | 0.0004997190% | 0100155118 | 0.0000117861% |
| 0100150887 | 0.0000921887% | 0100155134 | 0.0000736264% |
| 0100150929 | 0.0000074378% | 0100155142 | 0.0000038923% |
| 0100150960 | 0.0003086553% | 0100155159 | 0.0048006158% |
| 0100151026 | 0.0002628018% | 0100155183 | 0.0000019847% |
| 0100151042 | 0.0000027876% | 0100155209 | 0.0027074827% |
| 0100151109 | 0.0000515699% | 0100155217 | 0.0027721747% |
| 0100151141 | 0.0000006423% | 0100155258 | 0.0000007322% |
| 0100151224 | 0.0000015094% | 0100155324 | 0.0000019847% |
| 0100151257 | 0.0000020425% | 0100155548 | 0.0004895900% |
| 0100151265 | 0.0000006166% | 0100155589 | 0.0000436119% |
| 0100151281 | 0.0000009763% | 0100155639 | 0.0000010405% |
| 0100151323 | 0.0000003725% | 0100155803 | 0.0075341050% |
| 0100151364 | 0.0000066028% | 0100156025 | 0.0004621576% |
| 0100151414 | 0.0000013231% | 0100156132 | 0.0000007194% |
| 0100151430 | 0.0000799723% | 0100156215 | 0.0002346500% |
| 0100151455 | 0.0000043355% | 0100156314 | 0.0083534561% |
| 0100151760 | 0.0000101033% | 0100156355 | 0.0000368421% |
| 0100151786 | 0.0045385462% | 0100156702 | 0.0000013039% |
| 0100151992 | 0.0000049971% | 0100156777 | 0.0000017856% |
| 0100152024 | 0.0000000257% | 0100156801 | 0.0033613078% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100156868 | 0.0040321601% | 0100161751 | 0.0000060119% |
| 0100157080 | 0.0000051898% | 0100161769 | 0.0000383065% |
| 0100157197 | 0.0023531345% | 0100161785 | 0.0000038923% |
| 0100157494 | 0.0003922565% | 0100161934 | 0.0011326952% |
| 0100157502 | 0.0000578644% | 0100162007 | 0.0007648010% |
| 0100157510 | 0.0124574635% | 0100162080 | 0.0075527187% |
| 0100157585 | 0.0006998906% | 0100162148 | 0.0007815199% |
| 0100157726 | 0.0000720784% | 0100162262 | 0.0007817833% |
| 0100157783 | 0.0020478384% | 0100162288 | 0.0000014901% |
| 0100157940 | 0.0000027233% | 0100162338 | 0.0000010277% |
| 0100158096 | 0.0000013617% | 0100162361 | 0.0023922246% |
| 0100158104 | 0.0000013617% | 0100162437 | 0.0000140149% |
| 0100158203 | 0.0000774802% | 0100162676 | 0.0000072901% |
| 0100158302 | 0.0000025885% | 0100162700 | 0.0000071359% |
| 0100158468 | 0.0000008286% | 0100162734 | 0.0000309587% |
| 0100158476 | 0.0000136424% | 0100162825 | 0.0080712634% |
| 0100158484 | 0.0000021196% | 0100162833 | 0.0029477334% |
| 0100158617 | 0.0011163167% | 0100162858 | 0.0018611037% |
| 0100158641 | 0.0005047225% | 0100162866 | 0.0009678564% |
| 0100159052 | 0.0000061853% | 0100162874 | 0.0008613059% |
| 0100159086 | 0.0028290693% | 0100162924 | 0.0003727050% |
| 0100159235 | 0.0000060504% | 0100163039 | 0.0006442549% |
| 0100159243 | 0.0000055045% | 0100163187 | 0.0000433229% |
| 0100159565 | 0.0040598559% | 0100163443 | 0.0027025049% |
| 0100159706 | 0.0000775058% | 0100163450 | 0.0000007194% |
| 0100159748 | 0.0324700543% | 0100163500 | 0.0007234564% |
| 0100159938 | 0.0000682568% | 0100163518 | 0.0000020104% |
| 0100160027 | 0.0000024279% | 0100163609 | 0.0003974655% |
| 0100160043 | 0.0000024279% | 0100163617 | 0.0000070653% |
| 0100160050 | 0.0000024279% | 0100163708 | 0.0002834002% |
| 0100160092 | 0.0000033721% | 0100163716 | 0.0015024007% |
| 0100160183 | 0.0000227052% | 0100163971 | 0.0000051448% |
| 0100160233 | 0.0000049071% | 0100164201 | 0.0012887603% |
| 0100160399 | 0.0002377844% | 0100164227 | 0.0000022545% |
| 0100160498 | 0.0000631634% | 0100164243 | 0.0006323853% |
| 0100160522 | 0.0032780405% | 0100164425 | 0.0000001349% |
| 0100160613 | 0.0031576550% | 0100164490 | 0.0000723996% |
| 0100161082 | 0.0019057433% | 0100164540 | 0.0000034427% |
| 0100161090 | 0.0000059605% | 0100164573 | 0.0011217055% |
| 0100161470 | 0.0000000257% | 0100164961 | 0.0002134927% |
| 0100161496 | 0.0096713702% | 0100164979 | 0.0000113044% |
| 0100161702 | 0.0006115492% | 0100164987 | 0.0003660123% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100165075 | 0.0082120804% | 0100167881 | 0.0000001863% |
| 0100165083 | 0.0001788666% | 0100167899 | 0.0026810907% |
| 0100165224 | 0.0000310679% | 0100167923 | 0.0000002376% |
| 0100165265 | 0.0000025628% | 0100167956 | 0.0000058513% |
| 0100165315 | 0.0000019462% | 0100167980 | 0.0018073628% |
| 0100165489 | 0.0000072772% | 0100168012 | 0.0000001734% |
| 0100165497 | 0.0000077846% | 0100168020 | 0.0000504652% |
| 0100165513 | 0.0245908823% | 0100168046 | 0.0018073435% |
| 0100165679 | 0.0005496511% | 0100168053 | 0.0000519360% |
| 0100165687 | 0.0002324790% | 0100168632 | 0.0000034299% |
| 0100165737 | 0.0004135101% | 0100168640 | 0.0000383708% |
| 0100165752 | 0.0014408559% | 0100168665 | 0.0000034299% |
| 0100165927 | 0.0032051721% | 0100168673 | 0.0000045731% |
| 0100166248 | 0.0000260001% | 0100168681 | 0.0000034299% |
| 0100166263 | 0.0000587765% | 0100168756 | 0.0000531307% |
| 0100166297 | 0.0013455328% | 0100168764 | 0.0000007900% |
| 0100166339 | 0.0000086517% | 0100168830 | 0.0000018113% |
| 0100166347 | 0.0008267311% | 0100169374 | 0.0022747037% |
| 0100166354 | 0.0000092426% | 0100170505 | 0.3194328430% |
| 0100166362 | 0.0000057742% | 0100170604 | 0.0000073350% |
| 0100166370 | 0.0000092426% | 0100170711 | 0.0000531500% |
| 0100166636 | 0.0000048814% | 0100170737 | 0.0001584159% |
| 0100166644 | 0.0000036675% | 0100170877 | 0.0000089215% |
| 0100166651 | 0.0000048814% | 0100170901 | 0.0002731171% |
| 0100166727 | 0.0008527441% | 0100171172 | 0.0000030124% |
| 0100166800 | 0.0000111888% | 0100171180 | 0.0000030124% |
| 0100166834 | 0.0000023572% | 0100171388 | 0.0000006166% |
| 0100166867 | 0.0000033464% | 0100171404 | 0.0269514802% |
| 0100166933 | 0.0003606106% | 0100171529 | 0.0008135577% |
| 0100166974 | 0.0303877182% | 0100171537 | 0.0000098785% |
| 0100167188 | 0.0032876428% | 0100171545 | 0.0000098785% |
| 0100167279 | 0.0000831580% | 0100171552 | 0.0000345491% |
| 0100167287 | 0.0001623596% | 0100171677 | 0.0000016700% |
| 0100167295 | 0.0001712810% | 0100171958 | 0.0020647051% |
| 0100167451 | 0.0000025306% | 0100172311 | 0.0000126661% |
| 0100167535 | 0.0001739723% | 0100172634 | 0.0108539333% |
| 0100167568 | 0.0001165767% | 0100172881 | 0.0001810247% |
| 0100167576 | 0.0019826261% | 0100172923 | 0.0000011626% |
| 0100167584 | 0.0020993312% | 0100172964 | 0.0001891497% |
| 0100167600 | 0.0044402235% | 0100173038 | 0.0000018113% |
| 0100167667 | 0.0016304938% | 0100173269 | 0.0000099877% |
| 0100167683 | 0.0000188128% | 0100173343 | 0.0000007322% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100173400 | 0.0014730285% | 0100179803 | 0.0000038152% |
| 0100173434 | 0.0063273081% | 0100179829 | 0.0000207590% |
| 0100173616 | 0.0045057891% | 0100179837 | 0.0000038152% |
| 0100174044 | 0.0000001606% | 0100179845 | 0.0000030252% |
| 0100174176 | 0.0000016957% | 0100179977 | 0.0000005716% |
| 0100174200 | 0.0000000963% | 0100180009 | 0.0000002633% |
| 0100174390 | 0.0000000642% | 0100180165 | 0.0000001092% |
| 0100174408 | 0.0000000899% | 0100180173 | 0.0000007708% |
| 0100174598 | 0.0002131716% | 0100180298 | 0.0003432236% |
| 0100174671 | 0.0093490276% | 0100180488 | 0.0006360656% |
| 0100174853 | 0.0000141498% | 0100180538 | 0.0000414024% |
| 0100175116 | 0.0009069989% | 0100180546 | 0.0014542414% |
| 0100175199 | 0.0017875865% | 0100180751 | 0.0145058028% |
| 0100175207 | 0.0015228129% | 0100180769 | 0.0011881189% |
| 0100175413 | 0.0000022673% | 0100180876 | 0.0000017085% |
| 0100175512 | 0.0002259212% | 0100180884 | 0.0001914234% |
| 0100175520 | 0.0009416636% | 0100180983 | 0.0000552567% |
| 0100175546 | 0.0017352265% | 0100181312 | 0.0050717353% |
| 0100175579 | 0.0002422290% | 0100181320 | 0.0025203498% |
| 0100175595 | 0.0083972158% | 0100181346 | 0.0005495740% |
| 0100175785 | 0.0002932659% | 0100181361 | 0.0005494135% |
| 0100175892 | 0.0034573888% | 0100181379 | 0.0004180768% |
| 0100175900 | 0.0015379968% | 0100181387 | 0.0005494006% |
| 0100176007 | 0.0000015736% | 0100181395 | 0.0005493492% |
| 0100176023 | 0.0001879037% | 0100181429 | 0.0002678952% |
| 0100176544 | 0.0000020553% | 0100181544 | 0.0016668285% |
| 0100176882 | 0.0000127753% | 0100181585 | 0.0014944684% |
| 0100176890 | 0.0000053182% | 0100181700 | 0.0005227197% |
| 0100177013 | 0.0000040272% | 0100181940 | 0.0000029224% |
| 0100177138 | 0.0007847764% | 0100182294 | 0.0002425630% |
| 0100177252 | 0.0000000128% | 0100182450 | 0.0002086691% |
| 0100178425 | 0.0000001991% | 0100182476 | 0.0002086691% |
| 0100178490 | 0.0000024664% | 0100182518 | 0.0000188642% |
| 0100178508 | 0.0000058770% | 0100182724 | 0.0000008543% |
| 0100178532 | 0.0024666410% | 0100182823 | 0.0007125181% |
| 0100178987 | 0.0031486564% | 0100182831 | 0.0000057357% |
| 0100179019 | 0.0124818643% | 0100183151 | 0.0000975840% |
| 0100179464 | 0.0000000642% | 0100183383 | 0.0000053054% |
| 0100179555 | 0.0046708399% | 0100183409 | 0.0000009185% |
| 0100179621 | 0.0000031216% | 0100183433 | 0.0021996964% |
| 0100179738 | 0.0015806516% | 0100184001 | 0.1274557749% |
| 0100179746 | 0.0000043612% | 0100184019 | 0.0000038152% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100184126 | 0.0745109594% | 0100190693 | 0.0000034427% |
| 0100184324 | 0.0168702160% | 0100191097 | 0.0283842689% |
| 0100184431 | 0.0000260387% | 0100191295 | 0.0000000257% |
| 0100185008 | 0.0000070524% | 0100191303 | 0.0000004560% |
| 0100185370 | 0.0000140406% | 0100191410 | 0.0000057485% |
| 0100185818 | 0.0000161216% | 0100191428 | 0.0000044383% |
| 0100185834 | 0.0000653600% | 0100191436 | 0.0009886539% |
| 0100186337 | 0.0000008671% | 0100191444 | 0.0000053311% |
| 0100186378 | 0.0000778527% | 0100191519 | 0.0000021710% |
| 0100186402 | 0.0003600390% | 0100191550 | 0.0524112667% |
| 0100186485 | 0.0003375329% | 0100191634 | 0.0001659179% |
| 0100186626 | 0.0000000642% | 0100191659 | 0.0112418800% |
| 0100186634 | 0.0032794150% | 0100191782 | 0.0026948937% |
| 0100186675 | 0.0000043227% | 0100191857 | 0.0000000385% |
| 0100186683 | 0.0000494568% | 0100191923 | 0.0011965844% |
| 0100187004 | 0.0000381588% | 0100191931 | 0.0000036804% |
| 0100187103 | 0.0001449084% | 0100191949 | 0.0000005588% |
| 0100187343 | 0.0009139100% | 0100191956 | 0.0000032564% |
| 0100187418 | 0.0038189050% | 0100191964 | 0.0000035455% |
| 0100187905 | 0.0000111438% | 0100192137 | 0.0000034556% |
| 0100187913 | 0.0000111438% | 0100192210 | 0.0006583083% |
| 0100187962 | 0.0022576122% | 0100192442 | 0.0000370797% |
| 0100188242 | 0.0000025628% | 0100192574 | 0.0000038795% |
| 0100188291 | 0.0000020682% | 0100192673 | 0.0000010662% |
| 0100188424 | 0.0000036418% | 0100193085 | 0.0000000257% |
| 0100188432 | 0.0000036418% | 0100193101 | 0.0035006539% |
| 0100188440 | 0.0000030509% | 0100193176 | 0.0001940376% |
| 0100188507 | 0.0000961967% | 0100193291 | 0.0000037189% |
| 0100188523 | 0.0000557063% | 0100193309 | 0.0000012782% |
| 0100189067 | 0.0000034812% | 0100193531 | 0.0015205199% |
| 0100189679 | 0.0222430660% | 0100193671 | 0.0000021967% |
| 0100189752 | 0.0005352637% | 0100193713 | 0.0000014259% |
| 0100190032 | 0.0000011304% | 0100193747 | 0.0000073350% |
| 0100190156 | 0.0000000514% | 0100193762 | 0.0000201039% |
| 0100190206 | 0.0008649606% | 0100193820 | 0.0082492372% |
| 0100190248 | 0.0008421077% | 0100193861 | 0.0000387626% |
| 0100190370 | 0.0000608832% | 0100194059 | 0.0110931435% |
| 0100190479 | 0.0001786931% | 0100194257 | 0.0000021067% |
| 0100190560 | 0.0000000257% | 0100194406 | 0.0000071616% |
| 0100190628 | 0.0004558567% | 0100194422 | 0.0000067570% |
| 0100190677 | 0.0000055173% | 0100194455 | 0.0000058385% |
| 0100190685 | 0.0000053311% | 0100194471 | 0.0000087481% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100194497 | 0.0022569892% | 0100200906 | 0.0006003218% |
| 0100194547 | 0.0000002120% | 0100201003 | 0.0000399187% |
| 0100194554 | 0.0000303228% | 0100201037 | 0.0000305990% |
| 0100194604 | 0.0233214294% | 0100201300 | 0.0000043483% |
| 0100194661 | 0.0000029738% | 0100201409 | 0.0000010919% |
| 0100194679 | 0.0012456301% | 0100201466 | 0.0055230637% |
| 0100194711 | 0.0000036675% | 0100201565 | 0.0000000642% |
| 0100195049 | 0.0000025756% | 0100201656 | 0.0000000963% |
| 0100195403 | 0.0012038809% | 0100201664 | 0.0000000514% |
| 0100195502 | 0.0017756527% | 0100201771 | 0.0000000514% |
| 0100195791 | 0.0000013374% | 0100201821 | 0.0000000642% |
| 0100195809 | 0.0000093069% | 0100201847 | 0.0000000771% |
| 0100195932 | 0.0000010662% | 0100201854 | 0.0000000385% |
| 0100196096 | 0.0007284534% | 0100201896 | 0.0000000899% |
| 0100196401 | 0.0044529731% | 0100202100 | 0.0000000771% |
| 0100196450 | 0.0000057999% | 0100202134 | 0.0000000771% |
| 0100196468 | 0.0000049585% | 0100202233 | 0.0000000771% |
| 0100196799 | 0.0000010020% | 0100202522 | 0.0000000771% |
| 0100196807 | 0.0001346638% | 0100202613 | 0.0000000771% |
| 0100196864 | 0.0000027619% | 0100202670 | 0.0328718938% |
| 0100196880 | 0.0000265718% | 0100202746 | 0.0001126009% |
| 0100196930 | 0.0000017342% | 0100202837 | 0.0000000899% |
| 0100196948 | 0.0001314009% | 0100202886 | 0.0002551713% |
| 0100196955 | 0.0000005973% | 0100202993 | 0.0002749476% |
| 0100197201 | 0.0000040657% | 0100203017 | 0.0008005576% |
| 0100197250 | 0.0002150150% | 0100203041 | 0.0003163436% |
| 0100197573 | 0.0001373614% | 0100203058 | 0.0002285995% |
| 0100198027 | 0.0000033207% | 0100203090 | 0.0000003982% |
| 0100198035 | 0.0002825460% | 0100203132 | 0.0001148682% |
| 0100198209 | 0.0031545591% | 0100203140 | 0.0000001220% |
| 0100198332 | 0.0000012011% | 0100203207 | 0.0007807363% |
| 0100199215 | 0.0000138800% | 0100203231 | 0.0007662654% |
| 0100199280 | 0.0002521076% | 0100203314 | 0.0000000899% |
| 0100199504 | 0.0000073736% | 0100203355 | 0.0002391846% |
| 0100199686 | 0.0025083324% | 0100203389 | 0.0002705993% |
| 0100199785 | 0.0000024536% | 0100203587 | 0.0007809611% |
| 0100199918 | 0.0024001056% | 0100203611 | 0.0003113465% |
| 0100200591 | 0.0000022031% | 0100203652 | 0.0002835222% |
| 0100200609 | 0.0016464548% | 0100203678 | 0.0016134280% |
| 0100200849 | 0.0000000899% | 0100203686 | 0.0001727583% |
| 0100200856 | 0.0000000899% | 0100203694 | 0.0006016771% |
| 0100200880 | 0.0136065629% | 0100203728 | 0.0005783232% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100203744 | 0.0002274434% | 0100208164 | 0.0000009570% |
| 0100203751 | 0.0002333718% | 0100208172 | 0.0000030124% |
| 0100203785 | 0.0002324019% | 0100208214 | 0.0000046823% |
| 0100203793 | 0.0002665464% | 0100208669 | 0.0000409464% |
| 0100203843 | 0.0004347701% | 0100208750 | 0.0000020104% |
| 0100203876 | 0.0000001991% | 0100208768 | 0.0000020104% |
| 0100203918 | 0.0001747751% | 0100208818 | 0.0000903839% |
| 0100204031 | 0.0005306263% | 0100210004 | 0.0006226031% |
| 0100204106 | 0.0000206434% | 0100210012 | 0.0006227701% |
| 0100204130 | 0.0002089581% | 0100210020 | 0.0006224939% |
| 0100204155 | 0.0000620265% | 0100210038 | 0.0000052026% |
| 0100204171 | 0.0000044961% | 0100210343 | 0.0023944919% |
| 0100204403 | 0.0000291602% | 0100210582 | 0.0000002248% |
| 0100204858 | 0.0000013617% | 0100210590 | 0.0000001477% |
| 0100204981 | 0.0001108795% | 0100210830 | 0.0000016379% |
| 0100205202 | 0.0000073093% | 0100211200 | 0.0047680770% |
| 0100205210 | 0.0000070396% | 0100211218 | 0.0000719757% |
| 0100205228 | 0.0000070267% | 0100211226 | 0.0005786636% |
| 0100205269 | 0.0000056394% | 0100211234 | 0.0000086260% |
| 0100205467 | 0.0094482944% | 0100211275 | 0.0011706420% |
| 0100205707 | 0.0000167061% | 0100211895 | 0.0005259440% |
| 0100206028 | 0.0000008029% | 0100212216 | 0.0000127881% |
| 0100206044 | 0.0000008029% | 0100212240 | 0.0000049971% |
| 0100206051 | 0.0000032500% | 0100212257 | 0.0000031216% |
| 0100206069 | 0.0000008029% | 0100212265 | 0.0000031216% |
| 0100206184 | 0.0011709182% | 0100212281 | 0.0000029481% |
| 0100206960 | 0.0002270901% | 0100212323 | 0.0000039501% |
| 0100207091 | 0.0000007708% | 0100212331 | 0.0000039758% |
| 0100207570 | 0.0002381762% | 0100212349 | 0.0014943977% |
| 0100207604 | 0.0002020791% | 0100212356 | 0.0000039758% |
| 0100207778 | 0.0000029738% | 0100212364 | 0.0000039758% |
| 0100207828 | 0.0028071734% | 0100212570 | 0.0000033592% |
| 0100207844 | 0.0051698138% | 0100212786 | 0.0004941889% |
| 0100207877 | 0.0000054017% | 0100212828 | 0.0011972909% |
| 0100207893 | 0.0000195708% | 0100213552 | 0.0000025756% |
| 0100207901 | 0.0000181898% | 0100213560 | 0.0000025885% |
| 0100207935 | 0.0009857186% | 0100213578 | 0.0000025885% |
| 0100207943 | 0.0000069496% | 0100214147 | 0.0015898108% |
| 0100207950 | 0.0000060504% | 0100215110 | 0.0000964793% |
| 0100208123 | 0.0000000128% | 0100215193 | 0.0000163721% |
| 0100208149 | 0.0000019076% | 0100215268 | 0.0000073607% |
| 0100208156 | 0.0000000385% | 0100215300 | 0.0010179362% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100215318 | 0.0035003327% | 0100219948 | 0.0000020297% |
| 0100215425 | 0.0000033464% | 0100220490 | 0.0085248528% |
| 0100215458 | 0.0000031472% | 0100220946 | 0.0000492384% |
| 0100215466 | 0.0000033464% | 0100220979 | 0.0000225703% |
| 0100215573 | 0.0000033464% | 0100221027 | 0.0000153766% |
| 0100215771 | 0.0000794905% | 0100221209 | 0.0002062541% |
| 0100216100 | 0.0000007836% | 0100221258 | 0.0013340164% |
| 0100216167 | 0.0020018243% | 0100221878 | 0.0000001991% |
| 0100216175 | 0.0000095445% | 0100221886 | 0.0008403864% |
| 0100216274 | 0.0000052283% | 0100221993 | 0.0001455057% |
| 0100216282 | 0.0003577074% | 0100223346 | 0.0000001734% |
| 0100216324 | 0.0000192817% | 0100223403 | 0.0045667366% |
| 0100216332 | 0.0028799969% | 0100224187 | 0.0002516387% |
| 0100216340 | 0.0000000514% | 0100224195 | 0.0000279334% |
| 0100216431 | 0.0082828293% | 0100224252 | 0.0000411069% |
| 0100216639 | 0.0002386129% | 0100224369 | 0.0000099749% |
| 0100217504 | 0.0009432565% | 0100224708 | 0.0012296241% |
| 0100217611 | 0.0000031472% | 0100225234 | 0.0016578941% |
| 0100217843 | 0.0001037308% | 0100225499 | 0.0000238549% |
| 0100217975 | 0.0009204293% | 0100226091 | 0.0001487172% |
| 0100217983 | 0.0006824908% | 0100226125 | 0.0000625596% |
| 0100217991 | 0.0006823751% | 0100226133 | 0.0002156123% |
| 0100218007 | 0.0009205063% | 0100226141 | 0.0000465986% |
| 0100218015 | 0.0096338922% | 0100226232 | 0.0000569074% |
| 0100218023 | 0.0009205192% | 0100226471 | 0.0000609475% |
| 0100218031 | 0.0004418161% | 0100226489 | 0.0005895634% |
| 0100218254 | 0.0000019718% | 0100226505 | 0.0000522379% |
| 0100218510 | 0.0000138029% | 0100226638 | 0.0000030124% |
| 0100218528 | 0.0000028133% | 0100226679 | 0.0003037225% |
| 0100218577 | 0.0000031472% | 0100226760 | 0.0027627972% |
| 0100218585 | 0.0001625715% | 0100227040 | 0.0000090949% |
| 0100218643 | 0.0006983169% | 0100227461 | 0.0000047851% |
| 0100218650 | 0.0006985225% | 0100227552 | 0.0000024407% |
| 0100218668 | 0.0001553714% | 0100227560 | 0.0000024407% |
| 0100218759 | 0.0000157876% | 0100227602 | 0.0015269171% |
| 0100218767 | 0.0000036418% | 0100227818 | 0.0215477614% |
| 0100218817 | 0.0000056008% | 0100227826 | 0.0000691046% |
| 0100219104 | 0.0000038538% | 0100228576 | 0.0000019590% |
| 0100219112 | 0.0000042777% | 0100229491 | 0.0000022545% |
| 0100219385 | 0.0000639727% | 0100229509 | 0.0000962802% |
| 0100219625 | 0.0254478912% | 0100229798 | 0.0018861597% |
| 0100219930 | 0.0000032243% | 0100231406 | 0.0000008799% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100231661 | 0.0000041300% | 0100239946 | 0.0000048943% |
| 0100231810 | 0.0026007459% | 0100239953 | 0.0000035712% |
| 0100232115 | 0.0002729886% | 0100240829 | 0.0000015608% |
| 0100232271 | 0.0000009185% | 0100240852 | 0.0000001092% |
| 0100232354 | 0.0001810375% | 0100240902 | 0.0000065578% |
| 0100232479 | 0.0000304512% | 0100240910 | 0.0000063459% |
| 0100232719 | 0.0000085361% | 0100240928 | 0.0000331168% |
| 0100232735 | 0.0036117464% | 0100240936 | 0.0000072644% |
| 0100232784 | 0.0052126807% | 0100240944 | 0.0000085490% |
| 0100232792 | 0.0092215897% | 0100240951 | 0.0015044689% |
| 0100232826 | 0.0003733345% | 0100241355 | 0.0000279977% |
| 0100233527 | 0.0005373447% | 0100241645 | 0.0007939741% |
| 0100233923 | 0.0000017727% | 0100242379 | 0.0000008543% |
| 0100234491 | 0.0000090564% | 0100242387 | 0.0002313999% |
| 0100234509 | 0.0002097353% | 0100242635 | 0.0007790021% |
| 0100234558 | 0.0000035069% | 0100242650 | 0.0001826240% |
| 0100234582 | 0.0000003340% | 0100242668 | 0.0000020682% |
| 0100234939 | 0.0000040143% | 0100242676 | 0.0000023315% |
| 0100235076 | 0.0009074164% | 0100242684 | 0.0000020810% |
| 0100235282 | 0.0000001477% | 0100242692 | 0.0000019847% |
| 0100235290 | 0.0000018434% | 0100243278 | 0.0000047594% |
| 0100235308 | 0.0000019076% | 0100243286 | 0.0000042905% |
| 0100235738 | 0.0013261098% | 0100243294 | 0.0000047466% |
| 0100235761 | 0.0000006423% | 0100243351 | 0.0002307319% |
| 0100236264 | 0.0000009763% | 0100243401 | 0.0133955880% |
| 0100237064 | 0.0013035844% | 0100243468 | 0.0105228233% |
| 0100237320 | 0.0000054146% | 0100243526 | 0.0120208693% |
| 0100237858 | 0.0000061468% | 0100243674 | 0.0000323203% |
| 0100237866 | 0.0024808550% | 0100243849 | 0.0000020553% |
| 0100237999 | 0.0002526792% | 0100244185 | 0.0028955469% |
| 0100238013 | 0.0000004432% | 0100244763 | 0.0000002633% |
| 0100238534 | 0.0000020232% | 0100245653 | 0.0010195227% |
| 0100238708 | 0.0333875033% | 0100245679 | 0.0000274967% |
| 0100238732 | 0.0003745484% | 0100245729 | 0.0001003459% |
| 0100239268 | 0.0000111438% | 0100247030 | 0.0000190505% |
| 0100239276 | 0.0000121587% | 0100247162 | 0.0001153628% |
| 0100239292 | 0.0000203222% | 0100247170 | 0.0000043997% |
| 0100239367 | 0.0000240668% | 0100247188 | 0.0026250697% |
| 0100239755 | 0.0025019727% | 0100247329 | 0.0009019311% |
| 0100239847 | 0.0000068533% | 0100247634 | 0.0000000257% |
| 0100239912 | 0.0000047851% | 0100248186 | 0.0000004946% |
| 0100239938 | 0.0002083222% | 0100248202 | 0.0001738502% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100248210 | 0.0000052026% | 0100256726 | 0.0003170372% |
| 0100248525 | 0.0015945766% | 0100256791 | 0.0000078553% |
| 0100248871 | 0.0008783203% | 0100257237 | 0.0000731447% |
| 0100248939 | 0.0040570234% | 0100258003 | 0.0038213586% |
| 0100249382 | 0.0013629197% | 0100258011 | 0.0000004689% |
| 0100249903 | 0.0001109309% | 0100258029 | 0.0000004817% |
| 0100249978 | 0.0002501871% | 0100258037 | 0.0000000642% |
| 0100250323 | 0.0000000257% | 0100259225 | 0.0000034299% |
| 0100250547 | 0.0000033721% | 0100259910 | 0.0000045731% |
| 0100250786 | 0.0000015993% | 0100260512 | 0.0000017599% |
| 0100250794 | 0.0000076690% | 0100260702 | 0.0000078810% |
| 0100251016 | 0.0000029610% | 0100260819 | 0.0000062238% |
| 0100251024 | 0.0000025435% | 0100260983 | 0.0078149745% |
| 0100251115 | 0.0000015865% | 0100261064 | 0.0051366007% |
| 0100251388 | 0.0000032693% | 0100261189 | 0.0000035712% |
| 0100251578 | 0.0027117732% | 0100261296 | 0.0000597207% |
| 0100251586 | 0.0129754237% | 0100262278 | 0.0312788266% |
| 0100251644 | 0.0000028389% | 0100262377 | 0.0026201497% |
| 0100251974 | 0.0000007194% | 0100262385 | 0.0017715098% |
| 0100252378 | 0.0000041171% | 0100262583 | 0.0067906282% |
| 0100252428 | 0.0021139884% | 0100262617 | 0.0000044511% |
| 0100252733 | 0.0001409583% | 0100262625 | 0.0000027490% |
| 0100252782 | 0.0000004368% | 0100262740 | 0.0000015865% |
| 0100252790 | 0.0001295318% | 0100262948 | 0.0000337976% |
| 0100253285 | 0.0019105219% | 0100263102 | 0.0000032243% |
| 0100253418 | 0.0000061725% | 0100263128 | 0.0000156913% |
| 0100253558 | 0.0001589040% | 0100263151 | 0.0000004946% |
| 0100253707 | 0.0004021093% | 0100263185 | 0.0000030381% |
| 0100253871 | 0.0003587865% | 0100263243 | 0.0000584682% |
| 0100253996 | 0.0009168966% | 0100263318 | 0.0000003597% |
| 0100254473 | 0.0000031344% | 0100264183 | 0.0002251761% |
| 0100255249 | 0.0000411069% | 0100264316 | 0.0000001734% |
| 0100255264 | 0.0000067056% | 0100264324 | 0.0000001734% |
| 0100255447 | 0.0000915207% | 0100264332 | 0.0156734646% |
| 0100255579 | 0.0007660920% | 0100264399 | 0.0001534252% |
| 0100255587 | 0.0000063459% | 0100264472 | 0.0000005460% |
| 0100255595 | 0.0000015222% | 0100264548 | 0.0304457303% |
| 0100255603 | 0.0000015993% | 0100264928 | 0.0000004239% |
| 0100255868 | 0.0000260965% | 0100264951 | 0.0000007900% |
| 0100256015 | 0.0044878690% | 0100264969 | 0.0000007451% |
| 0100256254 | 0.0000040786% | 0100265107 | 0.0000013231% |
| 0100256338 | 0.0000277343% | 0100265263 | 0.0000056522% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100265362 | 0.0000025756% | 0100270388 | 0.0035680243% |
| 0100265461 | 0.0000005203% | 0100270511 | 0.0001444523% |
| 0100265479 | 0.0000005203% | 0100270560 | 0.0000064936% |
| 0100265487 | 0.0000005074% | 0100270578 | 0.0000162950% |
| 0100265511 | 0.0000003982% | 0100270586 | 0.0000163207% |
| 0100265560 | 0.0000062560% | 0100270594 | 0.0000010919% |
| 0100265636 | 0.0001191716% | 0100270685 | 0.0000012396% |
| 0100266022 | 0.0000045346% | 0100270909 | 0.0000035455% |
| 0100266048 | 0.0012193473% | 0100270917 | 0.0000047209% |
| 0100266071 | 0.0004397993% | 0100270925 | 0.0000467720% |
| 0100266568 | 0.0000064679% | 0100270933 | 0.0000035455% |
| 0100266626 | 0.0000382102% | 0100270958 | 0.0000035455% |
| 0100266873 | 0.0013876289% | 0100270966 | 0.0006310557% |
| 0100267244 | 0.0000034234% | 0100271477 | 0.0000405353% |
| 0100267301 | 0.0000031472% | 0100271527 | 0.0000023444% |
| 0100267426 | 0.0066498113% | 0100271816 | 0.0006098150% |
| 0100267467 | 0.0000016828% | 0100271956 | 0.0000000899% |
| 0100267590 | 0.0000038538% | 0100272830 | 0.0000190698% |
| 0100267640 | 0.0000045346% | 0100272939 | 0.0011141971% |
| 0100267665 | 0.0006425078% | 0100274471 | 0.0001482676% |
| 0100267947 | 0.0000016635% | 0100274976 | 0.0000003854% |
| 0100267954 | 0.0000016507% | 0100274984 | 0.0000003854% |
| 0100268002 | 0.0010459853% | 0100275007 | 0.0000001863% |
| 0100268010 | 0.0010382649% | 0100275015 | 0.0000000963% |
| 0100268127 | 0.0000134689% | 0100275056 | 0.0000026655% |
| 0100268804 | 0.0000595473% | 0100275080 | 0.0074113622% |
| 0100269034 | 0.0000004689% | 0100275312 | 0.0000086903% |
| 0100269042 | 0.0000056008% | 0100275338 | 0.0000063330% |
| 0100269257 | 0.0000026912% | 0100275379 | 0.0000021838% |
| 0100269265 | 0.0000384799% | 0100275742 | 0.0032329899% |
| 0100269273 | 0.0000028775% | 0100275965 | 0.0000011497% |
| 0100269299 | 0.0000006551% | 0100275973 | 0.0000000514% |
| 0100269307 | 0.0146619193% | 0100275981 | 0.0000002826% |
| 0100269315 | 0.0015757188% | 0100275999 | 0.0000000963% |
| 0100269331 | 0.0000037446% | 0100276005 | 0.0000002955% |
| 0100269596 | 0.0000016507% | 0100276021 | 0.0000513323% |
| 0100269604 | 0.0000016507% | 0100276245 | 0.0012712641% |
| 0100269745 | 0.0031247438% | 0100277235 | 0.0003609574% |
| 0100269927 | 0.0000992668% | 0100277649 | 0.0001497577% |
| 0100269943 | 0.0003552539% | 0100278068 | 0.0003483620% |
| 0100269992 | 0.0001758927% | 0100278084 | 0.0000087866% |
| 0100270032 | 0.0000156142% | 0100278092 | 0.0000059734% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100278118 | 0.0000033078% | 0100283365 | 0.0000066285% |
| 0100278126 | 0.0000037446% | 0100283746 | 0.0000093326% |
| 0100278134 | 0.0000078553% | 0100283811 | 0.0023261452% |
| 0100278142 | 0.0000078553% | 0100283837 | 0.0000059477% |
| 0100278290 | 0.0040254802% | 0100284504 | 0.0000000642% |
| 0100278357 | 0.0000105979% | 0100284512 | 0.0000036804% |
| 0100278365 | 0.0000106236% | 0100284520 | 0.0000036161% |
| 0100278373 | 0.0000085168% | 0100284538 | 0.0000017470% |
| 0100278381 | 0.0000085168% | 0100284546 | 0.0000018370% |
| 0100279314 | 0.0005039582% | 0100284918 | 0.0000012396% |
| 0100279322 | 0.0000047337% | 0100284926 | 0.0000012396% |
| 0100279710 | 0.0000055623% | 0100285097 | 0.0000014644% |
| 0100279751 | 0.0000028004% | 0100285113 | 0.0851377062% |
| 0100279777 | 0.0000036161% | 0100285147 | 0.0082278423% |
| 0100280072 | 0.0000014516% | 0100285154 | 0.0019642115% |
| 0100280189 | 0.0000075213% | 0100285212 | 0.0000006808% |
| 0100280197 | 0.0017315976% | 0100285220 | 0.0000019205% |
| 0100280221 | 0.0000069304% | 0100285295 | 0.0000062560% |
| 0100280510 | 0.0000021967% | 0100285303 | 0.0094925743% |
| 0100281260 | 0.0000061725% | 0100285576 | 0.0012568767% |
| 0100281377 | 0.0016683892% | 0100285584 | 0.0010957439% |
| 0100281419 | 0.0000077204% | 0100285618 | 0.0008144633% |
| 0100281435 | 0.0000216133% | 0100285782 | 0.0036850249% |
| 0100281757 | 0.0002267452% | 0100285808 | 0.0000137066% |
| 0100281963 | 0.0001208415% | 0100286475 | 0.0000006423% |
| 0100281971 | 0.0000966655% | 0100286491 | 0.0000006808% |
| 0100281989 | 0.0000487759% | 0100287184 | 0.0000000385% |
| 0100281997 | 0.0000296933% | 0100289453 | 0.0000056137% |
| 0100282003 | 0.0001208415% | 0100289461 | 0.0009704256% |
| 0100282011 | 0.0000487759% | 0100290881 | 0.0000010534% |
| 0100282029 | 0.0000388653% | 0100290899 | 0.0000018819% |
| 0100282037 | 0.0000402784% | 0100291061 | 0.0000000642% |
| 0100282045 | 0.0000676273% | 0100291079 | 0.0000008928% |
| 0100282383 | 0.0000003340% | 0100291087 | 0.0000000257% |
| 0100282409 | 0.0000000899% | 0100291095 | 0.0000071873% |
| 0100282466 | 0.0000008928% | 0100291103 | 0.0000019718% |
| 0100282532 | 0.0000146636% | 0100292812 | 0.0003058677% |
| 0100282920 | 0.0014374261% | 0100292820 | 0.0000074956% |
| 0100283241 | 0.0000005331% | 0100293257 | 0.0000000257% |
| 0100283282 | 0.0000080929% | 0100294123 | 0.0000016250% |
| 0100283290 | 0.0000056137% | 0100294651 | 0.0018302799% |
| 0100283357 | 0.0000066285% | 0100294669 | 0.0000049328% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100294693 | 0.0009950512% | 0100297241 | 0.0001088563% |
| 0100294701 | 0.0004757743% | 0100297266 | 0.0014091843% |
| 0100294784 | 0.0000306675% | 0100297274 | 0.0004837708% |
| 0100294792 | 0.0004272552% | 0100297308 | 0.0016744397% |
| 0100294883 | 0.0009191447% | 0100297829 | 0.0000109319% |
| 0100295229 | 0.0000125183% | 0100297928 | 0.0000047851% |
| 0100295286 | 0.0046020564% | 0100297944 | 0.0000347097% |
| 0100295393 | 0.0005611611% | 0100297969 | 0.0000612236% |
| 0100295427 | 0.0000856694% | 0100297993 | 0.0017449573% |
| 0100295443 | 0.0000006423% | 0100298017 | 0.0000048943% |
| 0100295476 | 0.0016692949% | 0100298165 | 0.0011973230% |
| 0100295781 | 0.0000027747% | 0100298371 | 0.0004022121% |
| 0100295823 | 0.0052047869% | 0100298389 | 0.0089865094% |
| 0100295831 | 0.0027911224% | 0100298488 | 0.0000018691% |
| 0100295856 | 0.0000056265% | 0100298520 | 0.0094401308% |
| 0100295906 | 0.0192700775% | 0100298645 | 0.0000857465% |
| 0100295930 | 0.0000028261% | 0100298660 | 0.0000016250% |
| 0100295948 | 0.0001201350% | 0100298686 | 0.0000004368% |
| 0100295971 | 0.0000404775% | 0100301274 | 0.0000014901% |
| 0100296011 | 0.0039294698% | 0100301662 | 0.0000012011% |
| 0100296029 | 0.0000012011% | 0100301696 | 0.0000187101% |
| 0100296037 | 0.0000040143% | 0100301746 | 0.0306608545% |
| 0100296052 | 0.0000011882% | 0100301829 | 0.0000003854% |
| 0100296086 | 0.0000025885% | 0100302140 | 0.0011518677% |
| 0100296094 | 0.0000071231% | 0100302645 | 0.0000013360% |
| 0100296102 | 0.0000365466% | 0100302652 | 0.0000128395% |
| 0100296177 | 0.0002123173% | 0100303395 | 0.0000049971% |
| 0100296185 | 0.0004932640% | 0100303403 | 0.0009022394% |
| 0100296326 | 0.0003281747% | 0100305622 | 0.0096382534% |
| 0100296334 | 0.0000184789% | 0100305796 | 0.0000549035% |
| 0100296540 | 0.0034311061% | 0100306281 | 0.1077589496% |
| 0100296664 | 0.0000019076% | 0100306935 | 0.0000025756% |
| 0100296672 | 0.0042494681% | 0100307016 | 0.0000887589% |
| 0100296698 | 0.0000040272% | 0100307032 | 0.0014766960% |
| 0100296706 | 0.0004539619% | 0100307255 | 0.0083811327% |
| 0100296748 | 0.0016740029% | 0100307271 | 0.0013857469% |
| 0100296755 | 0.0016740800% | 0100308444 | 0.0291198133% |
| 0100296763 | 0.0027320633% | 0100308451 | 0.0032463047% |
| 0100296839 | 0.0000053632% | 0100308626 | 0.0000033721% |
| 0100296847 | 0.0000053632% | 0100308949 | 0.0000100005% |
| 0100296995 | 0.0008782947% | 0100309046 | 0.0000213628% |
| 0100297217 | 0.0001503615% | 0100309400 | 0.0000071038% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100309418 | 0.0002472004% | 0100316538 | 0.0004856014% |
| 0100309566 | 0.0000018562% | 0100316678 | 0.0005355078% |
| 0100309574 | 0.0000029096% | 0100316686 | 0.0000782830% |
| 0100310093 | 0.0000020682% | 0100316702 | 0.0021725080% |
| 0100310176 | 0.0000015608% | 0100316736 | 0.0022471492% |
| 0100310200 | 0.0000144388% | 0100316751 | 0.0048131983% |
| 0100310366 | 0.0000004817% | 0100316793 | 0.0000085875% |
| 0100310853 | 0.0000142012% | 0100316868 | 0.0016058296% |
| 0100310952 | 0.0000478382% | 0100316884 | 0.0009061767% |
| 0100311117 | 0.0000009891% | 0100316900 | 0.0009042691% |
| 0100311174 | 0.0039227450% | 0100316926 | 0.0007246960% |
| 0100311190 | 0.0000052411% | 0100316934 | 0.0045275051% |
| 0100311281 | 0.0000687899% | 0100316967 | 0.0007806528% |
| 0100311315 | 0.0039225716% | 0100317080 | 0.0015653714% |
| 0100312560 | 0.0001098519% | 0100317098 | 0.0000462967% |
| 0100312586 | 0.0000004560% | 0100317155 | 0.0020571581% |
| 0100313212 | 0.0000243623% | 0100317270 | 0.0000030124% |
| 0100313238 | 0.0000057999% | 0100317841 | 0.0000706525% |
| 0100313436 | 0.0000014516% | 0100317882 | 0.0000102639% |
| 0100313469 | 0.0018812011% | 0100318336 | 0.0014307333% |
| 0100313535 | 0.0000000514% | 0100318450 | 0.0000016250% |
| 0100313725 | 0.0007818668% | 0100318500 | 0.0000013360% |
| 0100313733 | 0.0000003982% | 0100318765 | 0.0000496430% |
| 0100313741 | 0.0000079324% | 0100318773 | 0.0000495852% |
| 0100313774 | 0.0000018948% | 0100318815 | 0.0000000642% |
| 0100313899 | 0.0000041043% | 0100318849 | 0.0053064366% |
| 0100313923 | 0.0000054659% | 0100318906 | 0.0004467617% |
| 0100313931 | 0.0000045731% | 0100318914 | 0.0004896543% |
| 0100313949 | 0.0000047851% | 0100319078 | 0.0007161856% |
| 0100313956 | 0.0000045731% | 0100319102 | 0.0000359621% |
| 0100313964 | 0.0000047851% | 0100319201 | 0.0003640019% |
| 0100314004 | 0.0002444385% | 0100319219 | 0.0032726388% |
| 0100314319 | 0.0000054274% | 0100319292 | 0.0010823071% |
| 0100315316 | 0.0000011626% | 0100319326 | 0.0023588509% |
| 0100315324 | 0.0048665089% | 0100319359 | 0.0028736510% |
| 0100315928 | 0.0000072772% | 0100320159 | 0.0000516920% |
| 0100316173 | 0.0018352127% | 0100320175 | 0.0000005845% |
| 0100316181 | 0.0006692145% | 0100320241 | 0.0000018241% |
| 0100316249 | 0.0000046245% | 0100320258 | 0.0000038923% |
| 0100316470 | 0.0004194963% | 0100320332 | 0.0007137898% |
| 0100316488 | 0.0007306822% | 0100320340 | 0.0004725499% |
| 0100316512 | 0.0006947843% | 0100320829 | 0.0012249225% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100320837 | 0.0039028660% | 0100324219 | 0.0087814500% |
| 0100320845 | 0.0019513848% | 0100324227 | 0.0008843451% |
| 0100320936 | 0.0003849343% | 0100324235 | 0.0000017085% |
| 0100320969 | 0.0004579891% | 0100324953 | 0.0000001991% |
| 0100321041 | 0.0018381994% | 0100325059 | 0.0000012910% |
| 0100321454 | 0.0006769863% | 0100325455 | 0.0000024921% |
| 0100321645 | 0.0000042006% | 0100325760 | 0.0000068533% |
| 0100321892 | 0.0004062778% | 0100325810 | 0.0001980519% |
| 0100321975 | 0.0000859841% | 0100325836 | 0.0000023058% |
| 0100321991 | 0.0001128899% | 0100325844 | 0.0001980006% |
| 0100322031 | 0.0000123321% | 0100326305 | 0.0000063073% |
| 0100322148 | 0.0013657202% | 0100326313 | 0.0000095895% |
| 0100322247 | 0.0031536663% | 0100326321 | 0.0000095766% |
| 0100322270 | 0.0001559751% | 0100326610 | 0.0000024279% |
| 0100322288 | 0.0000053182% | 0100326644 | 0.0000024279% |
| 0100322296 | 0.0000053182% | 0100327048 | 0.0000016379% |
| 0100322304 | 0.0000011626% | 0100327154 | 0.0062053746% |
| 0100322312 | 0.0003172107% | 0100327162 | 0.0005250640% |
| 0100322320 | 0.0000029224% | 0100327170 | 0.0011668397% |
| 0100322338 | 0.0003629229% | 0100327188 | 0.0006210680% |
| 0100322346 | 0.0000014259% | 0100327204 | 0.0071610788% |
| 0100322353 | 0.0000019205% | 0100327238 | 0.0000076433% |
| 0100322486 | 0.0000026270% | 0100327246 | 0.0008402386% |
| 0100322494 | 0.0000041364% | 0100327279 | 0.0000028004% |
| 0100322510 | 0.0000045603% | 0100327311 | 0.0000035326% |
| 0100322635 | 0.0000034299% | 0100327329 | 0.0000049714% |
| 0100322759 | 0.0000011497% | 0100327337 | 0.0009819098% |
| 0100322767 | 0.0000013039% | 0100327345 | 0.0000169887% |
| 0100322775 | 0.0000016507% | 0100327352 | 0.0000896131% |
| 0100322833 | 0.0024506157% | 0100327428 | 0.0000020104% |
| 0100322858 | 0.0011317896% | 0100327436 | 0.0000044383% |
| 0100322874 | 0.0000015351% | 0100327477 | 0.0000053567% |
| 0100322932 | 0.0012133226% | 0100327576 | 0.0000000257% |
| 0100323005 | 0.0001470536% | 0100327592 | 0.0016737460% |
| 0100323013 | 0.0036391328% | 0100327758 | 0.0000000385% |
| 0100323047 | 0.0000095445% | 0100327873 | 0.0000061468% |
| 0100323658 | 0.0003228821% | 0100327881 | 0.0000000514% |
| 0100323716 | 0.0000350822% | 0100327956 | 0.0007811859% |
| 0100323781 | 0.0000006102% | 0100327964 | 0.0021689497% |
| 0100324045 | 0.0012830695% | 0100327980 | 0.0001176429% |
| 0100324193 | 0.0008843579% | 0100328020 | 0.0000000128% |
| 0100324201 | 0.0000011433% | 0100328038 | 0.0000040657% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100328053 | 0.0000014901% | 0100333665 | 0.0033023578% |
| 0100328061 | 0.0000014773% | 0100333962 | 0.0000030381% |
| 0100328244 | 0.0000002376% | 0100333970 | 0.0000156913% |
| 0100328251 | 0.0000025756% | 0100333988 | 0.0000198277% |
| 0100328343 | 0.0001989319% | 0100334226 | 0.0000011626% |
| 0100328392 | 0.0000144645% | 0100334309 | 0.0023985576% |
| 0100328434 | 0.0001989576% | 0100334366 | 0.0000002955% |
| 0100328509 | 0.0000040015% | 0100334390 | 0.0012611094% |
| 0100328517 | 0.0002943706% | 0100334408 | 0.0052232272% |
| 0100328533 | 0.0005431318% | 0100334416 | 0.0000082920% |
| 0100328582 | 0.0000073864% | 0100334424 | 0.0000924521% |
| 0100328897 | 0.0026575056% | 0100334432 | 0.0000003083% |
| 0100328996 | 0.0114658100% | 0100334440 | 0.0000031858% |
| 0100329002 | 0.0001598289% | 0100334473 | 0.0000241182% |
| 0100329424 | 0.0000001349% | 0100334648 | 0.0000004111% |
| 0100329663 | 0.0003708424% | 0100334713 | 0.0000008414% |
| 0100330620 | 0.0002988025% | 0100334721 | 0.0000014516% |
| 0100330711 | 0.0089049763% | 0100334739 | 0.0000008543% |
| 0100330802 | 0.0000010405% | 0100334770 | 0.0004925703% |
| 0100331107 | 0.0000086646% | 0100334788 | 0.0000099877% |
| 0100331115 | 0.0010271724% | 0100334796 | 0.0000102510% |
| 0100331172 | 0.0002948780% | 0100334820 | 0.0000102510% |
| 0100331198 | 0.0000058513% | 0100334846 | 0.0000009442% |
| 0100331214 | 0.0000056137% | 0100334853 | 0.0000004239% |
| 0100331222 | 0.0044176918% | 0100334861 | 0.0000004239% |
| 0100331230 | 0.0000037060% | 0100334895 | 0.0000004111% |
| 0100331297 | 0.0005044399% | 0100334903 | 0.0000065707% |
| 0100331313 | 0.0000065193% | 0100335462 | 0.0000001349% |
| 0100331404 | 0.0199004652% | 0100335496 | 0.0000013167% |
| 0100331438 | 0.0002444899% | 0100335504 | 0.0000013167% |
| 0100331453 | 0.0000066542% | 0100335694 | 0.0005083579% |
| 0100331529 | 0.0000012139% | 0100335744 | 0.0000101611% |
| 0100331545 | 0.0003750944% | 0100335835 | 0.0015323574% |
| 0100331610 | 0.0000914501% | 0100335843 | 0.0000102960% |
| 0100331628 | 0.0000459884% | 0100335850 | 0.0000102960% |
| 0100331636 | 0.0000032564% | 0100335942 | 0.0000019975% |
| 0100331677 | 0.0000146700% | 0100336452 | 0.0000012011% |
| 0100331701 | 0.0000996265% | 0100336460 | 0.0000012011% |
| 0100331909 | 0.0000750266% | 0100337245 | 0.0000026912% |
| 0100331982 | 0.0000225574% | 0100337385 | 0.0000032950% |
| 0100332287 | 0.0001539840% | 0100337427 | 0.0000092940% |
| 0100332600 | 0.0000084141% | 0100338060 | 0.0148454553% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100338078 | 0.0020362642% | 0100342112 | 0.0000186523% |
| 0100338086 | 0.0020455454% | 0100342120 | 0.0000186137% |
| 0100338557 | 0.0220196113% | 0100342138 | 0.0000007322% |
| 0100338656 | 0.0000036033% | 0100342146 | 0.0000186137% |
| 0100338722 | 0.0000010919% | 0100342153 | 0.0000186394% |
| 0100338763 | 0.0000025499% | 0100342161 | 0.0000017727% |
| 0100338789 | 0.0000024536% | 0100342187 | 0.0000055880% |
| 0100338797 | 0.0036692501% | 0100342195 | 0.0003269350% |
| 0100338805 | 0.0000026912% | 0100342310 | 0.0003653186% |
| 0100339175 | 0.0006882136% | 0100342682 | 0.0000274260% |
| 0100339183 | 0.0000004239% | 0100342690 | 0.0000021710% |
| 0100339605 | 0.0003663848% | 0100342708 | 0.0000021710% |
| 0100340371 | 0.0000029224% | 0100342724 | 0.0000009891% |
| 0100340462 | 0.0146679312% | 0100342732 | 0.0000010534% |
| 0100340637 | 0.0000004432% | 0100342823 | 0.0475923841% |
| 0100340710 | 0.0000052540% | 0100342872 | 0.0000026270% |
| 0100341098 | 0.0063684793% | 0100342880 | 0.0000033977% |
| 0100341205 | 0.0059417764% | 0100342914 | 0.0000029610% |
| 0100341585 | 0.0000057999% | 0100344704 | 0.0000010791% |
| 0100341684 | 0.0000050099% | 0100344761 | 0.0000014901% |
| 0100341783 | 0.0000015351% | 0100344795 | 0.0941477622% |
| 0100341825 | 0.0134457577% | 0100344860 | 0.0097354264% |
| 0100341833 | 0.0000024279% | 0100345008 | 0.0000021581% |
| 0100341841 | 0.0000047723% | 0100345107 | 0.0091858523% |
| 0100341858 | 0.0043521583% | 0100345305 | 0.0000017727% |
| 0100341866 | 0.0003088416% | 0100345487 | 0.0000000128% |
| 0100341874 | 0.0007032112% | 0100345503 | 0.0606623345% |
| 0100341882 | 0.0000138800% | 0100345735 | 0.0158314502% |
| 0100341890 | 0.0000536959% | 0100345750 | 0.0247060523% |
| 0100341908 | 0.0000186266% | 0100345933 | 0.0181950669% |
| 0100341916 | 0.0038239085% | 0100346006 | 0.0000012396% |
| 0100341924 | 0.0003262285% | 0100346055 | 0.0000014901% |
| 0100341957 | 0.0000023893% | 0100346220 | 0.0000328277% |
| 0100341973 | 0.0000086774% | 0100346238 | 0.0000026912% |
| 0100341981 | 0.0000099749% | 0100346279 | 0.0000095445% |
| 0100342005 | 0.0000186137% | 0100346352 | 0.0000019333% |
| 0100342047 | 0.0013784954% | 0100346501 | 0.0025646939% |
| 0100342054 | 0.0000722133% | 0100346634 | 0.0000015351% |
| 0100342062 | 0.0000029096% | 0100346642 | 0.0000015351% |
| 0100342070 | 0.0000015351% | 0100346717 | 0.0037355479% |
| 0100342096 | 0.0000010791% | 0100346782 | 0.0000001220% |
| 0100342104 | 0.0000138800% | 0100346790 | 0.0000000899% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100346808 | 0.0000001220% | 0100350826 | 0.0000554237% |
| 0100346980 | 0.0000099170% | 0100350883 | 0.0082921362% |
| 0100347186 | 0.0084652028% | 0100351071 | 0.0000052283% |
| 0100347202 | 0.0000082021% | 0100351451 | 0.0000023765% |
| 0100347327 | 0.0000045346% | 0100351469 | 0.0000640241% |
| 0100347442 | 0.0006108940% | 0100351527 | 0.0004170684% |
| 0100347491 | 0.0002345729% | 0100352129 | 0.0051526774% |
| 0100347509 | 0.0007453330% | 0100352327 | 0.0000014901% |
| 0100347764 | 0.0000047080% | 0100352491 | 0.0000010020% |
| 0100348507 | 0.0006657975% | 0100352616 | 0.0016051167% |
| 0100348515 | 0.0002594233% | 0100353184 | 0.0000034812% |
| 0100348556 | 0.0028929456% | 0100353374 | 0.0000025178% |
| 0100348572 | 0.0001964912% | 0100353416 | 0.0007950274% |
| 0100348622 | 0.0001565211% | 0100353564 | 0.0028517359% |
| 0100348978 | 0.0000247091% | 0100353572 | 0.0012440115% |
| 0100348986 | 0.0000076369% | 0100354208 | 0.0000004368% |
| 0100348994 | 0.0008263843% | 0100354232 | 0.0000597207% |
| 0100349067 | 0.0000815459% | 0100354380 | 0.0615890261% |
| 0100349166 | 0.0004669876% | 0100354687 | 0.0001989062% |
| 0100349307 | 0.0009617096% | 0100354703 | 0.0000057036% |
| 0100349315 | 0.0000015993% | 0100354745 | 0.0000058963% |
| 0100349620 | 0.0000251330% | 0100354752 | 0.0000058834% |
| 0100349638 | 0.0000526426% | 0100354786 | 0.0000071359% |
| 0100349646 | 0.0000011626% | 0100354901 | 0.0030151745% |
| 0100349786 | 0.0000018370% | 0100354919 | 0.0008402386% |
| 0100349794 | 0.0071526133% | 0100355718 | 0.0000075598% |
| 0100349851 | 0.0055434117% | 0100357466 | 0.0002681457% |
| 0100349943 | 0.0000256405% | 0100357474 | 0.0024961866% |
| 0100349984 | 0.0002135313% | 0100357482 | 0.0000039309% |
| 0100349992 | 0.0000039630% | 0100357490 | 0.0000150683% |
| 0100350032 | 0.0011970276% | 0100357516 | 0.0000079452% |
| 0100350123 | 0.0006400029% | 0100358597 | 0.0000265076% |
| 0100350164 | 0.0000012139% | 0100359041 | 0.0005025451% |
| 0100350420 | 0.0002043978% | 0100359405 | 0.0842132819% |
| 0100350438 | 0.0000038923% | 0100360775 | 0.0000095188% |
| 0100350446 | 0.0000081443% | 0100361112 | 0.0000047980% |
| 0100350453 | 0.0000081572% | 0100362086 | 0.0030870795% |
| 0100350495 | 0.0000002955% | 0100362300 | 0.0000044768% |
| 0100350503 | 0.0015477340% | 0100362565 | 0.0025676420% |
| 0100350651 | 0.0006149983% | 0100362649 | 0.0190737598% |
| 0100350701 | 0.0000049328% | 0100363266 | 0.0015175332% |
| 0100350727 | 0.0027450377% | 0100363324 | 0.0000064294% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100363373 | 0.0002522167% | 0100367119 | 0.0029590635% |
| 0100363712 | 0.0061586284% | 0100367333 | 0.0079957359% |
| 0100363894 | 0.0000059605% | 0100367713 | 0.0019762802% |
| 0100363902 | 0.0000059477% | 0100367721 | 0.0056164792% |
| 0100363910 | 0.0001968251% | 0100367739 | 0.0056165884% |
| 0100363928 | 0.0000059477% | 0100367887 | 0.0000001991% |
| 0100363936 | 0.0000059348% | 0100368018 | 0.0009315988% |
| 0100364231 | 0.0000017470% | 0100369297 | 0.0000547043% |
| 0100364413 | 0.0000553466% | 0100369339 | 0.0166478532% |
| 0100364439 | 0.0021473300% | 0100369388 | 0.0000022416% |
| 0100364447 | 0.0020892922% | 0100369396 | 0.0059998143% |
| 0100364462 | 0.0000009570% | 0100369693 | 0.0000069496% |
| 0100364488 | 0.0000117861% | 0100369875 | 0.0170295568% |
| 0100364496 | 0.0000103217% | 0100369933 | 0.0000004689% |
| 0100364561 | 0.0182472020% | 0100369941 | 0.0000004560% |
| 0100364579 | 0.0040242791% | 0100369990 | 0.0140539991% |
| 0100364876 | 0.0057520808% | 0100370006 | 0.0068996130% |
| 0100364918 | 0.0000020297% | 0100370048 | 0.0008551078% |
| 0100365311 | 0.0000015608% | 0100370055 | 0.0131963221% |
| 0100365899 | 0.0000050420% | 0100370071 | 0.0000061211% |
| 0100365915 | 0.0000005588% | 0100370089 | 0.0000052925% |
| 0100365956 | 0.0000004239% | 0100370097 | 0.0000052925% |
| 0100366079 | 0.0098950369% | 0100370113 | 0.0006869868% |
| 0100366111 | 0.0078804245% | 0100370154 | 0.0022773178% |
| 0100366210 | 0.0000068019% | 0100370162 | 0.0022770674% |
| 0100366228 | 0.0037788001% | 0100370196 | 0.0022770930% |
| 0100366244 | 0.0029686659% | 0100370204 | 0.0022770802% |
| 0100366251 | 0.0020622130% | 0100370592 | 0.0000176567% |
| 0100366277 | 0.0000117990% | 0100370915 | 0.0000353070% |
| 0100366400 | 0.0010780679% | 0100371079 | 0.0000238549% |
| 0100366418 | 0.0000092105% | 0100372051 | 0.0000064551% |
| 0100366426 | 0.0000092105% | 0100372531 | 0.0050340903% |
| 0100366434 | 0.0000015222% | 0100372549 | 0.0000000642% |
| 0100366442 | 0.0000048429% | 0100372556 | 0.0000000642% |
| 0100366491 | 0.0000002376% | 0100372572 | 0.0064121168% |
| 0100366517 | 0.0000014965% | 0100372614 | 0.0006685208% |
| 0100366624 | 0.0000033207% | 0100372697 | 0.0000007322% |
| 0100366715 | 0.0000679613% | 0100373638 | 0.0000032821% |
| 0100366723 | 0.0000089086% | 0100373661 | 0.0000064294% |
| 0100366731 | 0.0001605033% | 0100373687 | 0.0000080929% |
| 0100366749 | 0.0004312567% | 0100373695 | 0.0000080544% |
| 0100367085 | 0.0003328698% | 0100373703 | 0.0000082021% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100373786 | 0.0000102639% | 0100377407 | 0.0000020297% |
| 0100373794 | 0.0000159354% | 0100377423 | 0.0000041492% |
| 0100373802 | 0.0000094931% | 0100377472 | 0.0033667352% |
| 0100373935 | 0.0000063459% | 0100377936 | 0.0000069496% |
| 0100373950 | 0.0000082278% | 0100378108 | 0.0000045475% |
| 0100373968 | 0.0000104502% | 0100378496 | 0.0000015608% |
| 0100373976 | 0.0000098657% | 0100378603 | 0.0010129841% |
| 0100374024 | 0.0000139314% | 0100379635 | 0.0000003982% |
| 0100374032 | 0.0000081315% | 0100379866 | 0.0000074699% |
| 0100374057 | 0.0000023701% | 0100380021 | 0.0087850147% |
| 0100374297 | 0.0000064422% | 0100380328 | 0.0000113879% |
| 0100374305 | 0.0000083498% | 0100380336 | 0.0000015736% |
| 0100374321 | 0.0000087609% | 0100380518 | 0.0000068661% |
| 0100374339 | 0.0000064679% | 0100380534 | 0.0047295586% |
| 0100374347 | 0.0000088508% | 0100381250 | 0.0112217055% |
| 0100374354 | 0.0000087995% | 0100381318 | 0.0010022513% |
| 0100374362 | 0.0000088251% | 0100381656 | 0.0000046823% |
| 0100374370 | 0.0000087995% | 0100381748 | 0.0010202677% |
| 0100374388 | 0.0000621357% | 0100381755 | 0.0000018241% |
| 0100374495 | 0.0000017470% | 0100381839 | 0.0000101226% |
| 0100374537 | 0.0000081315% | 0100381912 | 0.0000049585% |
| 0100374545 | 0.0000081764% | 0100381920 | 0.0000049585% |
| 0100374586 | 0.0000084398% | 0100382670 | 0.0000005973% |
| 0100374594 | 0.0000096409% | 0100383025 | 0.0000009763% |
| 0100374610 | 0.0082148423% | 0100383033 | 0.0019004700% |
| 0100374628 | 0.0000094931% | 0100383181 | 0.0000021453% |
| 0100374776 | 0.0000096922% | 0100383389 | 0.0000218766% |
| 0100374800 | 0.0000139571% | 0100383439 | 0.0001832406% |
| 0100374834 | 0.0000102382% | 0100383553 | 0.0002721729% |
| 0100374842 | 0.0000069625% | 0100383561 | 0.0001727583% |
| 0100375112 | 0.0000102382% | 0100383587 | 0.0062192033% |
| 0100375153 | 0.0000046502% | 0100384361 | 0.0000834150% |
| 0100376243 | 0.0012846367% | 0100384502 | 0.0003327992% |
| 0100376268 | 0.0002936962% | 0100384676 | 0.0000019076% |
| 0100376276 | 0.0002702524% | 0100385046 | 0.0003292409% |
| 0100376284 | 0.0016927901% | 0100385087 | 0.0000003468% |
| 0100376490 | 0.0000000385% | 0100385327 | 0.0004131440% |
| 0100376508 | 0.0000000514% | 0100385343 | 0.0000036418% |
| 0100376615 | 0.0068630021% | 0100385426 | 0.0003642139% |
| 0100376912 | 0.0029353436% | 0100385467 | 0.0000040143% |
| 0100377340 | 0.0018937709% | 0100385509 | 0.0000053182% |
| 0100377357 | 0.0000117219% | 0100385541 | 0.0002320936% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100385590 | 0.0013803966% | 0100390673 | 0.0000008543% |
| 0100385921 | 0.0000124798% | 0100390749 | 0.0028667078% |
| 0100385939 | 0.0000002120% | 0100390798 | 0.0002755064% |
| 0100385947 | 0.0000018434% | 0100390814 | 0.0240708924% |
| 0100386341 | 0.0091790376% | 0100390863 | 0.0006627723% |
| 0100386358 | 0.0000000899% | 0100390871 | 0.0007999217% |
| 0100386366 | 0.0029165757% | 0100390889 | 0.0015532962% |
| 0100386374 | 0.0026713086% | 0100390905 | 0.0000485897% |
| 0100386549 | 0.0018616818% | 0100390913 | 0.0007997483% |
| 0100386622 | 0.0020282548% | 0100390921 | 0.0015532641% |
| 0100386630 | 0.0020491358% | 0100390970 | 0.0006550776% |
| 0100386655 | 0.0011769494% | 0100391275 | 0.0111845358% |
| 0100386879 | 0.0002122659% | 0100391283 | 0.0010809454% |
| 0100387315 | 0.0000091848% | 0100391358 | 0.0000024536% |
| 0100387620 | 0.0000112787% | 0100391481 | 0.0028651342% |
| 0100387679 | 0.0000006551% | 0100391762 | 0.0027797217% |
| 0100387687 | 0.0000067313% | 0100391887 | 0.0000129230% |
| 0100387745 | 0.0000043997% | 0100391929 | 0.0000015351% |
| 0100388057 | 0.0000004368% | 0100392042 | 0.0000000642% |
| 0100388313 | 0.0000023572% | 0100392281 | 0.0000007708% |
| 0100388370 | 0.0000042263% | 0100392323 | 0.0000000642% |
| 0100388388 | 0.0000042520% | 0100392331 | 0.0002229473% |
| 0100388495 | 0.0013088256% | 0100392422 | 0.0000278821% |
| 0100388537 | 0.0003226959% | 0100392547 | 0.0004902644% |
| 0100388917 | 0.0000041749% | 0100392596 | 0.0000021453% |
| 0100389055 | 0.0005711616% | 0100392646 | 0.0000122165% |
| 0100389121 | 0.0011268118% | 0100392661 | 0.0000003340% |
| 0100389394 | 0.0000011882% | 0100392729 | 0.0000844105% |
| 0100389410 | 0.0000039437% | 0100392778 | 0.0005641220% |
| 0100389493 | 0.0000038281% | 0100393842 | 0.0000620394% |
| 0100389501 | 0.0002556530% | 0100394824 | 0.0003314825% |
| 0100389576 | 0.0001417226% | 0100395417 | 0.0000004946% |
| 0100389840 | 0.0000070396% | 0100395433 | 0.0056326009% |
| 0100389980 | 0.0000447488% | 0100395789 | 0.0008547866% |
| 0100390095 | 0.0000133212% | 0100397330 | 0.0000541327% |
| 0100390152 | 0.0011950108% | 0100397538 | 0.0000368806% |
| 0100390202 | 0.0000421860% | 0100397546 | 0.0006914829% |
| 0100390210 | 0.0000754248% | 0100398049 | 0.0000009763% |
| 0100390392 | 0.0158324638% | 0100398700 | 0.0096516646% |
| 0100390418 | 0.0014022796% | 0100398809 | 0.0155871850% |
| 0100390608 | 0.0000773196% | 0100399120 | 0.0015761877% |
| 0100390657 | 0.0000079067% | 0100399138 | 0.0015762262% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100400266 | 0.0000034299% | 0100404557 | 0.0000037317% |
| 0100400548 | 0.0000001991% | 0100404656 | 0.0000286785% |
| 0100400811 | 0.0000002633% | 0100405026 | 0.0000005331% |
| 0100400845 | 0.0010702769% | 0100405059 | 0.0000001220% |
| 0100400928 | 0.0000042006% | 0100405067 | 0.0000001477% |
| 0100400936 | 0.0000311321% | 0100405075 | 0.0000001477% |
| 0100400944 | 0.0000036418% | 0100405091 | 0.0000038795% |
| 0100401058 | 0.0000266681% | 0100405463 | 0.0000014965% |
| 0100401132 | 0.0000061339% | 0100405471 | 0.0000014965% |
| 0100401140 | 0.0000061339% | 0100405620 | 0.0000022416% |
| 0100401322 | 0.0013667607% | 0100405646 | 0.0000010020% |
| 0100401330 | 0.0001380551% | 0100405984 | 0.0010086422% |
| 0100401488 | 0.0000001477% | 0100406016 | 0.0000038152% |
| 0100401496 | 0.0000038152% | 0100406032 | 0.0006815209% |
| 0100401538 | 0.0098687092% | 0100406040 | 0.0001378560% |
| 0100401546 | 0.0000019205% | 0100406065 | 0.0007792655% |
| 0100402122 | 0.0017006775% | 0100406131 | 0.0012807187% |
| 0100402130 | 0.0000053889% | 0100406214 | 0.0001798557% |
| 0100402155 | 0.0000027041% | 0100406412 | 0.0011386236% |
| 0100402163 | 0.0014618140% | 0100406511 | 0.0000052411% |
| 0100402171 | 0.0000054017% | 0100406586 | 0.0000035326% |
| 0100402189 | 0.0028551080% | 0100406693 | 0.0033142532% |
| 0100402221 | 0.0003342251% | 0100406784 | 0.0000037703% |
| 0100402239 | 0.0000013488% | 0100406859 | 0.0000013039% |
| 0100402247 | 0.0000013488% | 0100407022 | 0.0017354899% |
| 0100402254 | 0.0000691303% | 0100407071 | 0.0000011754% |
| 0100402445 | 0.0000013617% | 0100407329 | 0.0000007065% |
| 0100402494 | 0.0007346901% | 0100407402 | 0.0000169052% |
| 0100402510 | 0.0002562375% | 0100407410 | 0.0000012910% |
| 0100402601 | 0.0000003854% | 0100407428 | 0.0000021838% |
| 0100402627 | 0.0013966531% | 0100407436 | 0.0000012910% |
| 0100402643 | 0.0002538161% | 0100407758 | 0.0000046117% |
| 0100402692 | 0.0000717573% | 0100407782 | 0.0000000514% |
| 0100402924 | 0.0019125452% | 0100407790 | 0.0000000514% |
| 0100402981 | 0.0001222289% | 0100407808 | 0.0000168153% |
| 0100403096 | 0.0000016250% | 0100407824 | 0.0000053760% |
| 0100403104 | 0.0000015608% | 0100407832 | 0.0000053760% |
| 0100403856 | 0.0000071038% | 0100407840 | 0.0004211213% |
| 0100403922 | 0.0232780423% | 0100407857 | 0.0000066413% |
| 0100403930 | 0.0104345719% | 0100407907 | 0.0000015351% |
| 0100404003 | 0.0000954259% | 0100407956 | 0.0000015993% |
| 0100404276 | 0.0000073350% | 0100409887 | 0.0023027463% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100409895 | 0.0155091589% | 0100413400 | 0.0000001863% |
| 0100410190 | 0.0000033849% | 0100413418 | 0.0000000385% |
| 0100410216 | 0.0000035326% | 0100413426 | 0.0000000257% |
| 0100410232 | 0.0000052411% | 0100413434 | 0.0000004432% |
| 0100410265 | 0.0000222427% | 0100413442 | 0.0000008414% |
| 0100410273 | 0.0000023444% | 0100413459 | 0.0000004560% |
| 0100410315 | 0.0004304025% | 0100413467 | 0.0000028389% |
| 0100410380 | 0.0045957491% | 0100413483 | 0.0000021838% |
| 0100410455 | 0.0000021581% | 0100413491 | 0.0000009763% |
| 0100410505 | 0.0002079048% | 0100413509 | 0.0000010405% |
| 0100410893 | 0.0000576525% | 0100413517 | 0.0000004111% |
| 0100411180 | 0.0003696027% | 0100413525 | 0.0000005331% |
| 0100411230 | 0.0000181706% | 0100413533 | 0.0000004239% |
| 0100411347 | 0.0000030638% | 0100413541 | 0.0000002633% |
| 0100411495 | 0.0000034234% | 0100413558 | 0.0000004689% |
| 0100411503 | 0.0000026527% | 0100413566 | 0.0000007451% |
| 0100411545 | 0.0022974281% | 0100413616 | 0.0000072644% |
| 0100412063 | 0.0012843091% | 0100413665 | 0.0000018948% |
| 0100412097 | 0.0000021453% | 0100413673 | 0.0000018562% |
| 0100412147 | 0.0000000128% | 0100413681 | 0.0000018948% |
| 0100412154 | 0.0000056907% | 0100413723 | 0.0000001606% |
| 0100412170 | 0.0002706956% | 0100413814 | 0.0000007194% |
| 0100412188 | 0.0024671484% | 0100413848 | 0.0000005331% |
| 0100412212 | 0.0000059862% | 0100413921 | 0.0103938824% |
| 0100412220 | 0.0002228959% | 0100414069 | 0.0000022673% |
| 0100412246 | 0.0158204797% | 0100414077 | 0.0000027362% |
| 0100412451 | 0.0052819587% | 0100414184 | 0.0000022416% |
| 0100412493 | 0.0000720528% | 0100414259 | 0.0005800253% |
| 0100412600 | 0.0000583076% | 0100414341 | 0.0057805345% |
| 0100412691 | 0.0027861061% | 0100414358 | 0.0063656403% |
| 0100412717 | 0.0023413355% | 0100414507 | 0.0002208791% |
| 0100412758 | 0.0058361766% | 0100414523 | 0.0000112659% |
| 0100412790 | 0.0000005074% | 0100414739 | 0.0000061725% |
| 0100412808 | 0.0000005331% | 0100414747 | 0.0000074121% |
| 0100412840 | 0.0107550004% | 0100414804 | 0.0000041749% |
| 0100412915 | 0.0000000257% | 0100414820 | 0.0000016379% |
| 0100413228 | 0.0000000257% | 0100414887 | 0.0000034299% |
| 0100413244 | 0.0001101859% | 0100414929 | 0.0000003854% |
| 0100413319 | 0.0022312395% | 0100414937 | 0.0000003982% |
| 0100413376 | 0.0000021967% | 0100414945 | 0.0000000514% |
| 0100413384 | 0.0000934027% | 0100414952 | 0.0000003854% |
| 0100413392 | 0.0000000514% | 0100414978 | 0.0000001220% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100414986 | 0.0000001606% | 0100415595 | 0.0000010791% |
| 0100414994 | 0.0000001477% | 0100415603 | 0.0000003211% |
| 0100415009 | 0.0000000963% | 0100415819 | 0.0000002955% |
| 0100415017 | 0.0000001477% | 0100415827 | 0.0000001220% |
| 0100415025 | 0.0000009763% | 0100415835 | 0.0000000642% |
| 0100415033 | 0.0000001092% | 0100415843 | 0.0000000899% |
| 0100415058 | 0.0000002698% | 0100415868 | 0.0000014131% |
| 0100415074 | 0.0000010277% | 0100415892 | 0.0000130900% |
| 0100415181 | 0.0000026013% | 0100415900 | 0.0003131449% |
| 0100415223 | 0.0000006166% | 0100415926 | 0.0000008029% |
| 0100415231 | 0.0000011754% | 0100415934 | 0.0000007451% |
| 0100415249 | 0.0000023444% | 0100415959 | 0.0000007579% |
| 0100415256 | 0.0000023444% | 0100415975 | 0.0000002955% |
| 0100415264 | 0.0000011754% | 0100415983 | 0.0000004368% |
| 0100415272 | 0.0000023444% | 0100415991 | 0.0000004689% |
| 0100415280 | 0.0000023444% | 0100416015 | 0.0000004368% |
| 0100415298 | 0.0000070396% | 0100416023 | 0.0000019462% |
| 0100415306 | 0.0000023444% | 0100416049 | 0.0000003083% |
| 0100415314 | 0.0000023315% | 0100416056 | 0.0000005973% |
| 0100415322 | 0.0000011754% | 0100416064 | 0.0000005973% |
| 0100415330 | 0.0000011754% | 0100416080 | 0.0000000963% |
| 0100415348 | 0.0000011754% | 0100416098 | 0.0000004946% |
| 0100415355 | 0.0000070396% | 0100416106 | 0.0000005203% |
| 0100415363 | 0.0000023444% | 0100416114 | 0.0000201167% |
| 0100415389 | 0.0000031344% | 0100416122 | 0.0000201231% |
| 0100415397 | 0.0000009763% | 0100416247 | 0.0000041878% |
| 0100415405 | 0.0000023444% | 0100416403 | 0.0000003982% |
| 0100415413 | 0.0000007579% | 0100416411 | 0.0000017856% |
| 0100415421 | 0.0000009763% | 0100416460 | 0.0002325496% |
| 0100415439 | 0.0000011304% | 0100416486 | 0.0000170915% |
| 0100415447 | 0.0000019847% | 0100416536 | 0.0000307852% |
| 0100415454 | 0.0000017470% | 0100416577 | 0.0016264537% |
| 0100415470 | 0.0000007708% | 0100416593 | 0.0001946927% |
| 0100415504 | 0.0000007708% | 0100416601 | 0.0000040143% |
| 0100415512 | 0.0000033849% | 0100416619 | 0.0000039758% |
| 0100415520 | 0.0000005074% | 0100416635 | 0.0000010791% |
| 0100415538 | 0.0000005331% | 0100416643 | 0.0000041300% |
| 0100415546 | 0.0000004946% | 0100416650 | 0.0000041300% |
| 0100415553 | 0.0000003211% | 0100416668 | 0.0000599198% |
| 0100415561 | 0.0000001863% | 0100416676 | 0.0000043740% |
| 0100415579 | 0.0000002120% | 0100416684 | 0.0000041300% |
| 0100415587 | 0.0000002826% | 0100416692 | 0.0000013231% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100416700 | 0.0014596110% | 0100424811 | 0.0000024279% |
| 0100416718 | 0.0014595210% | 0100424860 | 0.0000076819% |
| 0100416726 | 0.0000010020% | 0100424928 | 0.0000035583% |
| 0100416791 | 0.0011960513% | 0100424936 | 0.0009157212% |
| 0100416825 | 0.0000037574% | 0100424977 | 0.0001905885% |
| 0100416957 | 0.0000006937% | 0100425057 | 0.0000301622% |
| 0100416965 | 0.0000012910% | 0100425065 | 0.0001295061% |
| 0100417005 | 0.0000039309% | 0100425099 | 0.0000062110% |
| 0100417021 | 0.0012856515% | 0100425123 | 0.0000031858% |
| 0100417070 | 0.0012397595% | 0100425131 | 0.0000607869% |
| 0100417153 | 0.0002490502% | 0100425156 | 0.0003352399% |
| 0100417302 | 0.0000060247% | 0100425222 | 0.0011022375% |
| 0100417310 | 0.0000138158% | 0100425230 | 0.0036123491% |
| 0100417385 | 0.0000303356% | 0100425289 | 0.0000293722% |
| 0100417724 | 0.0223011874% | 0100425305 | 0.0012623169% |
| 0100417757 | 0.0000021581% | 0100425321 | 0.0001905499% |
| 0100417765 | 0.0000021581% | 0100425347 | 0.0000123706% |
| 0100418961 | 0.0000001092% | 0100425388 | 0.0000006166% |
| 0100419027 | 0.0000191468% | 0100425396 | 0.0007735169% |
| 0100419076 | 0.0000005203% | 0100425461 | 0.0012683995% |
| 0100419464 | 0.0035519476% | 0100425529 | 0.0000057229% |
| 0100420033 | 0.0000194166% | 0100425586 | 0.0003100683% |
| 0100420207 | 0.0000057229% | 0100425610 | 0.0001905628% |
| 0100420439 | 0.0000194166% | 0100425636 | 0.0000043997% |
| 0100421304 | 0.0000004560% | 0100425701 | 0.0025104520% |
| 0100422658 | 0.0001126394% | 0100425743 | 0.0000041171% |
| 0100422955 | 0.0000036161% | 0100425818 | 0.0001179319% |
| 0100423243 | 0.0000052411% | 0100425842 | 0.0001905628% |
| 0100423276 | 0.0000065835% | 0100425891 | 0.0000021838% |
| 0100423995 | 0.0000050292% | 0100425909 | 0.0000024664% |
| 0100424399 | 0.0000014131% | 0100425917 | 0.0000035583% |
| 0100424498 | 0.0000002955% | 0100425925 | 0.0000007708% |
| 0100424506 | 0.0000002955% | 0100426055 | 0.0023992641% |
| 0100424514 | 0.0000033592% | 0100426279 | 0.0005508955% |
| 0100424522 | 0.0000033592% | 0100426329 | 0.0000045475% |
| 0100424530 | 0.0000014131% | 0100426444 | 0.0000001092% |
| 0100424563 | 0.0000021581% | 0100426840 | 0.0159140687% |
| 0100424639 | 0.0000017856% | 0100426857 | 0.0000016379% |
| 0100424696 | 0.0000008928% | 0100426865 | 0.0000016379% |
| 0100424720 | 0.0000871724% | 0100426881 | 0.0000047466% |
| 0100424753 | 0.0000000899% | 0100426899 | 0.0000067634% |
| 0100424761 | 0.0000071038% | 0100426907 | 0.0000062560% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100426923 | 0.0000015865% | 0100429224 | 0.0000074121% |
| 0100426949 | 0.0000086003% | 0100429232 | 0.0000045346% |
| 0100426956 | 0.0000101740% | 0100429315 | 0.0001194156% |
| 0100427038 | 0.0000028518% | 0100429455 | 0.0015799836% |
| 0100427046 | 0.0001226528% | 0100429471 | 0.0028710562% |
| 0100427053 | 0.0000033721% | 0100429661 | 0.0000003982% |
| 0100427095 | 0.0000032693% | 0100429968 | 0.0000013488% |
| 0100427103 | 0.0000003211% | 0100429992 | 0.0000048429% |
| 0100427137 | 0.0000036033% | 0100430032 | 0.0000057485% |
| 0100427145 | 0.0000025306% | 0100430057 | 0.0000001734% |
| 0100427525 | 0.0810075446% | 0100430099 | 0.0037588825% |
| 0100427558 | 0.0000028968% | 0100430156 | 0.0000001863% |
| 0100427731 | 0.0000003854% | 0100430206 | 0.0000000514% |
| 0100427798 | 0.0000007836% | 0100430214 | 0.0000042905% |
| 0100427814 | 0.0047611338% | 0100430222 | 0.0000042905% |
| 0100427848 | 0.0000023444% | 0100430248 | 0.0000072258% |
| 0100427855 | 0.0034740821% | 0100430255 | 0.0000072258% |
| 0100427947 | 0.0013728368% | 0100430289 | 0.0000003854% |
| 0100427988 | 0.0013725221% | 0100430461 | 0.0030628007% |
| 0100428028 | 0.0015069610% | 0100431204 | 0.0000043483% |
| 0100428036 | 0.0014196409% | 0100431378 | 0.0000034556% |
| 0100428069 | 0.0013725606% | 0100431683 | 0.0000069625% |
| 0100428085 | 0.0003193302% | 0100432053 | 0.0000035583% |
| 0100428242 | 0.0003112694% | 0100432608 | 0.0017536015% |
| 0100428259 | 0.0019363743% | 0100432616 | 0.0000059348% |
| 0100428267 | 0.0000078681% | 0100432640 | 0.0036613499% |
| 0100428275 | 0.0003246099% | 0100432657 | 0.0000000642% |
| 0100428309 | 0.0013571327% | 0100432665 | 0.0014518392% |
| 0100428374 | 0.0010227727% | 0100432681 | 0.0000736521% |
| 0100428457 | 0.0023651582% | 0100433218 | 0.0000473179% |
| 0100428531 | 0.0001619870% | 0100433226 | 0.0015810820% |
| 0100428549 | 0.0000814110% | 0100433291 | 0.0008874153% |
| 0100428648 | 0.0000048814% | 0100433374 | 0.0007978021% |
| 0100428663 | 0.0000248504% | 0100433382 | 0.0000032115% |
| 0100428820 | 0.0000030830% | 0100433390 | 0.0000077846% |
| 0100428861 | 0.0000006102% | 0100433416 | 0.0001749357% |
| 0100428879 | 0.0000069753% | 0100433440 | 0.0000070909% |
| 0100428887 | 0.0001824377% | 0100433580 | 0.0018936296% |
| 0100428895 | 0.0000069753% | 0100433986 | 0.0000006551% |
| 0100429166 | 0.0007183052% | 0100434257 | 0.0000339453% |
| 0100429182 | 0.0001658023% | 0100434265 | 0.0002191192% |
| 0100429190 | 0.0000227758% | 0100434273 | 0.0002225619% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100434281 | 0.0000647049% | 0100440353 | 0.0000036033% |
| 0100434299 | 0.0002225748% | 0100440379 | 0.0000043612% |
| 0100435312 | 0.0000004560% | 0100440924 | 0.0000021581% |
| 0100435502 | 0.0000137451% | 0100440965 | 0.0000034684% |
| 0100435544 | 0.0000048943% | 0100440999 | 0.0018181213% |
| 0100435551 | 0.0000145865% | 0100441021 | 0.0181505493% |
| 0100435569 | 0.0000145865% | 0100441179 | 0.0002912940% |
| 0100435593 | 0.0000054017% | 0100441195 | 0.0001820652% |
| 0100435676 | 0.0000006551% | 0100441260 | 0.0102608501% |
| 0100435684 | 0.0000024793% | 0100441278 | 0.0051302420% |
| 0100436021 | 0.0000028518% | 0100441419 | 0.0000091848% |
| 0100436039 | 0.0002210269% | 0100441591 | 0.0000097308% |
| 0100436054 | 0.0000001991% | 0100441609 | 0.0000039437% |
| 0100436062 | 0.0003352271% | 0100441997 | 0.0000470803% |
| 0100436492 | 0.0051926924% | 0100442003 | 0.0002949037% |
| 0100436609 | 0.0000075598% | 0100442029 | 0.0000619366% |
| 0100436823 | 0.0000447616% | 0100442037 | 0.0000460012% |
| 0100436989 | 0.0000010405% | 0100442698 | 0.0004295996% |
| 0100436997 | 0.0000023572% | 0100443167 | 0.0000060633% |
| 0100437011 | 0.0048870688% | 0100443209 | 0.0002392938% |
| 0100437037 | 0.0007778267% | 0100443308 | 0.0001508368% |
| 0100437045 | 0.0000015608% | 0100443316 | 0.0008545169% |
| 0100437060 | 0.0002737208% | 0100443332 | 0.0000439202% |
| 0100437086 | 0.0007778781% | 0100443456 | 0.0000074635% |
| 0100437094 | 0.0000015608% | 0100443464 | 0.0000075984% |
| 0100437136 | 0.0000051705% | 0100443548 | 0.0017193747% |
| 0100437185 | 0.0004129834% | 0100443563 | 0.0000056650% |
| 0100437300 | 0.0000003982% | 0100443704 | 0.0000039437% |
| 0100437524 | 0.0000068918% | 0100443894 | 0.0001469573% |
| 0100437532 | 0.0003688127% | 0100443985 | 0.0000018819% |
| 0100438639 | 0.0000009056% | 0100443993 | 0.0000006808% |
| 0100438803 | 0.0027084654% | 0100444447 | 0.0000041364% |
| 0100439900 | 0.0004420280% | 0100444454 | 0.0000048686% |
| 0100439926 | 0.0000013488% | 0100444470 | 0.0000076241% |
| 0100439942 | 0.0000028389% | 0100444488 | 0.0000086003% |
| 0100439959 | 0.0000031601% | 0100444975 | 0.0000484548% |
| 0100439983 | 0.0000001734% | 0100445519 | 0.0005018964% |
| 0100440015 | 0.0000032115% | 0100445667 | 0.0000033721% |
| 0100440064 | 0.0008275083% | 0100445675 | 0.0000033977% |
| 0100440122 | 0.0000069047% | 0100445709 | 0.0000408372% |
| 0100440171 | 0.0000005973% | 0100445964 | 0.0000101354% |
| 0100440270 | 0.0052989217% | 0100446046 | 0.0000027490% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100446244 | 0.0000242017% | 0100448356 | 0.0020541329% |
| 0100446327 | 0.0000035455% | 0100448372 | 0.0000059990% |
| 0100446384 | 0.0078205625% | 0100448398 | 0.0000062110% |
| 0100446400 | 0.0000031216% | 0100448406 | 0.0000059862% |
| 0100446681 | 0.0007650964% | 0100448448 | 0.0000059734% |
| 0100446780 | 0.0000010919% | 0100448455 | 0.0000059862% |
| 0100447119 | 0.0011797498% | 0100448463 | 0.0000071616% |
| 0100447127 | 0.0105744254% | 0100448471 | 0.0000059862% |
| 0100447135 | 0.0000054916% | 0100448489 | 0.0000059990% |
| 0100447143 | 0.0000034106% | 0100448497 | 0.0000059862% |
| 0100447168 | 0.0002060164% | 0100448505 | 0.0000059862% |
| 0100447176 | 0.0003438659% | 0100448521 | 0.0025408005% |
| 0100447184 | 0.0029853206% | 0100448547 | 0.0083848387% |
| 0100447192 | 0.0005500686% | 0100448604 | 0.0000047594% |
| 0100447218 | 0.0005500558% | 0100448661 | 0.0049174108% |
| 0100447226 | 0.0013433747% | 0100448679 | 0.0004662426% |
| 0100447234 | 0.0011941180% | 0100448687 | 0.0007761439% |
| 0100447325 | 0.0023637195% | 0100448703 | 0.0013788679% |
| 0100447333 | 0.0023638158% | 0100448711 | 0.0011286102% |
| 0100447341 | 0.0013370288% | 0100448729 | 0.0012168167% |
| 0100447457 | 0.0011640007% | 0100448737 | 0.0008796499% |
| 0100447465 | 0.0011639622% | 0100448745 | 0.0000113301% |
| 0100447663 | 0.0000021196% | 0100448786 | 0.0089445482% |
| 0100447788 | 0.0451787582% | 0100448794 | 0.0018696527% |
| 0100447796 | 0.0115711979% | 0100448802 | 0.0049177320% |
| 0100448075 | 0.0006713084% | 0100448810 | 0.0084476681% |
| 0100448083 | 0.0000055880% | 0100448828 | 0.0084396651% |
| 0100448158 | 0.0000066413% | 0100448851 | 0.0004662811% |
| 0100448166 | 0.0028306943% | 0100448869 | 0.0085492793% |
| 0100448174 | 0.0000055302% | 0100448877 | 0.0089450813% |
| 0100448182 | 0.0000043034% | 0100448901 | 0.0032247300% |
| 0100448208 | 0.0020539081% | 0100448919 | 0.0051925897% |
| 0100448216 | 0.0000046502% | 0100448935 | 0.0049178669% |
| 0100448224 | 0.0002896433% | 0100448950 | 0.0025050503% |
| 0100448232 | 0.0020300404% | 0100448968 | 0.0064425617% |
| 0100448240 | 0.0089448244% | 0100448976 | 0.0016897456% |
| 0100448281 | 0.0000393984% | 0100448984 | 0.0106329578% |
| 0100448299 | 0.0038900522% | 0100448992 | 0.0015335842% |
| 0100448307 | 0.0003877091% | 0100449008 | 0.0000043740% |
| 0100448323 | 0.0000044126% | 0100449016 | 0.0018697875% |
| 0100448331 | 0.0070263187% | 0100449040 | 0.0036831879% |
| 0100448349 | 0.0023710288% | 0100449057 | 0.0084392797% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100449065 | 0.0089449336% | 0100450741 | 0.0014294809% |
| 0100449073 | 0.0084398257% | 0100450758 | 0.0048876147% |
| 0100449107 | 0.0043092787% | 0100450766 | 0.0000009634% |
| 0100449180 | 0.0020942378% | 0100450774 | 0.0000030638% |
| 0100449214 | 0.0007263853% | 0100450857 | 0.0000024536% |
| 0100449255 | 0.0000105465% | 0100450865 | 0.0000024536% |
| 0100449305 | 0.0000912959% | 0100450956 | 0.0011104525% |
| 0100449487 | 0.0026328928% | 0100450964 | 0.0053772690% |
| 0100449545 | 0.0084396908% | 0100451137 | 0.0000009442% |
| 0100449586 | 0.0049177448% | 0100451152 | 0.0000030381% |
| 0100449594 | 0.0047598685% | 0100451160 | 0.0000030381% |
| 0100449610 | 0.0051927053% | 0100451178 | 0.0000030381% |
| 0100449628 | 0.0084394137% | 0100451186 | 0.0004407306% |
| 0100449636 | 0.0049176934% | 0100451194 | 0.0004408012% |
| 0100449644 | 0.0000006166% | 0100451202 | 0.0004408141% |
| 0100449651 | 0.0106638908% | 0100451210 | 0.0000051705% |
| 0100449669 | 0.0051923970% | 0100451228 | 0.0004406278% |
| 0100449677 | 0.0084398385% | 0100451368 | 0.0011613480% |
| 0100449693 | 0.0018700123% | 0100451418 | 0.0057188162% |
| 0100449701 | 0.0006511596% | 0100451426 | 0.0001119201% |
| 0100449727 | 0.0000665097% | 0100451434 | 0.0006406259% |
| 0100449743 | 0.0007999089% | 0100451467 | 0.0000025178% |
| 0100449750 | 0.0048464564% | 0100451475 | 0.0000209967% |
| 0100449768 | 0.0002311045% | 0100451491 | 0.0025275435% |
| 0100449800 | 0.0093493166% | 0100451509 | 0.0034961835% |
| 0100449826 | 0.0051925832% | 0100451517 | 0.0066446922% |
| 0100449875 | 0.0049177448% | 0100451525 | 0.0069714409% |
| 0100449891 | 0.0000066413% | 0100451541 | 0.0018053075% |
| 0100449925 | 0.0001256138% | 0100451558 | 0.0033193980% |
| 0100449933 | 0.0084392926% | 0100451566 | 0.0022907739% |
| 0100449966 | 0.0084397871% | 0100451582 | 0.0043929762% |
| 0100449974 | 0.0089450235% | 0100451608 | 0.0005284554% |
| 0100449982 | 0.0040707364% | 0100451624 | 0.0069714666% |
| 0100450006 | 0.0089144502% | 0100451632 | 0.0020563038% |
| 0100450014 | 0.0057647083% | 0100451665 | 0.0000960232% |
| 0100450048 | 0.0051925190% | 0100451707 | 0.0046274785% |
| 0100450055 | 0.0172025720% | 0100451715 | 0.0043930148% |
| 0100450089 | 0.0049175971% | 0100451723 | 0.0025271838% |
| 0100450097 | 0.0084392926% | 0100451731 | 0.0019104128% |
| 0100450105 | 0.0049176934% | 0100451749 | 0.0025625486% |
| 0100450139 | 0.0000066670% | 0100451772 | 0.0014511198% |
| 0100450667 | 0.0005314549% | 0100451780 | 0.0029785893% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100451798 | 0.0025274407% | 0100456649 | 0.0052589324% |
| 0100451806 | 0.0007379080% | 0100456698 | 0.0016315600% |
| 0100451814 | 0.0030179300% | 0100456995 | 0.0018528695% |
| 0100451822 | 0.0027943853% | 0100457001 | 0.0016175901% |
| 0100451848 | 0.0001198781% | 0100457027 | 0.0015286000% |
| 0100451988 | 0.0069716272% | 0100457035 | 0.0015285871% |
| 0100452010 | 0.0048874156% | 0100457050 | 0.0015286385% |
| 0100452028 | 0.0045561579% | 0100457118 | 0.0015287348% |
| 0100452051 | 0.0026592270% | 0100457134 | 0.0015286128% |
| 0100452069 | 0.0009451320% | 0100457142 | 0.0088038404% |
| 0100452077 | 0.0020496111% | 0100457191 | 0.0000060504% |
| 0100452085 | 0.0009453182% | 0100457217 | 0.0000101033% |
| 0100452093 | 0.0003572642% | 0100457258 | 0.0007280103% |
| 0100452101 | 0.0022907611% | 0100457290 | 0.0000160253% |
| 0100452119 | 0.0037128813% | 0100457365 | 0.0024682917% |
| 0100452135 | 0.0000021324% | 0100457381 | 0.0000095702% |
| 0100452143 | 0.0007721231% | 0100457399 | 0.0000097629% |
| 0100452150 | 0.0045562543% | 0100457407 | 0.0144456004% |
| 0100452168 | 0.0023929440% | 0100457860 | 0.0001636698% |
| 0100452184 | 0.0010622418% | 0100458199 | 0.0000001092% |
| 0100452200 | 0.0009805739% | 0100458280 | 0.0000006937% |
| 0100452218 | 0.0000022545% | 0100458553 | 0.0002568670% |
| 0100452226 | 0.0048874798% | 0100458611 | 0.0008316640% |
| 0100452242 | 0.0048877368% | 0100458629 | 0.0011131437% |
| 0100452317 | 0.0047314405% | 0100458637 | 0.0000432907% |
| 0100452366 | 0.0001769204% | 0100458702 | 0.0000296676% |
| 0100452549 | 0.0003347839% | 0100458751 | 0.0000069625% |
| 0100452929 | 0.0000061211% | 0100458843 | 0.0033422251% |
| 0100452994 | 0.0000039052% | 0100458868 | 0.0001732529% |
| 0100453042 | 0.0000000899% | 0100459049 | 0.0000085490% |
| 0100453471 | 0.0000356153% | 0100459056 | 0.0000080287% |
| 0100454487 | 0.0000021067% | 0100459064 | 0.0000085490% |
| 0100454693 | 0.0000019975% | 0100459429 | 0.0001055035% |
| 0100454784 | 0.0000032564% | 0100459544 | 0.0000091848% |
| 0100454818 | 0.0002186375% | 0100459551 | 0.0000091848% |
| 0100454867 | 0.0000043355% | 0100459619 | 0.0000277857% |
| 0100454875 | 0.0010632502% | 0100459643 | 0.0006509605% |
| 0100455195 | 0.0005133999% | 0100459676 | 0.0156584542% |
| 0100455229 | 0.0215912834% | 0100459882 | 0.0000005716% |
| 0100455310 | 0.0015718265% | 0100459890 | 0.0000158005% |
| 0100455484 | 0.0002028563% | 0100460823 | 0.0009474699% |
| 0100455492 | 0.0000008286% | 0100460831 | 0.0000041621% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100460849 | 0.0000030766% | 0100465475 | 0.0013662918% |
| 0100461060 | 0.0004807842% | 0100465491 | 0.0000163978% |
| 0100461219 | 0.0000073864% | 0100465509 | 0.0006639862% |
| 0100461359 | 0.0003400122% | 0100465517 | 0.0000087738% |
| 0100461466 | 0.0000091206% | 0100465525 | 0.0000011433% |
| 0100461920 | 0.0035728929% | 0100465541 | 0.0000011176% |
| 0100462811 | 0.0002307448% | 0100465566 | 0.0000011176% |
| 0100462829 | 0.0008162168% | 0100465574 | 0.0000251330% |
| 0100462837 | 0.0022343868% | 0100465590 | 0.0000038666% |
| 0100462845 | 0.0000037895% | 0100465608 | 0.0000002120% |
| 0100462852 | 0.0000061339% | 0100465681 | 0.0000005074% |
| 0100463579 | 0.0002451836% | 0100465707 | 0.0000156142% |
| 0100463918 | 0.0004751191% | 0100465731 | 0.0000013231% |
| 0100463934 | 0.0005519184% | 0100465756 | 0.0000047851% |
| 0100464148 | 0.0001878137% | 0100465780 | 0.0000005074% |
| 0100464155 | 0.0004658829% | 0100465798 | 0.0000009634% |
| 0100464189 | 0.0000079837% | 0100465830 | 0.0000265975% |
| 0100464197 | 0.0011168819% | 0100465889 | 0.0000005074% |
| 0100464205 | 0.0003014102% | 0100465905 | 0.0000001477% |
| 0100464379 | 0.0046172917% | 0100465913 | 0.0000295071% |
| 0100464395 | 0.0000018691% | 0100465921 | 0.0000001734% |
| 0100464403 | 0.0000068148% | 0100465947 | 0.0000346133% |
| 0100464437 | 0.0000077589% | 0100465988 | 0.0000002120% |
| 0100464668 | 0.0000000385% | 0100466002 | 0.0000002120% |
| 0100465079 | 0.0001296667% | 0100466010 | 0.0000000514% |
| 0100465087 | 0.0001242650% | 0100466028 | 0.0000001606% |
| 0100465095 | 0.0021522115% | 0100466044 | 0.0000000514% |
| 0100465111 | 0.0002564431% | 0100466077 | 0.0000002633% |
| 0100465145 | 0.0000602024% | 0100466085 | 0.0000005074% |
| 0100465160 | 0.0000086132% | 0100466093 | 0.0000006423% |
| 0100465178 | 0.0000049200% | 0100466143 | 0.0000058256% |
| 0100465236 | 0.0000021838% | 0100466150 | 0.0000005074% |
| 0100465285 | 0.0000010919% | 0100466176 | 0.0000002955% |
| 0100465293 | 0.0000048943% | 0100466200 | 0.0000002633% |
| 0100465327 | 0.0000035712% | 0100466234 | 0.0000023058% |
| 0100465343 | 0.0000295585% | 0100466259 | 0.0000006166% |
| 0100465376 | 0.0000032115% | 0100466275 | 0.0000004239% |
| 0100465384 | 0.0000011433% | 0100466291 | 0.0000001220% |
| 0100465400 | 0.0005911884% | 0100466309 | 0.0000001863% |
| 0100465426 | 0.0014022796% | 0100466325 | 0.0000001863% |
| 0100465459 | 0.0015992782% | 0100466358 | 0.0000006937% |
| 0100465467 | 0.0024748688% | 0100466366 | 0.0000082535% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100466408 | 0.0000001863% | 0100468511 | 0.0000035969% |
| 0100466416 | 0.0000057999% | 0100468529 | 0.0000055494% |
| 0100466457 | 0.0000013745% | 0100468545 | 0.0000035969% |
| 0100466473 | 0.0000007708% | 0100469352 | 0.0000018370% |
| 0100466507 | 0.0000003597% | 0100469550 | 0.0007179070% |
| 0100466515 | 0.0000001863% | 0100469634 | 0.0131622291% |
| 0100466523 | 0.0000013745% | 0100469642 | 0.0000014516% |
| 0100466549 | 0.0000009570% | 0100469774 | 0.0030218030% |
| 0100466614 | 0.0000001863% | 0100469782 | 0.0001532968% |
| 0100466630 | 0.0000002633% | 0100469790 | 0.0030218158% |
| 0100466648 | 0.0000000514% | 0100469808 | 0.0022663217% |
| 0100466655 | 0.0000002955% | 0100469816 | 0.0030222655% |
| 0100466671 | 0.0000011626% | 0100469949 | 0.0000000642% |
| 0100466739 | 0.0000006680% | 0100469964 | 0.0000048236% |
| 0100466747 | 0.0000020553% | 0100470301 | 0.0000077975% |
| 0100466754 | 0.0000006680% | 0100470459 | 0.0000133212% |
| 0100466804 | 0.0000029867% | 0100470780 | 0.0000023187% |
| 0100466820 | 0.0000020425% | 0100470798 | 0.0000017599% |
| 0100466838 | 0.0000020553% | 0100470806 | 0.0017574949% |
| 0100466846 | 0.0000012910% | 0100470830 | 0.0000023187% |
| 0100466861 | 0.0000030638% | 0100470855 | 0.0000578131% |
| 0100466887 | 0.0000004239% | 0100470889 | 0.0000038795% |
| 0100466903 | 0.0000625468% | 0100470913 | 0.0008036021% |
| 0100466960 | 0.0000116962% | 0100470954 | 0.0023209619% |
| 0100467000 | 0.0001618264% | 0100471408 | 0.0085965330% |
| 0100467042 | 0.0000062238% | 0100471846 | 0.0000074699% |
| 0100467257 | 0.0000122679% | 0100472190 | 0.0010462422% |
| 0100467299 | 0.0001326277% | 0100472232 | 0.0000006166% |
| 0100467307 | 0.0001749100% | 0100472273 | 0.0067892923% |
| 0100467315 | 0.0001293455% | 0100472596 | 0.0000023572% |
| 0100467331 | 0.0001830929% | 0100472604 | 0.0000023572% |
| 0100467513 | 0.0001552108% | 0100472695 | 0.0000046374% |
| 0100467539 | 0.0000096794% | 0100472760 | 0.0044419898% |
| 0100467562 | 0.0007479985% | 0100472778 | 0.0000043483% |
| 0100467869 | 0.0000017984% | 0100472794 | 0.0087063078% |
| 0100467893 | 0.0000007900% | 0100472802 | 0.0021859191% |
| 0100467901 | 0.0043175900% | 0100472810 | 0.0014456667% |
| 0100467984 | 0.0001965618% | 0100472836 | 0.0000082663% |
| 0100468024 | 0.0000861833% | 0100472844 | 0.0000038666% |
| 0100468040 | 0.0021392242% | 0100472869 | 0.0000016507% |
| 0100468305 | 0.0000134433% | 0100472877 | 0.0000016507% |
| 0100468388 | 0.0000131992% | 0100472893 | 0.0000039887% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100472901 | 0.0000090821% | 0100474436 | 0.0007188832% |
| 0100472919 | 0.0000085746% | 0100474444 | 0.0006315053% |
| 0100472927 | 0.0000017342% | 0100474451 | 0.0000008286% |
| 0100472935 | 0.0000028004% | 0100474493 | 0.0045660429% |
| 0100472950 | 0.0000035712% | 0100474642 | 0.0040057039% |
| 0100472984 | 0.0000028004% | 0100474659 | 0.0000093839% |
| 0100473057 | 0.0000015993% | 0100474667 | 0.0061531175% |
| 0100473065 | 0.0000017342% | 0100474717 | 0.0000093839% |
| 0100473073 | 0.0000017342% | 0100474907 | 0.0000078553% |
| 0100473099 | 0.0005248778% | 0100474923 | 0.0058585991% |
| 0100473107 | 0.0023352401% | 0100474931 | 0.0030525433% |
| 0100473123 | 0.0011894934% | 0100474949 | 0.0012735186% |
| 0100473172 | 0.0000061082% | 0100474972 | 0.0004761211% |
| 0100473180 | 0.0014075208% | 0100474980 | 0.0027422116% |
| 0100473214 | 0.0000600675% | 0100475011 | 0.0134530157% |
| 0100473222 | 0.0000063202% | 0100475144 | 0.0000436247% |
| 0100473248 | 0.0014538239% | 0100475201 | 0.0000017214% |
| 0100473339 | 0.0000040529% | 0100475326 | 0.0002980767% |
| 0100473347 | 0.0000390901% | 0100475342 | 0.0000144517% |
| 0100473370 | 0.0019684635% | 0100475375 | 0.0001906398% |
| 0100473388 | 0.0007298537% | 0100475383 | 0.0001905178% |
| 0100473511 | 0.0002757890% | 0100475391 | 0.0002979354% |
| 0100473529 | 0.0000316909% | 0100475417 | 0.0002980831% |
| 0100473537 | 0.0015867599% | 0100475458 | 0.0083047059% |
| 0100473545 | 0.0036814794% | 0100475540 | 0.0006544160% |
| 0100473560 | 0.0009761741% | 0100475607 | 0.0007514926% |
| 0100473578 | 0.0000061082% | 0100475631 | 0.0008180537% |
| 0100473594 | 0.0062096780% | 0100475698 | 0.0032312107% |
| 0100473669 | 0.0000057485% | 0100475706 | 0.0000050934% |
| 0100473735 | 0.0114396429% | 0100475748 | 0.0000006937% |
| 0100473750 | 0.0000088958% | 0100475847 | 0.0000003725% |
| 0100473784 | 0.0000005588% | 0100475862 | 0.0000002698% |
| 0100473891 | 0.0000015094% | 0100475888 | 0.0000014131% |
| 0100473909 | 0.0000015094% | 0100476241 | 0.0071826278% |
| 0100473933 | 0.0004589461% | 0100476415 | 0.0000034684% |
| 0100473958 | 0.0008815061% | 0100476423 | 0.0000034684% |
| 0100473982 | 0.0141312930% | 0100476464 | 0.0030680290% |
| 0100474014 | 0.0000017470% | 0100476712 | 0.0000017856% |
| 0100474113 | 0.0000008286% | 0100476720 | 0.0000083498% |
| 0100474295 | 0.0000073479% | 0100476928 | 0.0000082663% |
| 0100474337 | 0.0000012653% | 0100476936 | 0.0000026527% |
| 0100474345 | 0.0001372522% | 0100476993 | 0.0004723572% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100477140 | 0.0000050549% | 0100480920 | 0.0001242650% |
| 0100477157 | 0.0000100905% | 0100481993 | 0.0018704106% |
| 0100477165 | 0.0000050549% | 0100482025 | 0.0000063973% |
| 0100477181 | 0.0000011626% | 0100482041 | 0.0000020104% |
| 0100477207 | 0.0000051898% | 0100482173 | 0.0001983345% |
| 0100477223 | 0.0000040015% | 0100482264 | 0.0000067570% |
| 0100477231 | 0.0000040015% | 0100482306 | 0.0770893471% |
| 0100477280 | 0.0000947900% | 0100482314 | 0.0001294162% |
| 0100477298 | 0.0035203210% | 0100482322 | 0.0215180167% |
| 0100477512 | 0.0052900003% | 0100482330 | 0.0000018113% |
| 0100477553 | 0.0041103982% | 0100482348 | 0.0000007322% |
| 0100477611 | 0.0046618285% | 0100482363 | 0.0000018948% |
| 0100477652 | 0.0007861702% | 0100482389 | 0.0000007065% |
| 0100477702 | 0.0042010133% | 0100482488 | 0.0042149447% |
| 0100477827 | 0.0000012396% | 0100482686 | 0.0362108433% |
| 0100478288 | 0.0000002955% | 0100482702 | 0.0000146379% |
| 0100478304 | 0.0000012396% | 0100482892 | 0.1753289451% |
| 0100478320 | 0.0000040015% | 0100482942 | 0.0006793050% |
| 0100478403 | 0.0000094417% | 0100483163 | 0.0000001092% |
| 0100478429 | 0.0027182411% | 0100483189 | 0.0000003468% |
| 0100478460 | 0.0000012396% | 0100483288 | 0.0000047337% |
| 0100478478 | 0.0000012396% | 0100483296 | 0.0001607731% |
| 0100478486 | 0.0000012396% | 0100483304 | 0.0001374513% |
| 0100478494 | 0.0000012396% | 0100483312 | 0.0001373871% |
| 0100478544 | 0.0014704915% | 0100483320 | 0.0000021067% |
| 0100478569 | 0.0000054788% | 0100483395 | 0.0000018434% |
| 0100478718 | 0.0003041721% | 0100483411 | 0.0001625972% |
| 0100478742 | 0.0025496385% | 0100483429 | 0.0000089729% |
| 0100478874 | 0.0000012396% | 0100483437 | 0.0000089729% |
| 0100479153 | 0.0000032564% | 0100483536 | 0.0000009185% |
| 0100479559 | 0.0000037703% | 0100483569 | 0.0000009185% |
| 0100479617 | 0.0000002826% | 0100483577 | 0.0000018113% |
| 0100479815 | 0.0002061449% | 0100483650 | 0.0000050806% |
| 0100479963 | 0.0000011304% | 0100483783 | 0.0006698561% |
| 0100479997 | 0.0006454560% | 0100483809 | 0.0000025499% |
| 0100480011 | 0.0002930282% | 0100483817 | 0.0000000899% |
| 0100480029 | 0.0000010919% | 0100483825 | 0.0002652682% |
| 0100480094 | 0.0002703038% | 0100483833 | 0.0002580809% |
| 0100480102 | 0.0000668373% | 0100484047 | 0.0000003211% |
| 0100480169 | 0.0002648379% | 0100484054 | 0.0000003083% |
| 0100480227 | 0.0070388563% | 0100484070 | 0.0000003211% |
| 0100480649 | 0.0016875232% | 0100484179 | 0.0000009891% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100484187 | 0.0000009891% | 0100486091 | 0.0000000514% |
| 0100484237 | 0.0000040015% | 0100486109 | 0.0000002120% |
| 0100484286 | 0.0000070010% | 0100486117 | 0.0000000257% |
| 0100484393 | 0.0000160959% | 0100486125 | 0.0000000514% |
| 0100484443 | 0.0003149755% | 0100486133 | 0.0000000514% |
| 0100484450 | 0.0006283709% | 0100486141 | 0.0000000899% |
| 0100484591 | 0.0000000899% | 0100486158 | 0.0000000899% |
| 0100484617 | 0.0000006294% | 0100486166 | 0.0000002376% |
| 0100484625 | 0.0000014516% | 0100486182 | 0.0000062688% |
| 0100484641 | 0.0000000899% | 0100486208 | 0.0000000771% |
| 0100484658 | 0.0000000899% | 0100486216 | 0.0000001092% |
| 0100484666 | 0.0000000963% | 0100486224 | 0.0000000963% |
| 0100484682 | 0.0000000899% | 0100486232 | 0.0000059605% |
| 0100484690 | 0.0000014259% | 0100486240 | 0.0000000514% |
| 0100484708 | 0.0000014516% | 0100486265 | 0.0000000899% |
| 0100484724 | 0.0000000899% | 0100486273 | 0.0000014131% |
| 0100484732 | 0.0000013039% | 0100486299 | 0.0000026655% |
| 0100484740 | 0.0007281323% | 0100486497 | 0.0000044383% |
| 0100484757 | 0.0008364234% | 0100486588 | 0.0032929996% |
| 0100484765 | 0.0000041043% | 0100486604 | 0.0053184026% |
| 0100484773 | 0.0000001092% | 0100486661 | 0.0006654121% |
| 0100484781 | 0.0000007322% | 0100486679 | 0.0000061468% |
| 0100484799 | 0.0000000128% | 0100486794 | 0.0000005716% |
| 0100484815 | 0.0000074956% | 0100486802 | 0.0000030509% |
| 0100484864 | 0.0000001220% | 0100486828 | 0.0000048108% |
| 0100484948 | 0.0000000128% | 0100486836 | 0.0000031087% |
| 0100484963 | 0.0000097629% | 0100486851 | 0.0000024022% |
| 0100484989 | 0.0004550281% | 0100486869 | 0.0000003083% |
| 0100485010 | 0.0000001477% | 0100486885 | 0.0000005588% |
| 0100485424 | 0.0001204690% | 0100486893 | 0.0000042648% |
| 0100485648 | 0.0000012011% | 0100486901 | 0.0000023765% |
| 0100485739 | 0.0000040657% | 0100486927 | 0.0000014002% |
| 0100485747 | 0.0345375469% | 0100487024 | 0.0000027041% |
| 0100485788 | 0.0036667323% | 0100487263 | 0.0000079900% |
| 0100485796 | 0.0000072772% | 0100487271 | 0.0024518232% |
| 0100485986 | 0.0000009634% | 0100487289 | 0.0024518296% |
| 0100486018 | 0.0000000642% | 0100487321 | 0.0000367457% |
| 0100486026 | 0.0000001863% | 0100487354 | 0.0011723891% |
| 0100486034 | 0.0000014131% | 0100487362 | 0.0000064679% |
| 0100486042 | 0.0000002376% | 0100487370 | 0.0000042905% |
| 0100486075 | 0.0000000963% | 0100487388 | 0.0000042777% |
| 0100486083 | 0.0000000514% | 0100487420 | 0.0041514923% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100487438 | 0.0045666145% | 0100492222 | 0.0141226284% |
| 0100487446 | 0.0003011597% | 0100492313 | 0.0000020297% |
| 0100487453 | 0.0015628664% | 0100492404 | 0.0000035583% |
| 0100487495 | 0.0006663177% | 0100492537 | 0.0006571072% |
| 0100487503 | 0.0006669600% | 0100492560 | 0.0000043483% |
| 0100487511 | 0.0005097453% | 0100492610 | 0.0002752559% |
| 0100487529 | 0.0083029075% | 0100492651 | 0.0000011626% |
| 0100487743 | 0.0010946392% | 0100492701 | 0.0002558136% |
| 0100487974 | 0.0044957179% | 0100492768 | 0.0000339068% |
| 0100488063 | 0.0000047980% | 0100492776 | 0.0005137725% |
| 0100488246 | 0.0003241346% | 0100492818 | 0.0010560115% |
| 0100488378 | 0.0007020422% | 0100492834 | 0.0005455597% |
| 0100488626 | 0.0000000771% | 0100492867 | 0.0000008157% |
| 0100488634 | 0.0000001349% | 0100492883 | 0.0027196285% |
| 0100488642 | 0.0000000963% | 0100493139 | 0.0046426367% |
| 0100488824 | 0.0000358144% | 0100493170 | 0.0000539079% |
| 0100488899 | 0.0001842683% | 0100493188 | 0.0000021324% |
| 0100488964 | 0.0000002826% | 0100493220 | 0.0000025306% |
| 0100489715 | 0.0565728687% | 0100493238 | 0.0000038666% |
| 0100489780 | 0.0004111464% | 0100493246 | 0.0000357309% |
| 0100489806 | 0.0002436421% | 0100493279 | 0.0000004432% |
| 0100489848 | 0.0004110372% | 0100493519 | 0.0003158811% |
| 0100489855 | 0.0004109987% | 0100493543 | 0.0117282907% |
| 0100489863 | 0.0017153732% | 0100493550 | 0.0019237083% |
| 0100489871 | 0.0009869583% | 0100493584 | 0.0018035476% |
| 0100489913 | 0.0030739895% | 0100493592 | 0.0008629759% |
| 0100489996 | 0.0025582260% | 0100494228 | 0.0017559342% |
| 0100490143 | 0.0000002376% | 0100494236 | 0.0000042263% |
| 0100490150 | 0.0000005331% | 0100494426 | 0.0032791838% |
| 0100490168 | 0.0000055751% | 0100494434 | 0.0007483839% |
| 0100490184 | 0.0000984768% | 0100494517 | 0.0000256276% |
| 0100490283 | 0.0009291067% | 0100494525 | 0.0001582103% |
| 0100490556 | 0.0019258150% | 0100494533 | 0.0000114393% |
| 0100490838 | 0.0014116828% | 0100494541 | 0.0000043869% |
| 0100491307 | 0.0000067762% | 0100494558 | 0.0000045988% |
| 0100491323 | 0.0918231071% | 0100494632 | 0.0000084141% |
| 0100491562 | 0.0007299500% | 0100494640 | 0.0000088251% |
| 0100491570 | 0.0009384906% | 0100494665 | 0.0000020810% |
| 0100491695 | 0.0003365887% | 0100494749 | 0.0085754272% |
| 0100492040 | 0.0000033335% | 0100494756 | 0.0000099042% |
| 0100492057 | 0.0000036033% | 0100494871 | 0.0000013167% |
| 0100492206 | 0.0000046695% | 0100494905 | 0.0000059862% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100494913 | 0.0000046117% | 0100497064 | 0.0051871366% |
| 0100494921 | 0.0000059862% | 0100497080 | 0.0007299500% |
| 0100494939 | 0.0000059862% | 0100497106 | 0.0007249594% |
| 0100494970 | 0.0038630565% | 0100497114 | 0.0021662649% |
| 0100494988 | 0.0069028694% | 0100497122 | 0.0004894937% |
| 0100495001 | 0.0002008138% | 0100497130 | 0.0007248373% |
| 0100495019 | 0.0186269595% | 0100497189 | 0.0004697752% |
| 0100495076 | 0.0001530784% | 0100497197 | 0.0005005091% |
| 0100495084 | 0.0001527893% | 0100497221 | 0.0020467336% |
| 0100495308 | 0.0000439587% | 0100497338 | 0.0000976290% |
| 0100495399 | 0.0013827731% | 0100497437 | 0.0000055366% |
| 0100495423 | 0.0031409039% | 0100497494 | 0.0116699445% |
| 0100495563 | 0.0001342784% | 0100497551 | 0.0000039180% |
| 0100495571 | 0.0000013488% | 0100497619 | 0.0021862788% |
| 0100495589 | 0.0000013488% | 0100497809 | 0.0000712692% |
| 0100495639 | 0.0000373624% | 0100497825 | 0.0000045475% |
| 0100495696 | 0.0001930806% | 0100497908 | 0.0000163079% |
| 0100495704 | 0.0011822162% | 0100497916 | 0.0001957975% |
| 0100495779 | 0.0000061853% | 0100497957 | 0.0000028004% |
| 0100495829 | 0.0005269460% | 0100497965 | 0.0000006680% |
| 0100495837 | 0.0004718241% | 0100497981 | 0.0000064551% |
| 0100495852 | 0.0010738802% | 0100498013 | 0.0026883166% |
| 0100496082 | 0.0000144003% | 0100498070 | 0.0000002698% |
| 0100496322 | 0.0000044511% | 0100498088 | 0.0000003982% |
| 0100496330 | 0.0025239980% | 0100498096 | 0.0001055228% |
| 0100496348 | 0.0420854420% | 0100498112 | 0.0000003468% |
| 0100496371 | 0.0171047439% | 0100498195 | 0.0000043612% |
| 0100496397 | 0.0031347443% | 0100498286 | 0.0011264136% |
| 0100496405 | 0.0008545169% | 0100498351 | 0.0002901764% |
| 0100496421 | 0.0005571339% | 0100498443 | 0.0000054531% |
| 0100496488 | 0.0008544269% | 0100498500 | 0.0000002826% |
| 0100496496 | 0.0012059041% | 0100498583 | 0.0008591221% |
| 0100496710 | 0.0000037703% | 0100498617 | 0.0008639715% |
| 0100496777 | 0.0000043483% | 0100498625 | 0.0266453748% |
| 0100496827 | 0.0003007872% | 0100498641 | 0.0000062238% |
| 0100496884 | 0.0001862787% | 0100498658 | 0.0000038795% |
| 0100496892 | 0.0002303851% | 0100498666 | 0.0013659899% |
| 0100496900 | 0.0000026527% | 0100498708 | 0.0000034684% |
| 0100496959 | 0.0015408293% | 0100498757 | 0.0005968406% |
| 0100496983 | 0.0000187229% | 0100498773 | 0.0018380645% |
| 0100497007 | 0.0014548002% | 0100498781 | 0.0029022910% |
| 0100497056 | 0.0000001863% | 0100498807 | 0.0021979879% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100498823 | 0.0003120530% | 0100499748 | 0.0000030124% |
| 0100498864 | 0.0001885845% | 0100499755 | 0.0000009056% |
| 0100498930 | 0.0005396249% | 0100499763 | 0.0000087995% |
| 0100498948 | 0.0016127343% | 0100499797 | 0.0025665501% |
| 0100499003 | 0.0006704927% | 0100499805 | 0.0000014644% |
| 0100499052 | 0.0006737748% | 0100499813 | 0.0000358786% |
| 0100499060 | 0.0004553878% | 0100499847 | 0.0000145865% |
| 0100499136 | 0.0000061082% | 0100499862 | 0.0000162694% |
| 0100499144 | 0.0000064936% | 0100499870 | 0.0000052411% |
| 0100499151 | 0.0000061211% | 0100499904 | 0.0000091206% |
| 0100499268 | 0.0000037895% | 0100499920 | 0.0001215224% |
| 0100499276 | 0.0005213066% | 0100499946 | 0.0002697835% |
| 0100499284 | 0.0000017470% | 0100499953 | 0.0000358786% |
| 0100499300 | 0.0000033982% | 0100500099 | 0.0018576417% |
| 0100499334 | 0.0003734822% | 0100500107 | 0.0015402384% |
| 0100499342 | 0.0000055751% | 0100500115 | 0.0016751976% |
| 0100499359 | 0.0000073607% | 0100500123 | 0.0000014259% |
| 0100499367 | 0.0000073736% | 0100500248 | 0.0000982777% |
| 0100499383 | 0.0000069047% | 0100500263 | 0.0008264806% |
| 0100499409 | 0.0000103345% | 0100500289 | 0.0017882031% |
| 0100499417 | 0.0000069175% | 0100500297 | 0.0000145865% |
| 0100499441 | 0.0000054916% | 0100500339 | 0.0000007708% |
| 0100499482 | 0.0017543734% | 0100500354 | 0.0000145865% |
| 0100499524 | 0.0022330701% | 0100500487 | 0.0055813071% |
| 0100499532 | 0.0047310423% | 0100500669 | 0.0001989447% |
| 0100499540 | 0.0000060247% | 0100500719 | 0.0000359300% |
| 0100499557 | 0.0081955734% | 0100500784 | 0.0009110261% |
| 0100499565 | 0.0000055045% | 0100500792 | 0.0017443728% |
| 0100499573 | 0.0000171878% | 0100500818 | 0.0000010534% |
| 0100499581 | 0.0000054916% | 0100500826 | 0.0000035198% |
| 0100499599 | 0.0000055045% | 0100500834 | 0.0000035069% |
| 0100499607 | 0.0000014644% | 0100500917 | 0.0000082792% |
| 0100499615 | 0.0000069882% | 0100500982 | 0.0000059990% |
| 0100499623 | 0.0000072901% | 0100500990 | 0.0000077332% |
| 0100499631 | 0.0000482236% | 0100501089 | 0.0001505991% |
| 0100499649 | 0.0000004817% | 0100501097 | 0.0000712370% |
| 0100499656 | 0.0000004817% | 0100501113 | 0.0000021453% |
| 0100499664 | 0.0000014644% | 0100501246 | 0.0000007065% |
| 0100499672 | 0.0000004432% | 0100501253 | 0.0000061468% |
| 0100499706 | 0.0000145737% | 0100501261 | 0.0012631070% |
| 0100499714 | 0.0000145737% | 0100501493 | 0.0005093856% |
| 0100499730 | 0.0000175218% | 0100501592 | 0.0006729719% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100501790 | 0.0000006808% | 0100503911 | 0.0000001477% |
| 0100501808 | 0.0000658418% | 0100503937 | 0.0078119622% |
| 0100501865 | 0.0000145865% | 0100503952 | 0.0000079324% |
| 0100501873 | 0.0000028389% | 0100503960 | 0.0000052026% |
| 0100501907 | 0.0000055880% | 0100504059 | 0.0006448522% |
| 0100501923 | 0.0000009634% | 0100504075 | 0.0006593231% |
| 0100501931 | 0.0000003854% | 0100504091 | 0.0004289316% |
| 0100501956 | 0.0000140149% | 0100504141 | 0.0003398966% |
| 0100501964 | 0.0000027747% | 0100504489 | 0.0000032693% |
| 0100501972 | 0.0000021067% | 0100504687 | 0.0002595839% |
| 0100502012 | 0.0000177338% | 0100505247 | 0.0000005716% |
| 0100502020 | 0.0000145865% | 0100505262 | 0.0000038666% |
| 0100502046 | 0.0000009056% | 0100505270 | 0.0007351976% |
| 0100502061 | 0.0000100391% | 0100505312 | 0.0001256652% |
| 0100502095 | 0.0000143874% | 0100505320 | 0.0000089600% |
| 0100502103 | 0.0000175090% | 0100505361 | 0.0000121458% |
| 0100502129 | 0.0000145737% | 0100505403 | 0.0002553447% |
| 0100502152 | 0.0000002376% | 0100505411 | 0.0004491575% |
| 0100502178 | 0.0000052026% | 0100505429 | 0.0018991340% |
| 0100502210 | 0.0000145865% | 0100505437 | 0.0020690406% |
| 0100502228 | 0.0000082021% | 0100505445 | 0.0000006423% |
| 0100502244 | 0.0000007836% | 0100505452 | 0.0000560275% |
| 0100502301 | 0.0000145865% | 0100505460 | 0.0000561495% |
| 0100502319 | 0.0020959592% | 0100505486 | 0.0000016635% |
| 0100502418 | 0.0054124411% | 0100505510 | 0.0000078167% |
| 0100502467 | 0.0000005460% | 0100505528 | 0.0000061082% |
| 0100502483 | 0.0010433326% | 0100505536 | 0.0000139699% |
| 0100502509 | 0.0000047466% | 0100505551 | 0.0000139571% |
| 0100502517 | 0.0013795167% | 0100505718 | 0.0000017599% |
| 0100502533 | 0.0000012011% | 0100505791 | 0.0000651995% |
| 0100502608 | 0.0000050934% | 0100506153 | 0.0010023605% |
| 0100502731 | 0.0000063330% | 0100506187 | 0.0033856379% |
| 0100502764 | 0.0000023315% | 0100507052 | 0.0000007322% |
| 0100502772 | 0.0000027169% | 0100507060 | 0.0000039758% |
| 0100502806 | 0.0000785335% | 0100507672 | 0.0086334522% |
| 0100503408 | 0.0000415887% | 0100507748 | 0.0000000963% |
| 0100503598 | 0.0000442542% | 0100507821 | 0.0000014965% |
| 0100503754 | 0.0000061339% | 0100508035 | 0.0000000514% |
| 0100503796 | 0.0000000899% | 0100508050 | 0.0000035840% |
| 0100503812 | 0.0000047209% | 0100508084 | 0.0007624245% |
| 0100503820 | 0.0000724510% | 0100508092 | 0.0000043227% |
| 0100503903 | 0.0000060504% | 0100508613 | 0.0000011497% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100508654 | 0.0000004817% | 0100510882 | 0.0000004817% |
| 0100508985 | 0.0000009891% | 0100510908 | 0.0000000514% |
| 0100509017 | 0.0007025175% | 0100510916 | 0.0000000514% |
| 0100509025 | 0.0000001092% | 0100510924 | 0.0000004817% |
| 0100509033 | 0.0000000899% | 0100510932 | 0.0000001092% |
| 0100509041 | 0.0000002376% | 0100510940 | 0.0000470032% |
| 0100509058 | 0.0000000771% | 0100510957 | 0.0000005716% |
| 0100509066 | 0.0000000128% | 0100510973 | 0.0000001220% |
| 0100509074 | 0.0002624678% | 0100510999 | 0.0000005074% |
| 0100509090 | 0.0000041492% | 0100511005 | 0.0000012910% |
| 0100509124 | 0.0006552381% | 0100511013 | 0.0000000514% |
| 0100509132 | 0.0000041492% | 0100511021 | 0.0000004432% |
| 0100509173 | 0.0000061982% | 0100511039 | 0.0000001606% |
| 0100509181 | 0.0002623971% | 0100511047 | 0.0000000899% |
| 0100509629 | 0.0016306158% | 0100511054 | 0.0000001606% |
| 0100509686 | 0.0000011497% | 0100511062 | 0.0000001220% |
| 0100509843 | 0.0000001734% | 0100511070 | 0.0000000771% |
| 0100509850 | 0.0000001092% | 0100511088 | 0.0000000642% |
| 0100509868 | 0.0000000642% | 0100511096 | 0.0000001477% |
| 0100509967 | 0.0000036290% | 0100511104 | 0.0000001477% |
| 0100509975 | 0.0000036290% | 0100511120 | 0.0000000642% |
| 0100510031 | 0.0000023765% | 0100511138 | 0.0000001606% |
| 0100510056 | 0.0000012782% | 0100511146 | 0.0000000771% |
| 0100510171 | 0.0000000128% | 0100511153 | 0.0000001477% |
| 0100510197 | 0.0000000963% | 0100511161 | 0.0000000771% |
| 0100510296 | 0.0000001092% | 0100511179 | 0.0000005716% |
| 0100510536 | 0.0000031729% | 0100511195 | 0.0000002826% |
| 0100510569 | 0.0000000514% | 0100511203 | 0.0000001991% |
| 0100510593 | 0.0000001092% | 0100511211 | 0.0000000642% |
| 0100510601 | 0.0000002955% | 0100511229 | 0.0000000514% |
| 0100510619 | 0.0000000963% | 0100511260 | 0.0000001477% |
| 0100510627 | 0.0000001092% | 0100511294 | 0.0000001734% |
| 0100510767 | 0.0000004432% | 0100511302 | 0.0000000771% |
| 0100510775 | 0.0000003211% | 0100511310 | 0.0000026013% |
| 0100510791 | 0.0006178373% | 0100511336 | 0.0000003854% |
| 0100510809 | 0.0000001349% | 0100511344 | 0.0000000385% |
| 0100510817 | 0.0000003340% | 0100511351 | 0.0000002698% |
| 0100510825 | 0.0000002120% | 0100511377 | 0.0000013039% |
| 0100510841 | 0.0000004432% | 0100511385 | 0.0000001477% |
| 0100510858 | 0.0017771299% | 0100511419 | 0.0000032821% |
| 0100510866 | 0.0000000642% | 0100511427 | 0.0000000899% |
| 0100510874 | 0.0000003211% | 0100511476 | 0.0000001606% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100511492 | 0.0000002826% | 0100512151 | 0.0000102767% |
| 0100511500 | 0.0000002248% | 0100512185 | 0.0000003211% |
| 0100511518 | 0.0000002826% | 0100512193 | 0.0000000257% |
| 0100511526 | 0.0000000514% | 0100512219 | 0.0000018562% |
| 0100511534 | 0.0000000514% | 0100512235 | 0.0010659350% |
| 0100511542 | 0.0000006551% | 0100512292 | 0.0000038538% |
| 0100511674 | 0.0000001606% | 0100512334 | 0.0000018113% |
| 0100511682 | 0.0000003211% | 0100512342 | 0.0000037703% |
| 0100511690 | 0.0000006551% | 0100512433 | 0.0046988697% |
| 0100511708 | 0.0000003725% | 0100512458 | 0.0000003083% |
| 0100511716 | 0.0000000771% | 0100512466 | 0.0057434804% |
| 0100511724 | 0.0000004432% | 0100512482 | 0.0028268662% |
| 0100511732 | 0.0000012910% | 0100512490 | 0.0004568265% |
| 0100511740 | 0.0000005203% | 0100512524 | 0.0000027169% |
| 0100511757 | 0.0001526416% | 0100512532 | 0.0004395038% |
| 0100511765 | 0.0000005716% | 0100512581 | 0.0000025050% |
| 0100511781 | 0.0000006551% | 0100512615 | 0.0176320367% |
| 0100511799 | 0.0000039758% | 0100512656 | 0.0000017085% |
| 0100511807 | 0.0000006551% | 0100512763 | 0.0000038538% |
| 0100511823 | 0.0000000257% | 0100512771 | 0.0000014644% |
| 0100511831 | 0.0000000514% | 0100512805 | 0.0000100648% |
| 0100511849 | 0.0000001477% | 0100512813 | 0.0000102510% |
| 0100511864 | 0.0000001092% | 0100512870 | 0.0026925750% |
| 0100511906 | 0.0000000963% | 0100512912 | 0.0000002698% |
| 0100511914 | 0.0000001477% | 0100512920 | 0.0000053889% |
| 0100511922 | 0.0000013745% | 0100512938 | 0.0000024536% |
| 0100511948 | 0.0000002955% | 0100512946 | 0.0000001092% |
| 0100511955 | 0.0000000128% | 0100512953 | 0.0000001863% |
| 0100511989 | 0.0024745476% | 0100512979 | 0.0000001477% |
| 0100511997 | 0.0000000128% | 0100512987 | 0.0000001477% |
| 0100512003 | 0.0000001092% | 0100512995 | 0.0000001349% |
| 0100512011 | 0.0000003211% | 0100513019 | 0.0023601612% |
| 0100512029 | 0.0000012910% | 0100513027 | 0.0000024536% |
| 0100512037 | 0.0000000385% | 0100513068 | 0.0000028968% |
| 0100512045 | 0.0000001349% | 0100513076 | 0.0000025499% |
| 0100512052 | 0.0000005203% | 0100513084 | 0.0000030959% |
| 0100512060 | 0.0000000514% | 0100513126 | 0.0000001477% |
| 0100512094 | 0.0000911354% | 0100513134 | 0.0025594656% |
| 0100512110 | 0.0000001477% | 0100513159 | 0.0000002698% |
| 0100512128 | 0.0000000771% | 0100513183 | 0.0000013360% |
| 0100512136 | 0.0000002633% | 0100513191 | 0.0018568645% |
| 0100512144 | 0.0000049971% | 0100513217 | 0.0000027041% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100513225 | 0.0000025499% | 0100514421 | 0.0008383182% |
| 0100513233 | 0.0000024536% | 0100514439 | 0.0000000385% |
| 0100513241 | 0.0000025628% | 0100514447 | 0.0000000514% |
| 0100513316 | 0.0005716562% | 0100514454 | 0.0000019975% |
| 0100513324 | 0.0000082920% | 0100514496 | 0.0000036547% |
| 0100513332 | 0.0000082920% | 0100514520 | 0.0000019847% |
| 0100513365 | 0.0000078296% | 0100514538 | 0.0000039501% |
| 0100513415 | 0.0019553478% | 0100514579 | 0.0021431744% |
| 0100513480 | 0.0001117980% | 0100514595 | 0.0000000514% |
| 0100513506 | 0.0030073835% | 0100514603 | 0.0000000128% |
| 0100513522 | 0.0025483603% | 0100514611 | 0.0000000642% |
| 0100513530 | 0.0000082920% | 0100514629 | 0.0000018562% |
| 0100513597 | 0.0000016700% | 0100514637 | 0.0000001477% |
| 0100513605 | 0.0000036418% | 0100514645 | 0.0000002505% |
| 0100513613 | 0.0008276111% | 0100514652 | 0.0000007900% |
| 0100513621 | 0.0000039309% | 0100514660 | 0.0000020939% |
| 0100513647 | 0.0000039309% | 0100514678 | 0.0000004111% |
| 0100513670 | 0.0000008286% | 0100514686 | 0.0012936931% |
| 0100513704 | 0.0000009891% | 0100514694 | 0.0000004560% |
| 0100513720 | 0.0000133469% | 0100514702 | 0.0000000642% |
| 0100513746 | 0.0000046117% | 0100514710 | 0.0000029481% |
| 0100513761 | 0.0000007322% | 0100514728 | 0.0000036675% |
| 0100513779 | 0.0000039180% | 0100514736 | 0.0000012011% |
| 0100513787 | 0.0000004946% | 0100514744 | 0.0000022288% |
| 0100513894 | 0.0000033335% | 0100514751 | 0.0000016250% |
| 0100513936 | 0.0000003725% | 0100514769 | 0.0000016828% |
| 0100514173 | 0.0000005331% | 0100514777 | 0.0000001863% |
| 0100514181 | 0.0000009891% | 0100514785 | 0.0000009763% |
| 0100514199 | 0.0000004111% | 0100514793 | 0.0000033335% |
| 0100514223 | 0.0016011087% | 0100514819 | 0.0016155604% |
| 0100514231 | 0.0000036675% | 0100514835 | 0.0000009891% |
| 0100514249 | 0.0000034684% | 0100514868 | 0.0000018434% |
| 0100514256 | 0.0000022159% | 0100514876 | 0.0000004817% |
| 0100514264 | 0.0000009891% | 0100514884 | 0.0000019975% |
| 0100514298 | 0.0002097995% | 0100514934 | 0.0000008286% |
| 0100514306 | 0.0000009313% | 0100514959 | 0.0149369889% |
| 0100514348 | 0.0000008286% | 0100514983 | 0.0000020939% |
| 0100514355 | 0.0000009763% | 0100515006 | 0.0000008286% |
| 0100514389 | 0.0000009891% | 0100515014 | 0.0000008286% |
| 0100514397 | 0.0000036547% | 0100515022 | 0.0000009891% |
| 0100514405 | 0.0000001477% | 0100515030 | 0.0000037574% |
| 0100514413 | 0.0000045988% | 0100515055 | 0.0000020104% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100515063 | 0.0000008286% | 0100516590 | 0.0000025306% |
| 0100515071 | 0.0000009891% | 0100516608 | 0.0000034106% |
| 0100515089 | 0.0000001349% | 0100516624 | 0.0000017085% |
| 0100515097 | 0.0000000257% | 0100516632 | 0.0018183718% |
| 0100515105 | 0.0000000514% | 0100516657 | 0.0000003083% |
| 0100515113 | 0.0000000385% | 0100516715 | 0.0010581568% |
| 0100515121 | 0.0000000385% | 0100516814 | 0.0000034812% |
| 0100515139 | 0.0000003982% | 0100517036 | 0.0041588658% |
| 0100515154 | 0.0000000257% | 0100517051 | 0.0000027747% |
| 0100515295 | 0.0017078519% | 0100517069 | 0.0000023315% |
| 0100515303 | 0.0064314371% | 0100517242 | 0.0001218692% |
| 0100515311 | 0.0000002120% | 0100518463 | 0.0000007451% |
| 0100515329 | 0.0000002120% | 0100518570 | 0.0000016828% |
| 0100515337 | 0.0000002955% | 0100518588 | 0.0010687868% |
| 0100515345 | 0.0000025306% | 0100518604 | 0.0000002248% |
| 0100515360 | 0.0016866818% | 0100518612 | 0.0000007065% |
| 0100515394 | 0.0000016700% | 0100518646 | 0.0000008029% |
| 0100515469 | 0.0011183335% | 0100518661 | 0.0000001349% |
| 0100515477 | 0.0000050292% | 0100518679 | 0.0000002248% |
| 0100515543 | 0.1032483754% | 0100518687 | 0.0000000385% |
| 0100515550 | 0.0040889969% | 0100518703 | 0.0000001220% |
| 0100515568 | 0.0009899835% | 0100518711 | 0.0000003725% |
| 0100515576 | 0.0000014773% | 0100518729 | 0.0000007900% |
| 0100515584 | 0.0001273223% | 0100518737 | 0.0037246674% |
| 0100515600 | 0.0000082663% | 0100518745 | 0.0000000642% |
| 0100515618 | 0.0000052283% | 0100518752 | 0.0000000642% |
| 0100515717 | 0.0000007900% | 0100518778 | 0.0000071231% |
| 0100515725 | 0.0000062560% | 0100518802 | 0.0000737035% |
| 0100515808 | 0.0001796116% | 0100518919 | 0.0000000642% |
| 0100515816 | 0.0000150940% | 0100518935 | 0.0000003854% |
| 0100515832 | 0.0021637985% | 0100519057 | 0.0000249982% |
| 0100515931 | 0.0000077332% | 0100519115 | 0.0007512164% |
| 0100515949 | 0.0000048108% | 0100519123 | 0.0000054017% |
| 0100515956 | 0.0000012653% | 0100519131 | 0.0018768271% |
| 0100515998 | 0.0000012653% | 0100519248 | 0.0000209453% |
| 0100516046 | 0.0000002955% | 0100519347 | 0.0012372546% |
| 0100516087 | 0.0000234823% | 0100519750 | 0.0087646925% |
| 0100516202 | 0.0008632135% | 0100519834 | 0.0028285876% |
| 0100516343 | 0.0009026955% | 0100519941 | 0.0014073345% |
| 0100516418 | 0.0000012653% | 0100520576 | 0.0000047466% |
| 0100516483 | 0.0000014644% | 0100520741 | 0.0000016379% |
| 0100516558 | 0.0053700239% | 0100520832 | 0.0000102510% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100520840 | 0.0000139442% | 0100524925 | 0.0000001734% |
| 0100520865 | 0.0000066670% | 0100524933 | 0.0000001863% |
| 0100520964 | 0.0000302264% | 0100524941 | 0.0000001863% |
| 0100521160 | 0.0000004560% | 0100525161 | 0.0000324681% |
| 0100521475 | 0.0000011626% | 0100525179 | 0.0000448515% |
| 0100521533 | 0.0000026270% | 0100525187 | 0.0000012396% |
| 0100521707 | 0.0000489879% | 0100525211 | 0.0000011047% |
| 0100521772 | 0.0000063973% | 0100525229 | 0.0000011047% |
| 0100521780 | 0.0000047080% | 0100525245 | 0.0000014965% |
| 0100521798 | 0.0000039501% | 0100525252 | 0.0000006102% |
| 0100522150 | 0.0004473591% | 0100525377 | 0.0038668396% |
| 0100522168 | 0.0000022930% | 0100525385 | 0.0000010405% |
| 0100522184 | 0.0000123899% | 0100525492 | 0.0000064551% |
| 0100522218 | 0.0000042905% | 0100525500 | 0.0015414138% |
| 0100522226 | 0.0000043227% | 0100525518 | 0.0000048429% |
| 0100522325 | 0.0000010277% | 0100525633 | 0.0000079709% |
| 0100522341 | 0.0000006808% | 0100525724 | 0.0000008286% |
| 0100522366 | 0.0000066680% | 0100525740 | 0.0000072130% |
| 0100522499 | 0.0000043227% | 0100525757 | 0.0000072130% |
| 0100522978 | 0.0001944551% | 0100525807 | 0.0000000257% |
| 0100523273 | 0.0000075598% | 0100525864 | 0.0000733759% |
| 0100523299 | 0.0003240254% | 0100526086 | 0.0000083049% |
| 0100523307 | 0.0000001734% | 0100526185 | 0.0055463598% |
| 0100523315 | 0.0000001734% | 0100526250 | 0.0016988533% |
| 0100523323 | 0.0000001734% | 0100526508 | 0.0000033721% |
| 0100523331 | 0.0000001734% | 0100527324 | 0.0000159097% |
| 0100523406 | 0.0016478101% | 0100528413 | 0.0000002955% |
| 0100523422 | 0.0000002633% | 0100528694 | 0.0728656286% |
| 0100523463 | 0.0000310550% | 0100528710 | 0.0000039309% |
| 0100523604 | 0.0000091334% | 0100529403 | 0.0000000963% |
| 0100523612 | 0.0000096409% | 0100529445 | 0.0000000385% |
| 0100523976 | 0.0000065707% | 0100529478 | 0.0000056522% |
| 0100524172 | 0.0062968376% | 0100530021 | 0.0000184532% |
| 0100524248 | 0.0040002958% | 0100530369 | 0.0000303999% |
| 0100524362 | 0.0000012139% | 0100530385 | 0.0000027041% |
| 0100524446 | 0.0000016379% | 0100530617 | 0.0000063073% |
| 0100524453 | 0.0000053182% | 0100530633 | 0.0000008157% |
| 0100524461 | 0.0000044768% | 0100530815 | 0.0056221315% |
| 0100524719 | 0.0000547878% | 0100530823 | 0.0001841848% |
| 0100524891 | 0.0000009763% | 0100530849 | 0.0000107456% |
| 0100524909 | 0.0000001863% | 0100530914 | 0.0050943055% |
| 0100524917 | 0.0000001991% | 0100531011 | 0.0008683198% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100531136 | 0.0000030959% | 0100536192 | 0.0000681091% |
| 0100531367 | 0.0000076947% | 0100536275 | 0.0000042135% |
| 0100531375 | 0.0000076947% | 0100536317 | 0.0013515190% |
| 0100531565 | 0.0000047080% | 0100536341 | 0.0013827860% |
| 0100531573 | 0.0000034941% | 0100536473 | 0.0000030638% |
| 0100531755 | 0.0000006166% | 0100536549 | 0.0000000257% |
| 0100532035 | 0.0000008286% | 0100536556 | 0.0001335333% |
| 0100532811 | 0.0000025499% | 0100536564 | 0.0000008157% |
| 0100532845 | 0.0000117219% | 0100536655 | 0.0000089086% |
| 0100532852 | 0.0000058770% | 0100536721 | 0.0000004946% |
| 0100533041 | 0.0009192153% | 0100536796 | 0.0000006166% |
| 0100533058 | 0.0009259209% | 0100536804 | 0.0000006166% |
| 0100533322 | 0.0000051898% | 0100536812 | 0.0029344379% |
| 0100533371 | 0.0005741354% | 0100536903 | 0.0002817752% |
| 0100533413 | 0.0000404903% | 0100536945 | 0.0066587970% |
| 0100533462 | 0.0059250960% | 0100537018 | 0.0204551070% |
| 0100533942 | 0.0018242680% | 0100538321 | 0.0000008286% |
| 0100534239 | 0.0001000954% | 0100538651 | 0.0000200782% |
| 0100534262 | 0.0020703444% | 0100539410 | 0.0003494668% |
| 0100534270 | 0.0000083177% | 0100539675 | 0.0122803054% |
| 0100534304 | 0.0001405086% | 0100540012 | 0.0000057742% |
| 0100534312 | 0.0000086774% | 0100540061 | 0.0000088123% |
| 0100534320 | 0.0191601036% | 0100540079 | 0.0000100134% |
| 0100534460 | 0.0004466012% | 0100540087 | 0.0000003083% |
| 0100534791 | 0.0000094161% | 0100540103 | 0.0000002826% |
| 0100534841 | 0.0007971727% | 0100540871 | 0.0000047723% |
| 0100535038 | 0.0000095702% | 0100541358 | 0.0011390154% |
| 0100535046 | 0.0000076112% | 0100541366 | 0.0000015608% |
| 0100535129 | 0.0000000642% | 0100541424 | 0.0010404808% |
| 0100535269 | 0.0027584810% | 0100541630 | 0.0000170658% |
| 0100535426 | 0.0048874413% | 0100541747 | 0.0000022545% |
| 0100535434 | 0.0004720554% | 0100541804 | 0.0002667326% |
| 0100535483 | 0.0010482269% | 0100541812 | 0.0000090371% |
| 0100535491 | 0.0004066953% | 0100541929 | 0.0000071744% |
| 0100535541 | 0.0000075341% | 0100541937 | 0.0000071744% |
| 0100535673 | 0.0005072018% | 0100541945 | 0.0000071744% |
| 0100535681 | 0.0000700295% | 0100541952 | 0.0000071873% |
| 0100535699 | 0.0000000771% | 0100542158 | 0.0000012396% |
| 0100535970 | 0.0005575899% | 0100542182 | 0.0002549850% |
| 0100536143 | 0.0000000899% | 0100542331 | 0.0001412922% |
| 0100536168 | 0.0018032906% | 0100542414 | 0.0000096922% |
| 0100536184 | 0.0000201167% | 0100542430 | 0.0000034234% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100542539 | 0.0380807850% | 0100546142 | 0.0000060633% |
| 0100542547 | 0.0000007065% | 0100546282 | 0.0000026270% |
| 0100542554 | 0.0027640111% | 0100546290 | 0.0000031729% |
| 0100543040 | 0.0038461448% | 0100546324 | 0.0215276512% |
| 0100543057 | 0.0000057036% | 0100546332 | 0.0204437833% |
| 0100543065 | 0.0000070010% | 0100546381 | 0.0002057852% |
| 0100543073 | 0.0000058770% | 0100546423 | 0.0000130001% |
| 0100543081 | 0.0000046374% | 0100546456 | 0.0000030766% |
| 0100543107 | 0.0003463966% | 0100546662 | 0.0000066285% |
| 0100543115 | 0.0000058642% | 0100546670 | 0.0000050677% |
| 0100543248 | 0.0028490639% | 0100546688 | 0.0000063844% |
| 0100543347 | 0.0000000257% | 0100546860 | 0.0000078103% |
| 0100543362 | 0.0000000514% | 0100547025 | 0.0000035326% |
| 0100543370 | 0.0000000385% | 0100547157 | 0.0000610502% |
| 0100543388 | 0.0000000385% | 0100547165 | 0.0003197477% |
| 0100543396 | 0.0005558942% | 0100547249 | 0.0114067060% |
| 0100543461 | 0.0000013488% | 0100547710 | 0.0000001734% |
| 0100543503 | 0.0032666398% | 0100547728 | 0.0000008157% |
| 0100543511 | 0.0067737872% | 0100547736 | 0.0000008157% |
| 0100543560 | 0.0000084012% | 0100547793 | 0.0000019590% |
| 0100543578 | 0.0000084012% | 0100547983 | 0.0014985855% |
| 0100543586 | 0.0000084012% | 0100548064 | 0.0000003468% |
| 0100543594 | 0.0000093454% | 0100548270 | 0.0000041749% |
| 0100543602 | 0.0000012268% | 0100548288 | 0.0000043869% |
| 0100543719 | 0.0000293979% | 0100548437 | 0.0017880297% |
| 0100543818 | 0.0000062238% | 0100548858 | 0.0000017214% |
| 0100543867 | 0.0004422785% | 0100548866 | 0.0000000899% |
| 0100543875 | 0.0000062238% | 0100548874 | 0.0000000899% |
| 0100544147 | 0.0000013360% | 0100549435 | 0.0000136424% |
| 0100544154 | 0.0000044640% | 0100549518 | 0.0000896517% |
| 0100544188 | 0.0000015351% | 0100549575 | 0.0001283436% |
| 0100544360 | 0.0005521625% | 0100549757 | 0.0000020553% |
| 0100544378 | 0.0005926914% | 0100549823 | 0.0062633354% |
| 0100544386 | 0.0000043997% | 0100550003 | 0.0000006937% |
| 0100544402 | 0.0000033464% | 0100550102 | 0.0000007900% |
| 0100545052 | 0.0000248504% | 0100550201 | 0.0000071166% |
| 0100545169 | 0.0009511567% | 0100550243 | 0.0034794003% |
| 0100545565 | 0.0000194551% | 0100550250 | 0.0000035583% |
| 0100545623 | 0.0000000963% | 0100550276 | 0.0000035583% |
| 0100545656 | 0.0619371312% | 0100550284 | 0.0000004689% |
| 0100545664 | 0.0000011754% | 0100550292 | 0.0000035583% |
| 0100546134 | 0.0000067056% | 0100550300 | 0.0000035583% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100550318 | 0.0000068533% | 0100553403 | 0.0000012525% |
| 0100550342 | 0.0000033849% | 0100553437 | 0.0000012396% |
| 0100550367 | 0.0006133733% | 0100553460 | 0.0000003982% |
| 0100550391 | 0.0016796101% | 0100553478 | 0.0000003083% |
| 0100550409 | 0.0005214029% | 0100553577 | 0.0442156291% |
| 0100550532 | 0.0000090499% | 0100553833 | 0.0000078938% |
| 0100550540 | 0.0000095702% | 0100554245 | 0.0000044832% |
| 0100550557 | 0.0000095574% | 0100554252 | 0.0003154829% |
| 0100550573 | 0.0000095574% | 0100554302 | 0.0001478372% |
| 0100550581 | 0.0000095574% | 0100554609 | 0.0000037317% |
| 0100550631 | 0.0009033057% | 0100555317 | 0.0000020553% |
| 0100550656 | 0.0000090499% | 0100555325 | 0.0000020104% |
| 0100550664 | 0.0000035583% | 0100555333 | 0.0000020104% |
| 0100550680 | 0.0001893360% | 0100555341 | 0.0000490521% |
| 0100550912 | 0.0000014387% | 0100555697 | 0.0085607764% |
| 0100550979 | 0.0000036932% | 0100555713 | 0.0041609982% |
| 0100551019 | 0.0000016957% | 0100555788 | 0.0000089600% |
| 0100551027 | 0.0000004817% | 0100555812 | 0.0000037574% |
| 0100551035 | 0.0000004817% | 0100555838 | 0.0000030766% |
| 0100551225 | 0.0010947612% | 0100556240 | 0.0000012782% |
| 0100551233 | 0.0010944144% | 0100559723 | 0.0000971344% |
| 0100551241 | 0.0010955063% | 0100559798 | 0.0000069496% |
| 0100551274 | 0.0010947612% | 0100560036 | 0.0050390167% |
| 0100551282 | 0.0010947612% | 0100560622 | 0.0001975188% |
| 0100551324 | 0.0000012525% | 0100560630 | 0.0000009185% |
| 0100551332 | 0.0000012396% | 0100560663 | 0.0000014644% |
| 0100551654 | 0.0000005588% | 0100561364 | 0.0000073992% |
| 0100551662 | 0.0003480923% | 0100561869 | 0.0000014516% |
| 0100551985 | 0.0000555072% | 0100561885 | 0.0000021838% |
| 0100552231 | 0.0000048686% | 0100561893 | 0.0000039309% |
| 0100552249 | 0.0000048686% | 0100561901 | 0.0034926380% |
| 0100552322 | 0.0005699862% | 0100561976 | 0.0007661498% |
| 0100552330 | 0.0000059477% | 0100561984 | 0.0066335997% |
| 0100552470 | 0.0008752116% | 0100562016 | 0.0425135579% |
| 0100552769 | 0.0000525719% | 0100562164 | 0.0000386534% |
| 0100552801 | 0.0000424429% | 0100562198 | 0.0218283356% |
| 0100552900 | 0.0003202423% | 0100562529 | 0.0000522379% |
| 0100553247 | 0.0000035583% | 0100562552 | 0.0000003083% |
| 0100553254 | 0.0011691327% | 0100562560 | 0.0000941471% |
| 0100553304 | 0.0002469885% | 0100562578 | 0.0000000899% |
| 0100553312 | 0.0000789189% | 0100562768 | 0.0000224932% |
| 0100553395 | 0.0000246385% | 0100562859 | 0.0000004239% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100562875 | 0.0000004239% | 0100573344 | 0.0000306953% |
| 0100562883 | 0.0000043355% | 0100573351 | 0.0000717573% |
| 0100562925 | 0.0000050420% | 0100573369 | 0.0012649054% |
| 0100562933 | 0.0000061596% | 0100573377 | 0.0012649182% |
| 0100562941 | 0.0000086646% | 0100573427 | 0.0122008406% |
| 0100562958 | 0.0000134111% | 0100573443 | 0.0000015351% |
| 0100562982 | 0.0000035969% | 0100574318 | 0.0000000899% |
| 0100563006 | 0.0005019992% | 0100574326 | 0.0000022802% |
| 0100563022 | 0.0000035969% | 0100574342 | 0.0000052411% |
| 0100563048 | 0.0000223326% | 0100574359 | 0.0000066542% |
| 0100563055 | 0.0000044961% | 0100574367 | 0.0000052283% |
| 0100563063 | 0.0000024921% | 0100575042 | 0.0011737700% |
| 0100563089 | 0.0000148820% | 0100575059 | 0.0000005588% |
| 0100563246 | 0.0000011176% | 0100576420 | 0.0000000385% |
| 0100563261 | 0.0000011176% | 0100576602 | 0.0023440652% |
| 0100563568 | 0.0026748797% | 0100576842 | 0.0000085361% |
| 0100563584 | 0.0002522167% | 0100576859 | 0.0000013039% |
| 0100563626 | 0.0062063188% | 0100578152 | 0.0000010405% |
| 0100563634 | 0.0065170551% | 0100578657 | 0.0000053889% |
| 0100563659 | 0.0065170680% | 0100578665 | 0.0000056137% |
| 0100563931 | 0.0000658803% | 0100578673 | 0.0000056137% |
| 0100564624 | 0.0000027747% | 0100578681 | 0.0022540025% |
| 0100564731 | 0.0000228015% | 0100578699 | 0.0000053889% |
| 0100564764 | 0.0000041043% | 0100578764 | 0.0042603486% |
| 0100564814 | 0.0000458792% | 0100578822 | 0.0000018113% |
| 0100565944 | 0.0000009442% | 0100579028 | 0.0001970114% |
| 0100566181 | 0.0000058770% | 0100579093 | 0.0000287492% |
| 0100566199 | 0.0016675992% | 0100579101 | 0.0012534533% |
| 0100566694 | 0.0000075855% | 0100579127 | 0.0000021710% |
| 0100570373 | 0.0089133840% | 0100579150 | 0.0000283574% |
| 0100570381 | 0.0000081443% | 0100579168 | 0.0000011754% |
| 0100570431 | 0.0005336258% | 0100579184 | 0.0000011754% |
| 0100572692 | 0.0000064936% | 0100579515 | 0.0000005973% |
| 0100572775 | 0.0000045475% | 0100579523 | 0.0000005973% |
| 0100572908 | 0.0181546408% | 0100579580 | 0.0000046823% |
| 0100572999 | 0.0006010155% | 0100579671 | 0.0000042905% |
| 0100573229 | 0.0000760928% | 0100579929 | 0.0000073479% |
| 0100573237 | 0.0056011733% | 0100580307 | 0.0000081186% |
| 0100573294 | 0.0000306953% | 0100580372 | 0.0188206823% |
| 0100573302 | 0.0000306953% | 0100580851 | 0.0016868424% |
| 0100573328 | 0.0000306953% | 0100580869 | 0.0000573891% |
| 0100573336 | 0.0000306953% | 0100580877 | 0.0000573891% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100580992 | 0.0000014965% | 0100587443 | 0.0000003725% |
| 0100581008 | 0.0000014965% | 0100587492 | 0.0000059477% |
| 0100581750 | 0.0000021453% | 0100587690 | 0.0000042520% |
| 0100581784 | 0.0000055302% | 0100587708 | 0.0000047209% |
| 0100581859 | 0.0000009442% | 0100587872 | 0.0003922822% |
| 0100582238 | 0.0005102142% | 0100588011 | 0.0022214638% |
| 0100583186 | 0.0000006294% | 0100588458 | 0.0000011626% |
| 0100583277 | 0.0001471050% | 0100588615 | 0.0000011304% |
| 0100583392 | 0.0000013617% | 0100588623 | 0.0000011304% |
| 0100583517 | 0.0008882695% | 0100588672 | 0.0000025435% |
| 0100583566 | 0.0000012782% | 0100589001 | 0.0008441566% |
| 0100583772 | 0.0000059734% | 0100589027 | 0.0000054531% |
| 0100584788 | 0.0000049714% | 0100589035 | 0.0023596152% |
| 0100584861 | 0.0000349088% | 0100589043 | 0.0005010422% |
| 0100584887 | 0.0000714811% | 0100589068 | 0.0002628275% |
| 0100584895 | 0.0000131735% | 0100589084 | 0.0000215619% |
| 0100584911 | 0.0000151967% | 0100589183 | 0.0000215619% |
| 0100585660 | 0.0006200275% | 0100589290 | 0.0066422964% |
| 0100585900 | 0.0025774113% | 0100589720 | 0.0010647339% |
| 0100585926 | 0.0000021967% | 0100589738 | 0.0014846541% |
| 0100585959 | 0.0000014516% | 0100589837 | 0.0023946396% |
| 0100585975 | 0.0000052283% | 0100589886 | 0.0000033464% |
| 0100586072 | 0.0000077589% | 0100589910 | 0.0000035069% |
| 0100586106 | 0.0000019333% | 0100589936 | 0.0000027747% |
| 0100586130 | 0.0029384651% | 0100589951 | 0.0000028004% |
| 0100586247 | 0.0002236025% | 0100590017 | 0.0000213306% |
| 0100586270 | 0.0000046245% | 0100590454 | 0.0004761211% |
| 0100586288 | 0.0000016250% | 0100590801 | 0.0000043483% |
| 0100586296 | 0.0000046245% | 0100590959 | 0.0005428685% |
| 0100586320 | 0.0000063330% | 0100591080 | 0.0000066927% |
| 0100586452 | 0.0001782564% | 0100591098 | 0.0000066927% |
| 0100586585 | 0.0000023765% | 0100591486 | 0.0000617439% |
| 0100586650 | 0.0000087095% | 0100591494 | 0.0012172663% |
| 0100586825 | 0.0000026141% | 0100591502 | 0.0010778945% |
| 0100587138 | 0.0000953617% | 0100591510 | 0.0068097365% |
| 0100587146 | 0.0017750104% | 0100591528 | 0.0012973606% |
| 0100587153 | 0.0018533705% | 0100591544 | 0.0022053614% |
| 0100587161 | 0.0035350938% | 0100591551 | 0.0000012910% |
| 0100587187 | 0.0013917845% | 0100591593 | 0.0000024664% |
| 0100587344 | 0.0000618146% | 0100591619 | 0.0000085746% |
| 0100587369 | 0.0000053054% | 0100591627 | 0.0028198780% |
| 0100587427 | 0.0000043483% | 0100591635 | 0.0030291766% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100591643 | 0.0092199711% | 0100592732 | 0.0000004689% |
| 0100591676 | 0.0032252502% | 0100592740 | 0.0000004689% |
| 0100591684 | 0.0058170554% | 0100592757 | 0.0000004689% |
| 0100591718 | 0.0047756818% | 0100592765 | 0.0000005074% |
| 0100591734 | 0.0021038787% | 0100592773 | 0.0000009442% |
| 0100591742 | 0.0059550270% | 0100592781 | 0.0000040143% |
| 0100591759 | 0.0047756947% | 0100592807 | 0.0000131992% |
| 0100591767 | 0.0028199872% | 0100592815 | 0.0000137194% |
| 0100591775 | 0.0000060376% | 0100592849 | 0.0000060633% |
| 0100591783 | 0.0027509597% | 0100593037 | 0.0000015736% |
| 0100591874 | 0.0000038795% | 0100593052 | 0.0022228255% |
| 0100591882 | 0.0000013231% | 0100594084 | 0.0116165183% |
| 0100591890 | 0.0064653054% | 0100594829 | 0.0092109725% |
| 0100591916 | 0.0020645316% | 0100595990 | 0.0000037895% |
| 0100591924 | 0.0068101604% | 0100596212 | 0.0000888552% |
| 0100592054 | 0.0075464949% | 0100596287 | 0.0048236934% |
| 0100592062 | 0.0027152544% | 0100596295 | 0.0000016507% |
| 0100592070 | 0.0047756240% | 0100596345 | 0.0001102116% |
| 0100592138 | 0.0048572534% | 0100596568 | 0.0001466105% |
| 0100592237 | 0.0000571579% | 0100596584 | 0.0022890141% |
| 0100592377 | 0.0000002826% | 0100596683 | 0.0001867989% |
| 0100592385 | 0.0024472115% | 0100596824 | 0.0000006166% |
| 0100592401 | 0.0000051576% | 0100596832 | 0.0000001991% |
| 0100592419 | 0.0000013039% | 0100596840 | 0.0000002698% |
| 0100592427 | 0.0000012910% | 0100596899 | 0.0000080287% |
| 0100592435 | 0.0000012525% | 0100597038 | 0.0000004239% |
| 0100592443 | 0.0000013039% | 0100597103 | 0.0009729883% |
| 0100592450 | 0.0000018434% | 0100597111 | 0.0009664369% |
| 0100592468 | 0.0000077589% | 0100597145 | 0.0016863735% |
| 0100592484 | 0.0000218959% | 0100597160 | 0.0018575711% |
| 0100592492 | 0.0000249082% | 0100597442 | 0.0043227091% |
| 0100592500 | 0.0000004817% | 0100597624 | 0.0001801062% |
| 0100592518 | 0.0000021967% | 0100597681 | 0.0215456804% |
| 0100592526 | 0.0000005845% | 0100597764 | 0.0000035455% |
| 0100592559 | 0.0000051576% | 0100598119 | 0.0000020939% |
| 0100592567 | 0.0000048558% | 0100598135 | 0.0005134256% |
| 0100592575 | 0.0000004817% | 0100598143 | 0.0000051705% |
| 0100592583 | 0.0000054659% | 0100598150 | 0.0000054146% |
| 0100592609 | 0.0000055623% | 0100598374 | 0.0000013231% |
| 0100592641 | 0.0000109833% | 0100598838 | 0.0042187342% |
| 0100592666 | 0.0009565327% | 0100599455 | 0.0000003211% |
| 0100592674 | 0.0000066670% | 0100599463 | 0.0000003211% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100599471 | 0.0000003211% | 0100602051 | 0.0000007579% |
| 0100599489 | 0.0000001606% | 0100602077 | 0.0000007579% |
| 0100599497 | 0.0000003211% | 0100602085 | 0.0000015479% |
| 0100599604 | 0.0000009185% | 0100602119 | 0.0010769568% |
| 0100599745 | 0.0004579056% | 0100602127 | 0.0000236943% |
| 0100600063 | 0.0000036675% | 0100602242 | 0.0000043227% |
| 0100600139 | 0.0000000642% | 0100602531 | 0.0001187734% |
| 0100600147 | 0.0000031729% | 0100602549 | 0.0001355437% |
| 0100600196 | 0.0000020104% | 0100602622 | 0.0005812906% |
| 0100600246 | 0.0000410941% | 0100602630 | 0.0003744392% |
| 0100600253 | 0.0000045346% | 0100602689 | 0.0000065321% |
| 0100600535 | 0.0000937174% | 0100602697 | 0.0005605445% |
| 0100600659 | 0.0013135850% | 0100602705 | 0.0000115870% |
| 0100600683 | 0.0000064101% | 0100603273 | 0.0084308528% |
| 0100600824 | 0.0026641084% | 0100603406 | 0.0506917572% |
| 0100600857 | 0.0000031601% | 0100604115 | 0.0000001220% |
| 0100600949 | 0.0000040015% | 0100604206 | 0.0001638433% |
| 0100601020 | 0.0000000257% | 0100604289 | 0.0000481722% |
| 0100601103 | 0.0000004432% | 0100604313 | 0.0000001734% |
| 0100601152 | 0.0000006937% | 0100605039 | 0.0000028389% |
| 0100601160 | 0.0000007194% | 0100605047 | 0.0000026398% |
| 0100601186 | 0.0020520647% | 0100605146 | 0.0028118429% |
| 0100601194 | 0.0002346564% | 0100605468 | 0.0005006632% |
| 0100601202 | 0.0000000257% | 0100605583 | 0.0000062367% |
| 0100601228 | 0.0000000257% | 0100605625 | 0.0003484134% |
| 0100601269 | 0.0000000257% | 0100606094 | 0.0000007900% |
| 0100601335 | 0.0000001477% | 0100606250 | 0.0000005074% |
| 0100601350 | 0.0009191061% | 0100606854 | 0.0000022802% |
| 0100601376 | 0.0000069047% | 0100606904 | 0.0000045988% |
| 0100601384 | 0.0000006102% | 0100606987 | 0.0022458389% |
| 0100601830 | 0.0000005074% | 0100607001 | 0.0022717748% |
| 0100601848 | 0.0000005331% | 0100607050 | 0.0007010017% |
| 0100601889 | 0.0000011626% | 0100607258 | 0.0000017470% |
| 0100601897 | 0.0000005074% | 0100607282 | 0.0001702534% |
| 0100601905 | 0.0000004432% | 0100607290 | 0.0001702662% |
| 0100601947 | 0.0000057999% | 0100607316 | 0.0000390644% |
| 0100601954 | 0.0000054916% | 0100607324 | 0.0000764653% |
| 0100601988 | 0.0014549479% | 0100607332 | 0.0000048558% |
| 0100602010 | 0.0000039309% | 0100607365 | 0.0000042006% |
| 0100602028 | 0.0013986635% | 0100607415 | 0.0000087481% |
| 0100602036 | 0.0000632405% | 0100607670 | 0.0000010534% |
| 0100602044 | 0.0015867599% | 0100607738 | 0.0008440282% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100608090 | 0.0000060247% | 0100613348 | 0.0000761056% |
| 0100608116 | 0.0001668299% | 0100613363 | 0.0000545759% |
| 0100608231 | 0.0000866907% | 0100613397 | 0.0000040529% |
| 0100608348 | 0.0060124033% | 0100613405 | 0.0006113629% |
| 0100608710 | 0.0000050549% | 0100613587 | 0.0000066927% |
| 0100608918 | 0.0000055623% | 0100614189 | 0.0000026912% |
| 0100608926 | 0.0000034941% | 0100614411 | 0.0018858642% |
| 0100609130 | 0.0063790129% | 0100614734 | 0.0000008029% |
| 0100609155 | 0.0000000642% | 0100614775 | 0.0000030252% |
| 0100609270 | 0.0000000642% | 0100614783 | 0.0000297576% |
| 0100609296 | 0.0000000257% | 0100614791 | 0.0162934921% |
| 0100609528 | 0.0000030638% | 0100614858 | 0.0000019590% |
| 0100609817 | 0.0000061982% | 0100615178 | 0.0000086774% |
| 0100609916 | 0.0000029738% | 0100615608 | 0.0000024279% |
| 0100609924 | 0.0000029738% | 0100615947 | 0.0000054788% |
| 0100610237 | 0.0000164235% | 0100616317 | 0.0001280417% |
| 0100610336 | 0.0000086967% | 0100616374 | 0.0071442121% |
| 0100610450 | 0.0000639855% | 0100616853 | 0.0001775627% |
| 0100610567 | 0.0042346246% | 0100616887 | 0.0000592004% |
| 0100611086 | 0.0000007451% | 0100617034 | 0.0000021453% |
| 0100611128 | 0.0000052283% | 0100617232 | 0.0029881595% |
| 0100611136 | 0.0000075984% | 0100617323 | 0.0000287299% |
| 0100611169 | 0.0021384149% | 0100617372 | 0.0000653986% |
| 0100611474 | 0.0000006808% | 0100617380 | 0.0000847574% |
| 0100611524 | 0.0011907716% | 0100617398 | 0.0042410668% |
| 0100611540 | 0.0022550687% | 0100617455 | 0.0000094674% |
| 0100611557 | 0.0022550687% | 0100617695 | 0.0000064294% |
| 0100611599 | 0.0000113365% | 0100617836 | 0.0000023893% |
| 0100611623 | 0.0001436816% | 0100617851 | 0.0000016507% |
| 0100611649 | 0.0024010562% | 0100617893 | 0.0000032564% |
| 0100611698 | 0.0001339187% | 0100617919 | 0.0000008799% |
| 0100611714 | 0.0000020425% | 0100617927 | 0.0003997071% |
| 0100611722 | 0.0000020425% | 0100617935 | 0.0000172135% |
| 0100611755 | 0.0000020425% | 0100617943 | 0.0000052925% |
| 0100611847 | 0.0033079844% | 0100617950 | 0.0000008029% |
| 0100611953 | 0.0000087095% | 0100618370 | 0.0000005074% |
| 0100612423 | 0.0000057229% | 0100618388 | 0.0000002120% |
| 0100612456 | 0.0000046374% | 0100618396 | 0.0000007451% |
| 0100612472 | 0.0011634291% | 0100618404 | 0.0000024150% |
| 0100612522 | 0.0152620934% | 0100618412 | 0.0000056137% |
| 0100612530 | 0.0018709308% | 0100618420 | 0.0000428154% |
| 0100612548 | 0.0003086938% | 0100618438 | 0.0000049585% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100618511 | 0.0002125486% | 0100622596 | 0.0018580528% |
| 0100618644 | 0.0004182245% | 0100622695 | 0.0000334379% |
| 0100618651 | 0.0000036804% | 0100623065 | 0.0000021324% |
| 0100619014 | 0.0000349216% | 0100623362 | 0.0000007194% |
| 0100619097 | 0.0000049457% | 0100623503 | 0.0009081100% |
| 0100619279 | 0.0003355611% | 0100623628 | 0.0026456103% |
| 0100619535 | 0.0000036932% | 0100623669 | 0.0059648027% |
| 0100619543 | 0.0000182027% | 0100623701 | 0.0000065900% |
| 0100619550 | 0.0000300016% | 0100623719 | 0.0021637214% |
| 0100619592 | 0.0000003597% | 0100623727 | 0.0000028646% |
| 0100619634 | 0.0000115035% | 0100623792 | 0.0000102639% |
| 0100620368 | 0.0000025756% | 0100623958 | 0.0000828819% |
| 0100620392 | 0.0000031472% | 0100623990 | 0.0014512675% |
| 0100620418 | 0.0000761442% | 0100624030 | 0.0000073350% |
| 0100620475 | 0.0000028389% | 0100624212 | 0.0000515764% |
| 0100620491 | 0.0002695074% | 0100624261 | 0.0000008671% |
| 0100620632 | 0.0000087738% | 0100624964 | 0.0000052026% |
| 0100620657 | 0.0000005588% | 0100624980 | 0.0000052026% |
| 0100620749 | 0.0000020810% | 0100625011 | 0.0000037703% |
| 0100620756 | 0.0000005588% | 0100625177 | 0.0001351969% |
| 0100620772 | 0.0000039501% | 0100625185 | 0.0001351326% |
| 0100620798 | 0.0000196286% | 0100625219 | 0.0001352547% |
| 0100620921 | 0.0003157719% | 0100625235 | 0.0000032243% |
| 0100621002 | 0.0000068790% | 0100625268 | 0.0000020939% |
| 0100621051 | 0.0012636529% | 0100625276 | 0.0000036675% |
| 0100621317 | 0.0007011302% | 0100625599 | 0.0000248376% |
| 0100621762 | 0.0000072130% | 0100625607 | 0.0000008671% |
| 0100621770 | 0.0003152774% | 0100625698 | 0.0000008286% |
| 0100621788 | 0.0002642148% | 0100625771 | 0.0010245711% |
| 0100621796 | 0.0000075213% | 0100625938 | 0.0000026141% |
| 0100621812 | 0.0000077718% | 0100626142 | 0.0714359487% |
| 0100621820 | 0.0010984544% | 0100626266 | 0.0005520918% |
| 0100621846 | 0.0000075213% | 0100626720 | 0.0000038409% |
| 0100621853 | 0.0000075213% | 0100626738 | 0.0000026270% |
| 0100621861 | 0.0000075213% | 0100627231 | 0.0006378512% |
| 0100621879 | 0.0000075341% | 0100627249 | 0.0000012910% |
| 0100621887 | 0.0003035619% | 0100627264 | 0.0000023893% |
| 0100621895 | 0.0005624649% | 0100627306 | 0.0000416144% |
| 0100621986 | 0.0000002633% | 0100627389 | 0.0000043997% |
| 0100622224 | 0.0021337198% | 0100627488 | 0.0205681446% |
| 0100622281 | 0.0002355299% | 0100627496 | 0.0000051705% |
| 0100622570 | 0.0000055751% | 0100627645 | 0.0000765874% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100627686 | 0.0044776822% | 0100630516 | 0.0000072772% |
| 0100627769 | 0.0041432002% | 0100630573 | 0.0000038024% |
| 0100627942 | 0.0000091206% | 0100630631 | 0.0000057485% |
| 0100628171 | 0.0091181222% | 0100630664 | 0.0000068533% |
| 0100628346 | 0.0000038666% | 0100630755 | 0.0000008029% |
| 0100628353 | 0.0000040529% | 0100630821 | 0.0000161859% |
| 0100628387 | 0.0001242521% | 0100630904 | 0.0000202131% |
| 0100628395 | 0.0000027490% | 0100630920 | 0.0000068019% |
| 0100628437 | 0.0058311731% | 0100631050 | 0.0035559876% |
| 0100628452 | 0.0000040529% | 0100631076 | 0.0000162115% |
| 0100628494 | 0.0009258695% | 0100631084 | 0.0000006294% |
| 0100628791 | 0.0000028968% | 0100631092 | 0.0000032950% |
| 0100628809 | 0.0003543611% | 0100631159 | 0.0000037767% |
| 0100628841 | 0.0025590031% | 0100631191 | 0.0000087866% |
| 0100628924 | 0.0000039758% | 0100631217 | 0.0000067634% |
| 0100629146 | 0.0000011882% | 0100631258 | 0.0000007065% |
| 0100629245 | 0.0001268791% | 0100631357 | 0.0000004111% |
| 0100629252 | 0.0035982828% | 0100631431 | 0.0000058128% |
| 0100629278 | 0.0000356025% | 0100631449 | 0.0000576139% |
| 0100629310 | 0.0000768250% | 0100631480 | 0.0000043612% |
| 0100629351 | 0.0000704021% | 0100631795 | 0.0001438550% |
| 0100629369 | 0.0000360264% | 0100631803 | 0.0000076369% |
| 0100629401 | 0.0004443339% | 0100631969 | 0.0000068019% |
| 0100629559 | 0.0002615043% | 0100631985 | 0.0000135846% |
| 0100629583 | 0.0106674105% | 0100632009 | 0.0000134946% |
| 0100629955 | 0.0000065193% | 0100632017 | 0.0000011497% |
| 0100629989 | 0.0000035326% | 0100632025 | 0.0000044640% |
| 0100630011 | 0.0000029353% | 0100632033 | 0.0000057036% |
| 0100630078 | 0.0000006937% | 0100632181 | 0.0000038795% |
| 0100630102 | 0.0000017984% | 0100632207 | 0.0000028389% |
| 0100630136 | 0.0002230951% | 0100632223 | 0.0153076001% |
| 0100630177 | 0.0000015993% | 0100632363 | 0.0000005074% |
| 0100630193 | 0.0022531739% | 0100632421 | 0.0000407344% |
| 0100630201 | 0.0000015094% | 0100632439 | 0.0000065321% |
| 0100630219 | 0.0000055623% | 0100632447 | 0.0000432779% |
| 0100630375 | 0.0028995356% | 0100632454 | 0.0000407344% |
| 0100630409 | 0.0000012653% | 0100632520 | 0.0002184834% |
| 0100630417 | 0.0000012653% | 0100632579 | 0.0004144671% |
| 0100630425 | 0.0000012653% | 0100632629 | 0.0002609584% |
| 0100630482 | 0.0000072901% | 0100632637 | 0.0000005845% |
| 0100630490 | 0.0000061339% | 0100632769 | 0.0000026784% |
| 0100630508 | 0.0000068918% | 0100632934 | 0.0000000642% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100632942 | 0.0000001991% | 0100634054 | 0.0000004111% |
| 0100633015 | 0.0002349069% | 0100634062 | 0.0000027362% |
| 0100633098 | 0.0000816936% | 0100634070 | 0.0000027747% |
| 0100633312 | 0.0003039858% | 0100634088 | 0.0000027747% |
| 0100633320 | 0.0016029457% | 0100634096 | 0.0000028775% |
| 0100633346 | 0.0034852644% | 0100634104 | 0.0000028518% |
| 0100633353 | 0.0016005628% | 0100634112 | 0.0000401435% |
| 0100633387 | 0.0078233308% | 0100634120 | 0.0020190507% |
| 0100633395 | 0.0020181836% | 0100634146 | 0.0000005588% |
| 0100633403 | 0.0172527096% | 0100634179 | 0.0000019718% |
| 0100633411 | 0.0016011601% | 0100634260 | 0.0000297447% |
| 0100633429 | 0.0016005885% | 0100634310 | 0.0001290950% |
| 0100633437 | 0.0005108115% | 0100634401 | 0.0000011626% |
| 0100633460 | 0.0000084912% | 0100634435 | 0.0349820670% |
| 0100633502 | 0.0000304641% | 0100634468 | 0.0000049714% |
| 0100633510 | 0.0000018113% | 0100634484 | 0.0000050549% |
| 0100633528 | 0.0000031216% | 0100634492 | 0.0284400651% |
| 0100633536 | 0.0000031216% | 0100634534 | 0.0021528409% |
| 0100633544 | 0.0000031344% | 0100634575 | 0.0016863350% |
| 0100633551 | 0.0000070653% | 0100634591 | 0.0000024536% |
| 0100633569 | 0.0000070781% | 0100634609 | 0.0000017085% |
| 0100633577 | 0.0000070653% | 0100634633 | 0.0267337612% |
| 0100633585 | 0.0000081764% | 0100634641 | 0.0000705434% |
| 0100633650 | 0.0000922273% | 0100634708 | 0.0000012910% |
| 0100633668 | 0.0000046117% | 0100635481 | 0.0000000899% |
| 0100633718 | 0.0091835208% | 0100635507 | 0.0000000899% |
| 0100633734 | 0.0000044768% | 0100635515 | 0.0000002698% |
| 0100633742 | 0.0000046117% | 0100635606 | 0.0000008286% |
| 0100633841 | 0.0000039758% | 0100635804 | 0.0000001991% |
| 0100633858 | 0.0000033464% | 0100635812 | 0.0000005716% |
| 0100633866 | 0.0000033464% | 0100635820 | 0.0000005716% |
| 0100633882 | 0.0049232236% | 0100636208 | 0.0006973728% |
| 0100633924 | 0.0000071744% | 0100636216 | 0.0000099620% |
| 0100633932 | 0.0000097179% | 0100636331 | 0.0000069432% |
| 0100633940 | 0.0000097308% | 0100636349 | 0.0000440165% |
| 0100633965 | 0.0000028004% | 0100636398 | 0.0000016507% |
| 0100633973 | 0.0000028004% | 0100636406 | 0.0001000247% |
| 0100633981 | 0.0000028518% | 0100636414 | 0.0000031087% |
| 0100633999 | 0.0000027490% | 0100636455 | 0.0273133433% |
| 0100634005 | 0.0000028004% | 0100636711 | 0.0189895869% |
| 0100634013 | 0.0000004111% | 0100637057 | 0.0004308007% |
| 0100634039 | 0.0000004111% | 0100637115 | 0.0000223969% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100637131 | 0.0000070781% | 0100641075 | 0.0000059990% |
| 0100637149 | 0.0000005460% | 0100641109 | 0.0000231740% |
| 0100637164 | 0.0000005460% | 0100641158 | 0.0009533469% |
| 0100637172 | 0.0000005716% | 0100641190 | 0.0096676385% |
| 0100637388 | 0.0000007708% | 0100641257 | 0.0012229570% |
| 0100637412 | 0.0000191725% | 0100641430 | 0.0000102125% |
| 0100637578 | 0.0000045218% | 0100641448 | 0.0000012139% |
| 0100637586 | 0.0000042135% | 0100641455 | 0.0000012268% |
| 0100637602 | 0.0000479345% | 0100641562 | 0.0000015993% |
| 0100637610 | 0.0000244265% | 0100641695 | 0.0001037501% |
| 0100637628 | 0.0000148563% | 0100642016 | 0.0305257861% |
| 0100637636 | 0.0033584239% | 0100642040 | 0.0000995880% |
| 0100637842 | 0.0000924906% | 0100642131 | 0.0000575626% |
| 0100637867 | 0.0000459884% | 0100642149 | 0.0000010919% |
| 0100637875 | 0.0005118649% | 0100642180 | 0.0000005845% |
| 0100638808 | 0.0000057100% | 0100642198 | 0.0000084912% |
| 0100638931 | 0.0000058963% | 0100642206 | 0.0000005845% |
| 0100639046 | 0.0000059220% | 0100642396 | 0.0000336113% |
| 0100639418 | 0.0000004111% | 0100642412 | 0.0000454296% |
| 0100639665 | 0.0029218232% | 0100642479 | 0.0000003597% |
| 0100639814 | 0.0046024289% | 0100642560 | 0.0000012011% |
| 0100639855 | 0.0002994126% | 0100642776 | 0.0007653726% |
| 0100639863 | 0.0000249211% | 0100642800 | 0.0000036033% |
| 0100639871 | 0.0023197479% | 0100642834 | 0.0000063330% |
| 0100639905 | 0.0000040786% | 0100642859 | 0.0000059220% |
| 0100639970 | 0.0000020297% | 0100643006 | 0.0000045475% |
| 0100640119 | 0.0000042777% | 0100643014 | 0.0000744549% |
| 0100640184 | 0.0114491360% | 0100643048 | 0.0001400655% |
| 0100640200 | 0.0004783499% | 0100643105 | 0.0000949313% |
| 0100640218 | 0.0002586526% | 0100643113 | 0.0002373861% |
| 0100640283 | 0.0296647178% | 0100643329 | 0.0099675714% |
| 0100640291 | 0.0059828512% | 0100643378 | 0.0000059220% |
| 0100640325 | 0.0056826293% | 0100643691 | 0.0000015736% |
| 0100640333 | 0.0026686238% | 0100643725 | 0.0003951725% |
| 0100640341 | 0.0021527317% | 0100643733 | 0.0000037895% |
| 0100640374 | 0.0000090371% | 0100643832 | 0.0003635202% |
| 0100640382 | 0.0009063309% | 0100644129 | 0.0000179329% |
| 0100640390 | 0.0001543309% | 0100644202 | 0.0000018819% |
| 0100640853 | 0.0006611344% | 0100644251 | 0.0000035069% |
| 0100640911 | 0.0022984687% | 0100644426 | 0.0030133311% |
| 0100640929 | 0.0028857455% | 0100644632 | 0.0009055987% |
| 0100640960 | 0.0000001991% | 0100644798 | 0.0017143070% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100645142 | 0.0000102767% | 0100649466 | 0.0012798002% |
| 0100645183 | 0.0026508001% | 0100649474 | 0.0029497631% |
| 0100645191 | 0.0021244257% | 0100649490 | 0.0006204386% |
| 0100645266 | 0.0000083306% | 0100649607 | 0.0000868641% |
| 0100645290 | 0.0000017342% | 0100649631 | 0.0000002698% |
| 0100645746 | 0.0016195748% | 0100649649 | 0.0001140139% |
| 0100645852 | 0.0015497315% | 0100649888 | 0.0000754633% |
| 0100645878 | 0.0000065707% | 0100650084 | 0.0000005845% |
| 0100645886 | 0.0004139340% | 0100650100 | 0.0000042006% |
| 0100646108 | 0.0009868298% | 0100650126 | 0.0000071616% |
| 0100646504 | 0.0000025306% | 0100650308 | 0.0003123742% |
| 0100646512 | 0.0000017342% | 0100650746 | 0.0000138543% |
| 0100646520 | 0.0000025306% | 0100650753 | 0.0000084655% |
| 0100646884 | 0.0000015222% | 0100650969 | 0.0000023187% |
| 0100646892 | 0.0021786162% | 0100650985 | 0.0000086903% |
| 0100646900 | 0.0000105850% | 0100651405 | 0.0000003340% |
| 0100647049 | 0.0001998696% | 0100651561 | 0.0000151068% |
| 0100647122 | 0.0018899749% | 0100651843 | 0.0142454675% |
| 0100647155 | 0.0059427206% | 0100651900 | 0.0021197434% |
| 0100647163 | 0.0009583055% | 0100651918 | 0.0000041043% |
| 0100647171 | 0.0041819178% | 0100651942 | 0.0009597313% |
| 0100647197 | 0.0000273040% | 0100651959 | 0.0011173893% |
| 0100647338 | 0.0137204291% | 0100651967 | 0.0000081186% |
| 0100647411 | 0.0000026013% | 0100651975 | 0.0000087224% |
| 0100647528 | 0.0000036804% | 0100651983 | 0.0000081572% |
| 0100647585 | 0.0000033721% | 0100651991 | 0.0000081058% |
| 0100647841 | 0.0000013231% | 0100652254 | 0.0000068790% |
| 0100647858 | 0.0000038666% | 0100652262 | 0.0000068790% |
| 0100648039 | 0.0008488261% | 0100652270 | 0.0000068661% |
| 0100648633 | 0.0000143039% | 0100652452 | 0.0002555631% |
| 0100648682 | 0.0000036418% | 0100652635 | 0.0000794392% |
| 0100648765 | 0.0000005845% | 0100652643 | 0.0000049071% |
| 0100648963 | 0.0000033721% | 0100652650 | 0.0046899867% |
| 0100649052 | 0.0016587216% | 0100652668 | 0.0000076241% |
| 0100649086 | 0.0000002633% | 0100652833 | 0.0024121871% |
| 0100649102 | 0.0001630404% | 0100652940 | 0.0000107456% |
| 0100649128 | 0.0000060825% | 0100652957 | 0.0000008543% |
| 0100649169 | 0.0000001220% | 0100653088 | 0.0006076247% |
| 0100649300 | 0.0001724115% | 0100653096 | 0.0004248787% |
| 0100649409 | 0.0012601717% | 0100653211 | 0.0002397498% |
| 0100649441 | 0.0001489484% | 0100653294 | 0.0061779486% |
| 0100649458 | 0.0001492503% | 0100653310 | 0.0073369458% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100653351 | 0.0008851608% | 0100658657 | 0.0000034427% |
| 0100653369 | 0.0007548133% | 0100659002 | 0.0000036675% |
| 0100653500 | 0.0040778659% | 0100659010 | 0.0000013231% |
| 0100653518 | 0.0053280113% | 0100659093 | 0.0000005331% |
| 0100653542 | 0.0057564548% | 0100659101 | 0.0000005331% |
| 0100653591 | 0.0000025306% | 0100659119 | 0.0000005331% |
| 0100653658 | 0.0168867744% | 0100659127 | 0.0000005331% |
| 0100653773 | 0.0016675093% | 0100659218 | 0.0000020810% |
| 0100653799 | 0.0000163978% | 0100659275 | 0.0000110796% |
| 0100653807 | 0.0000339453% | 0100659291 | 0.0064622802% |
| 0100653823 | 0.0000533041% | 0100659390 | 0.0004792683% |
| 0100653864 | 0.0007116510% | 0100659408 | 0.0004764294% |
| 0100653872 | 0.0007116959% | 0100659416 | 0.0005397855% |
| 0100653997 | 0.0049099345% | 0100659424 | 0.0004758385% |
| 0100654037 | 0.0005933337% | 0100659432 | 0.0070564103% |
| 0100654060 | 0.0000089086% | 0100659440 | 0.0000075598% |
| 0100654086 | 0.0000085040% | 0100659648 | 0.0000114521% |
| 0100654276 | 0.0000004432% | 0100659655 | 0.0000018562% |
| 0100654326 | 0.0028897727% | 0100659671 | 0.0000003340% |
| 0100654334 | 0.0015937866% | 0100659796 | 0.0000146122% |
| 0100654359 | 0.0000014259% | 0100659804 | 0.0000074699% |
| 0100654821 | 0.0016672395% | 0100660133 | 0.0000048429% |
| 0100654862 | 0.0003841764% | 0100660141 | 0.0000048429% |
| 0100654870 | 0.0003842664% | 0100660158 | 0.0000050292% |
| 0100654904 | 0.0003842150% | 0100660315 | 0.0023372505% |
| 0100654946 | 0.0000481208% | 0100660323 | 0.0000263341% |
| 0100655489 | 0.0004012165% | 0100660430 | 0.0000004817% |
| 0100655588 | 0.0000044126% | 0100660687 | 0.0000043034% |
| 0100655794 | 0.0000038666% | 0100660794 | 0.0004559466% |
| 0100656156 | 0.0000071359% | 0100660810 | 0.0000063844% |
| 0100656164 | 0.0000057999% | 0100660828 | 0.0000059348% |
| 0100656305 | 0.0049355750% | 0100660836 | 0.0000057036% |
| 0100656396 | 0.0000024150% | 0100660893 | 0.0017926671% |
| 0100657311 | 0.0003940100% | 0100660901 | 0.0043404686% |
| 0100657329 | 0.0000039180% | 0100661008 | 0.0000056265% |
| 0100657337 | 0.0007667214% | 0100661016 | 0.0000004239% |
| 0100657345 | 0.0004207038% | 0100661024 | 0.0000056265% |
| 0100657527 | 0.0000063330% | 0100661123 | 0.1292815845% |
| 0100657568 | 0.0301317087% | 0100661198 | 0.0006458157% |
| 0100657972 | 0.0000004239% | 0100661206 | 0.0004361896% |
| 0100658491 | 0.0094764270% | 0100661214 | 0.0000064422% |
| 0100658632 | 0.0000056008% | 0100661222 | 0.0000060633% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100661628 | 0.0013573703% | 0100667666 | 0.0004315072% |
| 0100661768 | 0.0001228519% | 0100667674 | 0.0004148653% |
| 0100661784 | 0.0026904104% | 0100667682 | 0.0000024407% |
| 0100662006 | 0.0000007322% | 0100667708 | 0.0000050292% |
| 0100662113 | 0.0068988551% | 0100667799 | 0.0009730397% |
| 0100662212 | 0.0000323717% | 0100667807 | 0.0007602535% |
| 0100662451 | 0.0000264819% | 0100667815 | 0.0000013231% |
| 0100662782 | 0.0092261307% | 0100667898 | 0.0010742656% |
| 0100662808 | 0.0000007708% | 0100668060 | 0.0014486662% |
| 0100663079 | 0.0000495981% | 0100668110 | 0.0012182940% |
| 0100663533 | 0.0009695199% | 0100668151 | 0.0000069047% |
| 0100663541 | 0.0001828103% | 0100668177 | 0.0009054830% |
| 0100663574 | 0.0018030145% | 0100668185 | 0.0009054252% |
| 0100663582 | 0.0080424565% | 0100668193 | 0.0008397055% |
| 0100663590 | 0.0003816651% | 0100668623 | 0.0004667307% |
| 0100663731 | 0.0001238282% | 0100668631 | 0.0009011861% |
| 0100663954 | 0.0003219444% | 0100668656 | 0.0005838405% |
| 0100663962 | 0.0048829709% | 0100669225 | 0.0001257037% |
| 0100664663 | 0.0000033977% | 0100669266 | 0.0000694515% |
| 0100664937 | 0.0059790167% | 0100669274 | 0.0000091334% |
| 0100665066 | 0.0000018241% | 0100669357 | 0.0001863300% |
| 0100665074 | 0.0000020232% | 0100669381 | 0.0004010239% |
| 0100665108 | 0.0000826956% | 0100669399 | 0.0000015351% |
| 0100665702 | 0.0000007322% | 0100669407 | 0.0000028261% |
| 0100665785 | 0.0000000899% | 0100669456 | 0.0000399893% |
| 0100665918 | 0.0000006808% | 0100669480 | 0.0058671738% |
| 0100666353 | 0.0000007836% | 0100669688 | 0.0005130017% |
| 0100666726 | 0.0000926833% | 0100669696 | 0.0007397835% |
| 0100666882 | 0.0008738006% | 0100669704 | 0.0008396028% |
| 0100666890 | 0.0019119093% | 0100669712 | 0.0002091058% |
| 0100667096 | 0.0012462274% | 0100669886 | 0.0000420961% |
| 0100667120 | 0.0009388118% | 0100669977 | 0.0000012011% |
| 0100667203 | 0.0000842564% | 0100669993 | 0.0000030252% |
| 0100667211 | 0.0042970686% | 0100670017 | 0.0000034941% |
| 0100667229 | 0.0009463973% | 0100670454 | 0.0000011304% |
| 0100667237 | 0.0008396156% | 0100670991 | 0.0004106262% |
| 0100667310 | 0.0007478701% | 0100671312 | 0.0033371317% |
| 0100667328 | 0.0034442153% | 0100671346 | 0.0016706373% |
| 0100667336 | 0.0003134918% | 0100671379 | 0.0003156499% |
| 0100667369 | 0.0000019590% | 0100671403 | 0.0000012525% |
| 0100667385 | 0.0001248431% | 0100671510 | 0.0000001220% |
| 0100667542 | 0.0010015577% | 0100671577 | 0.0000004946% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100671585 | 0.0379304107% | 0100676550 | 0.0006063851% |
| 0100671619 | 0.0000075470% | 0100676568 | 0.0000043869% |
| 0100672732 | 0.0000012011% | 0100676683 | 0.0012542240% |
| 0100672757 | 0.0000023058% | 0100676691 | 0.0000005074% |
| 0100672872 | 0.0000037703% | 0100676741 | 0.0037399990% |
| 0100672898 | 0.0000037703% | 0100676857 | 0.0000001734% |
| 0100673078 | 0.0024755753% | 0100676865 | 0.0000361356% |
| 0100673094 | 0.0001439578% | 0100676873 | 0.0000001734% |
| 0100673102 | 0.0005543463% | 0100676881 | 0.0001218114% |
| 0100673334 | 0.0000034812% | 0100677020 | 0.0000803833% |
| 0100673557 | 0.0225607841% | 0100677228 | 0.0000000642% |
| 0100673698 | 0.0000018562% | 0100677467 | 0.0007782956% |
| 0100674167 | 0.0000859071% | 0100677475 | 0.0007783855% |
| 0100674175 | 0.0000001734% | 0100677715 | 0.0000008157% |
| 0100674423 | 0.0053074000% | 0100677723 | 0.0000008157% |
| 0100674860 | 0.0000022031% | 0100677749 | 0.0000008157% |
| 0100674993 | 0.0000012139% | 0100677871 | 0.0000048236% |
| 0100675131 | 0.0000001734% | 0100677889 | 0.0000048236% |
| 0100675156 | 0.0016060287% | 0100677897 | 0.0000045603% |
| 0100675289 | 0.0000013231% | 0100677939 | 0.0000026655% |
| 0100675297 | 0.0000013231% | 0100680347 | 0.0000027362% |
| 0100675305 | 0.0024968803% | 0100680594 | 0.0017106652% |
| 0100675651 | 0.0000262956% | 0100680768 | 0.0108505869% |
| 0100675677 | 0.0001107896% | 0100680859 | 0.0000187101% |
| 0100675966 | 0.0000018691% | 0100681857 | 0.0000022031% |
| 0100676014 | 0.0000027490% | 0100681865 | 0.0003899764% |
| 0100676188 | 0.0000417300% | 0100682012 | 0.0011101570% |
| 0100676196 | 0.0000004817% | 0100682293 | 0.0224061706% |
| 0100676204 | 0.0000749174% | 0100682517 | 0.0000006551% |
| 0100676311 | 0.0000172906% | 0100682533 | 0.0000111759% |
| 0100676386 | 0.0000035583% | 0100683192 | 0.0001428530% |
| 0100676394 | 0.0000018819% | 0100683515 | 0.0000010148% |
| 0100676444 | 0.0000030124% | 0100683549 | 0.0000027619% |
| 0100676451 | 0.0015607854% | 0100683556 | 0.0000039180% |
| 0100676469 | 0.0000017085% | 0100683564 | 0.0000026527% |
| 0100676485 | 0.0000030124% | 0100683572 | 0.0000027619% |
| 0100676493 | 0.0000076690% | 0100683648 | 0.0003242374% |
| 0100676501 | 0.0000076690% | 0100683671 | 0.0000207975% |
| 0100676519 | 0.0000076690% | 0100683689 | 0.0001825084% |
| 0100676527 | 0.0006073999% | 0100683820 | 0.0000094289% |
| 0100676535 | 0.0000024022% | 0100683838 | 0.0010268384% |
| 0100676543 | 0.0000076562% | 0100683846 | 0.0000075727% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100683853 | 0.0000231227% | 0100687433 | 0.0019397592% |
| 0100683861 | 0.0007062300% | 0100687482 | 0.0036155734% |
| 0100683887 | 0.0003144552% | 0100687730 | 0.0045739046% |
| 0100684042 | 0.0004366777% | 0100687748 | 0.0000415887% |
| 0100684190 | 0.0002252789% | 0100687763 | 0.0005690099% |
| 0100684380 | 0.0008040003% | 0100687854 | 0.0000070267% |
| 0100684505 | 0.0000359300% | 0100687870 | 0.0000030959% |
| 0100684554 | 0.0137305581% | 0100688126 | 0.0000019462% |
| 0100684596 | 0.0023986797% | 0100688134 | 0.0000019333% |
| 0100684646 | 0.0000876413% | 0100688142 | 0.0000020810% |
| 0100684687 | 0.0000001477% | 0100688159 | 0.0000002376% |
| 0100684695 | 0.0000001477% | 0100688167 | 0.0000019205% |
| 0100685338 | 0.0000071744% | 0100688175 | 0.0000791437% |
| 0100685536 | 0.0027841343% | 0100688183 | 0.0000250560% |
| 0100685791 | 0.0000094674% | 0100688191 | 0.0000003340% |
| 0100685809 | 0.0000094674% | 0100688209 | 0.0000019462% |
| 0100685882 | 0.0000033592% | 0100688233 | 0.0000087481% |
| 0100686096 | 0.0000001092% | 0100688241 | 0.0000057614% |
| 0100686138 | 0.0000022031% | 0100688258 | 0.0000039630% |
| 0100686286 | 0.0000709737% | 0100688266 | 0.0000031216% |
| 0100686401 | 0.0007082661% | 0100688274 | 0.0000031344% |
| 0100686542 | 0.0006521037% | 0100688282 | 0.0000003725% |
| 0100686591 | 0.0000042905% | 0100688290 | 0.0000031216% |
| 0100686625 | 0.0001121449% | 0100688308 | 0.0000031472% |
| 0100686666 | 0.0000844555% | 0100688316 | 0.0012107598% |
| 0100686690 | 0.0000975198% | 0100688324 | 0.0000016122% |
| 0100686765 | 0.0000033977% | 0100688332 | 0.0012106507% |
| 0100686807 | 0.0001221326% | 0100688423 | 0.0001304118% |
| 0100686815 | 0.0000047851% | 0100688597 | 0.0006468819% |
| 0100686823 | 0.0000050677% | 0100688605 | 0.0000018819% |
| 0100686856 | 0.0000022802% | 0100688613 | 0.0000018434% |
| 0100686864 | 0.0000068148% | 0100688639 | 0.0013867618% |
| 0100686898 | 0.0000043612% | 0100688647 | 0.0000031729% |
| 0100687227 | 0.0000182926% | 0100688654 | 0.0072844253% |
| 0100687235 | 0.0000019333% | 0100688712 | 0.0000025499% |
| 0100687243 | 0.0000014773% | 0100688746 | 0.0155715901% |
| 0100687276 | 0.0000002120% | 0100688787 | 0.0004316678% |
| 0100687284 | 0.0000002376% | 0100688886 | 0.0000003468% |
| 0100687292 | 0.0000019205% | 0100688977 | 0.0001909353% |
| 0100687300 | 0.0000789189% | 0100688993 | 0.0008397312% |
| 0100687318 | 0.0000020939% | 0100689124 | 0.0000006423% |
| 0100687391 | 0.0000001606% | 0100689157 | 0.0000049585% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100689793 | 0.0000081572% | 0100694173 | 0.0000043612% |
| 0100689801 | 0.0000041364% | 0100694181 | 0.0000683724% |
| 0100689926 | 0.0040947197% | 0100694207 | 0.0000076112% |
| 0100690015 | 0.0000065835% | 0100694322 | 0.0000053760% |
| 0100690387 | 0.0089402512% | 0100694447 | 0.0019106825% |
| 0100690502 | 0.0001272131% | 0100694504 | 0.0000127496% |
| 0100690536 | 0.0000515057% | 0100694512 | 0.0000065707% |
| 0100690635 | 0.0003385991% | 0100694520 | 0.0000133084% |
| 0100690866 | 0.0000014131% | 0100695469 | 0.0000097501% |
| 0100690890 | 0.0000004560% | 0100695501 | 0.0209312666% |
| 0100691047 | 0.0000061339% | 0100695519 | 0.0122169622% |
| 0100691278 | 0.0027037702% | 0100695527 | 0.0363591494% |
| 0100691286 | 0.0008947439% | 0100695535 | 0.0245334160% |
| 0100691450 | 0.0023828920% | 0100695543 | 0.0314009720% |
| 0100691468 | 0.0000092683% | 0100695881 | 0.0007591231% |
| 0100691534 | 0.0000640112% | 0100696277 | 0.0000035969% |
| 0100691559 | 0.0002112126% | 0100696327 | 0.0000007194% |
| 0100691740 | 0.0008478691% | 0100696335 | 0.0006628943% |
| 0100691906 | 0.0000048558% | 0100697184 | 0.0000502918% |
| 0100692060 | 0.0077196900% | 0100697275 | 0.0000156399% |
| 0100692144 | 0.0000069175% | 0100697283 | 0.0000156399% |
| 0100692185 | 0.0000036161% | 0100697325 | 0.0010000418% |
| 0100692284 | 0.0000027041% | 0100697333 | 0.0010002024% |
| 0100692359 | 0.0000116127% | 0100697408 | 0.0000024279% |
| 0100692458 | 0.0000270920% | 0100697473 | 0.0002544391% |
| 0100692466 | 0.0023565836% | 0100697499 | 0.0008120675% |
| 0100692649 | 0.0000001991% | 0100697564 | 0.0006695870% |
| 0100692656 | 0.0029505595% | 0100697713 | 0.0808017209% |
| 0100692664 | 0.0000000899% | 0100697986 | 0.0000801328% |
| 0100692714 | 0.0000065193% | 0100698042 | 0.0000024536% |
| 0100692854 | 0.0000002376% | 0100698307 | 0.0001556283% |
| 0100692912 | 0.0049085857% | 0100698323 | 0.0127090700% |
| 0100692920 | 0.0011858966% | 0100698331 | 0.0096521591% |
| 0100692938 | 0.0000027876% | 0100700012 | 0.0000017342% |
| 0100692946 | 0.0000045475% | 0100700020 | 0.0000003211% |
| 0100692953 | 0.0000027876% | 0100700319 | 0.0000593738% |
| 0100692979 | 0.0000027876% | 0100700475 | 0.0006863317% |
| 0100693027 | 0.0000108805% | 0100701358 | 0.0000278243% |
| 0100693092 | 0.0007660278% | 0100701366 | 0.0000002248% |
| 0100693126 | 0.0000208553% | 0100702117 | 0.0001165703% |
| 0100693613 | 0.0001282793% | 0100702398 | 0.0000042006% |
| 0100694165 | 0.0001145856% | 0100702521 | 0.0280385210% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100702547 | 0.0000213628% | 0100706985 | 0.0007555969% |
| 0100702729 | 0.0000309844% | 0100706993 | 0.0364024273% |
| 0100702737 | 0.0008029726% | 0100707025 | 0.0000018370% |
| 0100702844 | 0.0000041492% | 0100707033 | 0.0000464637% |
| 0100702869 | 0.0000753349% | 0100707140 | 0.0016009225% |
| 0100702877 | 0.0000490008% | 0100707199 | 0.0001292107% |
| 0100702885 | 0.0009083862% | 0100707223 | 0.0000005716% |
| 0100702943 | 0.0000011176% | 0100707371 | 0.0000063587% |
| 0100702984 | 0.0035419342% | 0100707439 | 0.0301365098% |
| 0100703008 | 0.0000142782% | 0100707603 | 0.0000032115% |
| 0100703487 | 0.0547146233% | 0100707611 | 0.0000000899% |
| 0100703495 | 0.0001153885% | 0100707686 | 0.0000068533% |
| 0100703503 | 0.0011480782% | 0100708221 | 0.0001842554% |
| 0100704055 | 0.0000071873% | 0100708510 | 0.0006854389% |
| 0100704238 | 0.0000001477% | 0100708890 | 0.0000027362% |
| 0100704493 | 0.0037403844% | 0100708908 | 0.0000558155% |
| 0100704501 | 0.0019668834% | 0100708916 | 0.0000036932% |
| 0100704535 | 0.0006143367% | 0100708924 | 0.0000036932% |
| 0100704659 | 0.0000379725% | 0100709138 | 0.0000055880% |
| 0100704667 | 0.0049939725% | 0100709468 | 0.0000003854% |
| 0100704683 | 0.0015569059% | 0100709476 | 0.0000004239% |
| 0100704691 | 0.0018188406% | 0100709484 | 0.0000004368% |
| 0100704733 | 0.0001158124% | 0100709518 | 0.0000012525% |
| 0100704964 | 0.0003694101% | 0100709575 | 0.0018805588% |
| 0100705425 | 0.0000083434% | 0100709906 | 0.0002275205% |
| 0100705441 | 0.0000048429% | 0100709914 | 0.0000947900% |
| 0100705466 | 0.0000045731% | 0100710094 | 0.0034943337% |
| 0100705474 | 0.0334881446% | 0100710177 | 0.0003223619% |
| 0100705524 | 0.0000049842% | 0100710284 | 0.0000022159% |
| 0100705557 | 0.0000053632% | 0100710292 | 0.0050202809% |
| 0100705581 | 0.0000053632% | 0100710318 | 0.0000054531% |
| 0100705599 | 0.0012901348% | 0100710326 | 0.0000029481% |
| 0100705623 | 0.0000051705% | 0100710334 | 0.0000029481% |
| 0100705672 | 0.0000335471% | 0100710375 | 0.0400598527% |
| 0100705748 | 0.0003513037% | 0100710417 | 0.0000008543% |
| 0100705813 | 0.0000618788% | 0100710433 | 0.0000036161% |
| 0100705953 | 0.0003467499% | 0100710441 | 0.0000032115% |
| 0100706027 | 0.0008427757% | 0100710490 | 0.0063131583% |
| 0100706282 | 0.0000109897% | 0100710508 | 0.0000029481% |
| 0100706852 | 0.0193081335% | 0100710557 | 0.0032373318% |
| 0100706944 | 0.0002323184% | 0100710672 | 0.0016918908% |
| 0100706951 | 0.0000009185% | 0100710714 | 0.0040306122% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100710722 | 0.0005232142% | 0100713874 | 0.0000026912% |
| 0100710730 | 0.0002213609% | 0100713908 | 0.0000026912% |
| 0100710748 | 0.0002212645% | 0100714070 | 0.0000002248% |
| 0100710755 | 0.0002214636% | 0100714088 | 0.0000002376% |
| 0100710763 | 0.0002213352% | 0100714096 | 0.0000017214% |
| 0100710771 | 0.0002214379% | 0100714104 | 0.0000017214% |
| 0100710789 | 0.0002214122% | 0100714112 | 0.0000017214% |
| 0100710797 | 0.0026871604% | 0100714146 | 0.0000067056% |
| 0100710888 | 0.0014964274% | 0100714179 | 0.0004556768% |
| 0100710896 | 0.0010718120% | 0100714211 | 0.0001722766% |
| 0100710938 | 0.0026871861% | 0100714245 | 0.0028562127% |
| 0100710987 | 0.0000021967% | 0100714344 | 0.0001689624% |
| 0100711381 | 0.0000010662% | 0100714435 | 0.0000506900% |
| 0100711407 | 0.0001443624% | 0100714575 | 0.0000007900% |
| 0100711472 | 0.0008163324% | 0100714674 | 0.0000024921% |
| 0100711480 | 0.0000070781% | 0100714740 | 0.0000269572% |
| 0100711787 | 0.0004729481% | 0100714765 | 0.0001539583% |
| 0100711845 | 0.0041082015% | 0100714823 | 0.0002235190% |
| 0100711852 | 0.0041077840% | 0100714831 | 0.0000051576% |
| 0100712041 | 0.0856904661% | 0100714849 | 0.0001654811% |
| 0100712249 | 0.0000026141% | 0100714864 | 0.0000030381% |
| 0100712801 | 0.0011708026% | 0100714948 | 0.0000034941% |
| 0100712835 | 0.0000062945% | 0100715036 | 0.0000031216% |
| 0100712876 | 0.0000014773% | 0100715051 | 0.0000043227% |
| 0100712983 | 0.0000008543% | 0100715069 | 0.0000076947% |
| 0100713023 | 0.0000015222% | 0100715077 | 0.0000108676% |
| 0100713064 | 0.0000014387% | 0100715101 | 0.0006298289% |
| 0100713114 | 0.0000007322% | 0100715127 | 0.0001603749% |
| 0100713247 | 0.0000374137% | 0100715135 | 0.0001603171% |
| 0100713262 | 0.0000374137% | 0100715150 | 0.0000418905% |
| 0100713296 | 0.0000991833% | 0100715168 | 0.0000418006% |
| 0100713346 | 0.0002087333% | 0100715176 | 0.0000153444% |
| 0100713353 | 0.0000992283% | 0100715465 | 0.0237835998% |
| 0100713460 | 0.0001798107% | 0100715556 | 0.0002981859% |
| 0100713486 | 0.0000454810% | 0100715614 | 0.0000006551% |
| 0100713494 | 0.0000016507% | 0100715622 | 0.0000130258% |
| 0100713619 | 0.0012644943% | 0100715705 | 0.0000028968% |
| 0100713643 | 0.0025924282% | 0100715713 | 0.0000028968% |
| 0100713668 | 0.0009986930% | 0100715721 | 0.0000028968% |
| 0100713692 | 0.0000021067% | 0100715739 | 0.0000029353% |
| 0100713775 | 0.0000454681% | 0100715903 | 0.0000699460% |
| 0100713866 | 0.0014186967% | 0100715986 | 0.0000114521% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100716018 | 0.0000095766% | 0100717461 | 0.0012745463% |
| 0100716026 | 0.0000158133% | 0100717479 | 0.0010056812% |
| 0100716059 | 0.0000285308% | 0100717487 | 0.0012747711% |
| 0100716067 | 0.0000285051% | 0100717495 | 0.0014445491% |
| 0100716109 | 0.0000027747% | 0100717503 | 0.0037625307% |
| 0100716117 | 0.0000015865% | 0100717511 | 0.0017478284% |
| 0100716125 | 0.0000044126% | 0100717636 | 0.0012798388% |
| 0100716133 | 0.0020419100% | 0100717677 | 0.0344734137% |
| 0100716158 | 0.0010974267% | 0100717685 | 0.0009938244% |
| 0100716166 | 0.0001114383% | 0100717768 | 0.0014752830% |
| 0100716174 | 0.0001182274% | 0100717776 | 0.0000072001% |
| 0100716208 | 0.0010760961% | 0100717784 | 0.0000054017% |
| 0100716265 | 0.0000017856% | 0100717800 | 0.0000054017% |
| 0100716307 | 0.0001477473% | 0100717834 | 0.0000020810% |
| 0100716331 | 0.0003077175% | 0100717842 | 0.0000003083% |
| 0100716349 | 0.0000028968% | 0100717859 | 0.0000013231% |
| 0100716364 | 0.0003077175% | 0100717867 | 0.0000063844% |
| 0100716372 | 0.0000017856% | 0100717883 | 0.0000003083% |
| 0100716414 | 0.0000241760% | 0100717891 | 0.0000023187% |
| 0100716422 | 0.0000234245% | 0100717909 | 0.0000004432% |
| 0100716471 | 0.0002639065% | 0100717925 | 0.0000004239% |
| 0100716497 | 0.0000013167% | 0100717933 | 0.0000023444% |
| 0100716513 | 0.0000037446% | 0100717941 | 0.0004163362% |
| 0100716570 | 0.0000661501% | 0100717958 | 0.0000004432% |
| 0100716588 | 0.0005389569% | 0100717974 | 0.0000013488% |
| 0100716620 | 0.0000146379% | 0100717982 | 0.0000017984% |
| 0100716638 | 0.0000146379% | 0100718006 | 0.0000035198% |
| 0100716653 | 0.0000225895% | 0100718022 | 0.0000013231% |
| 0100716661 | 0.0000037703% | 0100718030 | 0.0000013167% |
| 0100716679 | 0.0000066413% | 0100718055 | 0.0000013745% |
| 0100716711 | 0.0000022159% | 0100718071 | 0.0000013231% |
| 0100716737 | 0.0000035455% | 0100718097 | 0.0000004432% |
| 0100716745 | 0.0000011754% | 0100718105 | 0.0000013488% |
| 0100716760 | 0.0000011754% | 0100718113 | 0.0000017984% |
| 0100716786 | 0.0000013231% | 0100718121 | 0.0000008286% |
| 0100716992 | 0.0016376297% | 0100718139 | 0.0000013745% |
| 0100717008 | 0.0009826420% | 0100718154 | 0.0000013231% |
| 0100717040 | 0.0000005588% | 0100718170 | 0.0000013488% |
| 0100717073 | 0.0593775500% | 0100718311 | 0.0000012011% |
| 0100717123 | 0.0121857081% | 0100718345 | 0.0000057229% |
| 0100717206 | 0.0032960120% | 0100718352 | 0.0000115485% |
| 0100717412 | 0.0000436825% | 0100718360 | 0.0000003597% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100718386 | 0.0000003340% | 0100720242 | 0.0000000514% |
| 0100718394 | 0.0000001991% | 0100720259 | 0.0000034299% |
| 0100718402 | 0.0000001734% | 0100720267 | 0.0000068276% |
| 0100718410 | 0.0000003340% | 0100720317 | 0.0000000642% |
| 0100718428 | 0.0000002633% | 0100720333 | 0.0000076369% |
| 0100718436 | 0.0000003597% | 0100720358 | 0.0000985860% |
| 0100718444 | 0.0000081443% | 0100720366 | 0.0000149848% |
| 0100718451 | 0.0000017984% | 0100720374 | 0.0000493733% |
| 0100718469 | 0.0000019718% | 0100720390 | 0.0000128138% |
| 0100718477 | 0.0000019847% | 0100720416 | 0.0000392700% |
| 0100718485 | 0.0000029224% | 0100720440 | 0.0000067891% |
| 0100718493 | 0.0000072515% | 0100720473 | 0.0000034299% |
| 0100718527 | 0.0021323324% | 0100720481 | 0.0000048301% |
| 0100718725 | 0.0000024407% | 0100720572 | 0.0000059605% |
| 0100718733 | 0.0004223224% | 0100720671 | 0.0000001734% |
| 0100718766 | 0.0000115999% | 0100720713 | 0.0151041978% |
| 0100718782 | 0.0021146243% | 0100720861 | 0.0001932283% |
| 0100719020 | 0.0004454643% | 0100720879 | 0.0001167758% |
| 0100719244 | 0.0006338946% | 0100720903 | 0.0010022000% |
| 0100719269 | 0.0000078681% | 0100720994 | 0.0000068533% |
| 0100719277 | 0.0000058770% | 0100721026 | 0.0000012268% |
| 0100719293 | 0.0000078167% | 0100721034 | 0.0005857867% |
| 0100719301 | 0.0000005716% | 0100721067 | 0.0000039437% |
| 0100719319 | 0.0000293208% | 0100721083 | 0.0001423585% |
| 0100719327 | 0.0000218252% | 0100721141 | 0.0272582921% |
| 0100719335 | 0.0000218638% | 0100721158 | 0.0181722782% |
| 0100719418 | 0.0000242916% | 0100721240 | 0.0000006551% |
| 0100719426 | 0.0000191854% | 0100721265 | 0.0500006275% |
| 0100719467 | 0.0016510016% | 0100721273 | 0.0498851491% |
| 0100719558 | 0.0001832277% | 0100721281 | 0.0500043978% |
| 0100719566 | 0.0013408954% | 0100721323 | 0.0286667891% |
| 0100719574 | 0.0000281839% | 0100721331 | 0.0007919187% |
| 0100719582 | 0.0000458021% | 0100721380 | 0.0103035435% |
| 0100719590 | 0.0000006166% | 0100721430 | 0.0007258907% |
| 0100719608 | 0.0000006166% | 0100721505 | 0.0010661726% |
| 0100719764 | 0.0000060954% | 0100721513 | 0.0006138293% |
| 0100719798 | 0.0000060954% | 0100721612 | 0.0004412958% |
| 0100719806 | 0.0000060954% | 0100721695 | 0.0000012396% |
| 0100719814 | 0.0000243366% | 0100721786 | 0.0000050549% |
| 0100719970 | 0.0000088251% | 0100721810 | 0.0005609234% |
| 0100719988 | 0.0051380138% | 0100721851 | 0.0003845747% |
| 0100720234 | 0.0000067891% | 0100721968 | 0.0152580790% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100722065 | 0.0000014644% | 0100723469 | 0.0000813339% |
| 0100722107 | 0.0001899205% | 0100723485 | 0.0007814686% |
| 0100722115 | 0.0000893048% | 0100723501 | 0.0031044922% |
| 0100722123 | 0.0000051319% | 0100723519 | 0.0022325755% |
| 0100722131 | 0.0004399855% | 0100723527 | 0.0006994666% |
| 0100722149 | 0.0005164637% | 0100723535 | 0.0000039052% |
| 0100722156 | 0.0001898562% | 0100723543 | 0.0039036110% |
| 0100722164 | 0.0001898948% | 0100723550 | 0.0017621195% |
| 0100722172 | 0.0001898819% | 0100723576 | 0.0006640376% |
| 0100722180 | 0.0001898370% | 0100723634 | 0.0000017599% |
| 0100722198 | 0.0001898691% | 0100723642 | 0.0005717461% |
| 0100722206 | 0.0000525719% | 0100723659 | 0.0010868289% |
| 0100722214 | 0.0002726674% | 0100723667 | 0.0010114426% |
| 0100722321 | 0.0002268910% | 0100723691 | 0.0002032931% |
| 0100722420 | 0.0004613740% | 0100723709 | 0.0001541703% |
| 0100722453 | 0.0000047851% | 0100723741 | 0.0000090114% |
| 0100722503 | 0.0025384432% | 0100723758 | 0.0000706782% |
| 0100722511 | 0.0000057229% | 0100723774 | 0.0000644415% |
| 0100722537 | 0.0002263836% | 0100723873 | 0.0000048429% |
| 0100722560 | 0.0000321598% | 0100723931 | 0.0000062110% |
| 0100722594 | 0.0007504649% | 0100724004 | 0.0000250110% |
| 0100722628 | 0.0012316794% | 0100724020 | 0.0001538427% |
| 0100722669 | 0.0002120283% | 0100724038 | 0.0000250238% |
| 0100722677 | 0.0002120668% | 0100724046 | 0.0001373871% |
| 0100722685 | 0.0004881898% | 0100724053 | 0.0004720939% |
| 0100722727 | 0.0011648293% | 0100724210 | 0.0000031986% |
| 0100722743 | 0.0000038923% | 0100724228 | 0.0003917876% |
| 0100722826 | 0.0000078938% | 0100724236 | 0.0000008799% |
| 0100722834 | 0.0000076241% | 0100724277 | 0.0005193091% |
| 0100722842 | 0.0000063330% | 0100724301 | 0.0008206550% |
| 0100722859 | 0.0000139186% | 0100724319 | 0.0000632276% |
| 0100722933 | 0.0000006423% | 0100724392 | 0.0018361312% |
| 0100723022 | 0.0006302785% | 0100724418 | 0.0018355211% |
| 0100723162 | 0.0000048558% | 0100724434 | 0.0027317101% |
| 0100723170 | 0.0010726149% | 0100724707 | 0.0002980381% |
| 0100723238 | 0.0021864137% | 0100724723 | 0.0007401497% |
| 0100723253 | 0.0036372766% | 0100724731 | 0.0000006937% |
| 0100723311 | 0.0010729039% | 0100724772 | 0.0000336499% |
| 0100723378 | 0.0000020810% | 0100724830 | 0.0002112383% |
| 0100723428 | 0.0024250909% | 0100724889 | 0.0008507466% |
| 0100723444 | 0.0000015865% | 0100724897 | 0.0011868022% |
| 0100723451 | 0.0001076681% | 0100724921 | 0.0002826295% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100724962 | 0.0001083874% | 0100728674 | 0.0000052411% |
| 0100725019 | 0.0000029610% | 0100728971 | 0.0000011626% |
| 0100725316 | 0.0000041171% | 0100729102 | 0.0002636689% |
| 0100725324 | 0.0001968701% | 0100729177 | 0.0002471619% |
| 0100725340 | 0.0111154505% | 0100729185 | 0.0002470655% |
| 0100725365 | 0.0000009056% | 0100729276 | 0.0000088958% |
| 0100725407 | 0.0000109897% | 0100729284 | 0.0006148634% |
| 0100725712 | 0.0013792276% | 0100729292 | 0.0000088958% |
| 0100725720 | 0.0000012910% | 0100729615 | 0.0003467884% |
| 0100725753 | 0.0011689721% | 0100729623 | 0.0003365566% |
| 0100725761 | 0.0000007836% | 0100729631 | 0.0003364025% |
| 0100725779 | 0.0050333067% | 0100729953 | 0.0012792157% |
| 0100725787 | 0.0000007194% | 0100730571 | 0.0002929704% |
| 0100725811 | 0.0003840030% | 0100730811 | 0.0000163464% |
| 0100725829 | 0.0007573760% | 0100730829 | 0.0000163721% |
| 0100725969 | 0.0005351995% | 0100730837 | 0.0000163721% |
| 0100725993 | 0.0000027041% | 0100731090 | 0.0000007194% |
| 0100726033 | 0.0000056907% | 0100731108 | 0.0000003597% |
| 0100726124 | 0.0000003982% | 0100731116 | 0.0000003597% |
| 0100726132 | 0.0000004239% | 0100731140 | 0.0000034812% |
| 0100726140 | 0.0000004239% | 0100731447 | 0.0017774768% |
| 0100726165 | 0.0000003982% | 0100731454 | 0.0016379701% |
| 0100726173 | 0.0000031344% | 0100731587 | 0.0015546900% |
| 0100726181 | 0.0000170786% | 0100731744 | 0.0002469178% |
| 0100726371 | 0.0000366687% | 0100733161 | 0.0000046823% |
| 0100726587 | 0.0000611723% | 0100733468 | 0.0003073193% |
| 0100726595 | 0.0010239481% | 0100733849 | 0.0000019975% |
| 0100726629 | 0.0000053054% | 0100734557 | 0.0000009763% |
| 0100726637 | 0.0000014131% | 0100734607 | 0.0000035326% |
| 0100726645 | 0.0000010919% | 0100734615 | 0.0030238648% |
| 0100726652 | 0.0000010405% | 0100734656 | 0.0000087352% |
| 0100726850 | 0.0000007322% | 0100734664 | 0.0005730564% |
| 0100726959 | 0.0003183347% | 0100734912 | 0.0000918034% |
| 0100727015 | 0.0196896958% | 0100734961 | 0.0049771765% |
| 0100727239 | 0.0000056650% | 0100735273 | 0.0019144913% |
| 0100727353 | 0.0000000514% | 0100735398 | 0.0094326545% |
| 0100727429 | 0.0000000385% | 0100735703 | 0.0000113044% |
| 0100727437 | 0.0000000385% | 0100735711 | 0.0000088958% |
| 0100727684 | 0.0052571211% | 0100735745 | 0.0007282672% |
| 0100728203 | 0.0031935337% | 0100735885 | 0.0205416499% |
| 0100728658 | 0.0000052411% | 0100735992 | 0.0000008799% |
| 0100728666 | 0.0000052411% | 0100736008 | 0.0000055045% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100736016 | 0.0022592693% | 0100740067 | 0.0000004432% |
| 0100736040 | 0.0000004239% | 0100740075 | 0.0000061339% |
| 0100736057 | 0.0000004239% | 0100740083 | 0.0000050677% |
| 0100736065 | 0.0000010534% | 0100740091 | 0.0000066285% |
| 0100736099 | 0.0000004239% | 0100740109 | 0.0000050677% |
| 0100736107 | 0.0000252808% | 0100740117 | 0.0000066413% |
| 0100736115 | 0.0000011047% | 0100740372 | 0.0012849322% |
| 0100736164 | 0.0000003982% | 0100740661 | 0.0000029867% |
| 0100736180 | 0.0000002376% | 0100740752 | 0.0000000642% |
| 0100736255 | 0.0000001991% | 0100740802 | 0.0003172428% |
| 0100736289 | 0.0000144966% | 0100740893 | 0.0000933706% |
| 0100736297 | 0.0000145223% | 0100740901 | 0.0000277600% |
| 0100736321 | 0.0000004239% | 0100740927 | 0.0000005460% |
| 0100736339 | 0.0000109704% | 0100740968 | 0.0000037574% |
| 0100736347 | 0.0000109704% | 0100740976 | 0.0000037574% |
| 0100736354 | 0.0014784688% | 0100740984 | 0.0000074378% |
| 0100736404 | 0.0006801464% | 0100740992 | 0.0000075984% |
| 0100736453 | 0.0000017470% | 0100741099 | 0.0059044783% |
| 0100736529 | 0.0003564549% | 0100741289 | 0.0000028133% |
| 0100736537 | 0.0003564293% | 0100741297 | 0.0000029738% |
| 0100736586 | 0.0005159177% | 0100741305 | 0.0000028646% |
| 0100736628 | 0.0000040529% | 0100741354 | 0.0000022930% |
| 0100736636 | 0.0000051319% | 0100741362 | 0.0000523471% |
| 0100736693 | 0.0000000642% | 0100741693 | 0.0005667747% |
| 0100736818 | 0.0000009634% | 0100741701 | 0.0005669225% |
| 0100737352 | 0.0000072001% | 0100741776 | 0.0009187079% |
| 0100737824 | 0.0001222674% | 0100741784 | 0.0001936651% |
| 0100737832 | 0.0000546144% | 0100741818 | 0.0035751216% |
| 0100737840 | 0.0001222674% | 0100741826 | 0.0000137451% |
| 0100737857 | 0.0000537602% | 0100741917 | 0.0000078681% |
| 0100737881 | 0.0016581703% | 0100741933 | 0.0000077846% |
| 0100737899 | 0.4457149314% | 0100742147 | 0.0003266653% |
| 0100737964 | 0.0000022159% | 0100743533 | 0.0000055366% |
| 0100738095 | 0.0503359702% | 0100743541 | 0.0000001477% |
| 0100738103 | 0.0000001092% | 0100743632 | 0.0000012396% |
| 0100738533 | 0.0000047080% | 0100743699 | 0.0000144388% |
| 0100739671 | 0.0156163838% | 0100743764 | 0.0002361465% |
| 0100739721 | 0.0011844899% | 0100743772 | 0.0000014387% |
| 0100739838 | 0.0000876156% | 0100743962 | 0.0002481767% |
| 0100739846 | 0.0001060559% | 0100743970 | 0.0003515350% |
| 0100739960 | 0.0008513632% | 0100743996 | 0.0002592692% |
| 0100740042 | 0.0001177457% | 0100744143 | 0.0000004560% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100744275 | 0.0000330269% | 0100750751 | 0.0000550961% |
| 0100744416 | 0.0000001991% | 0100750769 | 0.0002930925% |
| 0100744432 | 0.0003796804% | 0100750785 | 0.0015751985% |
| 0100745124 | 0.0000005973% | 0100750827 | 0.0000007065% |
| 0100745298 | 0.0050677209% | 0100750991 | 0.0005980160% |
| 0100745306 | 0.0002318367% | 0100751007 | 0.0005980802% |
| 0100745314 | 0.0000003725% | 0100751023 | 0.0004642386% |
| 0100745363 | 0.0012826777% | 0100751049 | 0.0003925070% |
| 0100745702 | 0.0001813972% | 0100751056 | 0.0004659343% |
| 0100745744 | 0.0001187862% | 0100751072 | 0.0004496778% |
| 0100745751 | 0.0001106290% | 0100751171 | 0.0000003854% |
| 0100745793 | 0.0028502522% | 0100751189 | 0.0005578019% |
| 0100746098 | 0.0004898148% | 0100751270 | 0.0000001606% |
| 0100746130 | 0.0000018819% | 0100751288 | 0.0000001606% |
| 0100746148 | 0.0000018819% | 0100751296 | 0.0000001734% |
| 0100746163 | 0.0005742511% | 0100751320 | 0.0000219216% |
| 0100746379 | 0.0000012396% | 0100751338 | 0.0000047466% |
| 0100747179 | 0.0000046374% | 0100751635 | 0.0000905766% |
| 0100747427 | 0.0000104245% | 0100751643 | 0.0016903879% |
| 0100747435 | 0.0000061982% | 0100751718 | 0.0058879199% |
| 0100747443 | 0.0000057036% | 0100751734 | 0.0022538034% |
| 0100747450 | 0.0000039887% | 0100751791 | 0.0007799078% |
| 0100747757 | 0.0001175980% | 0100751809 | 0.0000061339% |
| 0100748201 | 0.0008540287% | 0100751833 | 0.0009245978% |
| 0100748862 | 0.0006667352% | 0100752187 | 0.0003502953% |
| 0100748888 | 0.0011367995% | 0100752203 | 0.0009655056% |
| 0100749407 | 0.0000007708% | 0100752211 | 0.0000025306% |
| 0100749431 | 0.0001354666% | 0100752229 | 0.0000029738% |
| 0100749449 | 0.0011911056% | 0100752518 | 0.0000003211% |
| 0100749589 | 0.0001757193% | 0100752567 | 0.0000015222% |
| 0100749779 | 0.0184481058% | 0100752575 | 0.0000009891% |
| 0100749787 | 0.0009490114% | 0100752609 | 0.0000001349% |
| 0100749811 | 0.0029517478% | 0100752633 | 0.0005482959% |
| 0100749829 | 0.0016603220% | 0100752773 | 0.0000450635% |
| 0100749845 | 0.0000016250% | 0100752898 | 0.0194232137% |
| 0100749878 | 0.0000022673% | 0100752948 | 0.0007817447% |
| 0100749886 | 0.0000023058% | 0100752955 | 0.0087650650% |
| 0100749894 | 0.0000019205% | 0100752963 | 0.0004586121% |
| 0100749910 | 0.0246876827% | 0100752989 | 0.0088241498% |
| 0100750561 | 0.0000019590% | 0100753011 | 0.0020386921% |
| 0100750579 | 0.0000020682% | 0100753235 | 0.0000070267% |
| 0100750728 | 0.0000004111% | 0100753276 | 0.0003079488% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100753284 | 0.0000036547% | 0100754878 | 0.0000013745% |
| 0100753326 | 0.0000257882% | 0100754886 | 0.0000013745% |
| 0100753367 | 0.0000037767% | 0100754936 | 0.0000384671% |
| 0100753383 | 0.0012445189% | 0100755180 | 0.0000064165% |
| 0100753391 | 0.0186528954% | 0100755339 | 0.0007641972% |
| 0100753474 | 0.0000795034% | 0100755396 | 0.0000085875% |
| 0100753771 | 0.0009004796% | 0100755438 | 0.0002104547% |
| 0100753789 | 0.0000012011% | 0100755461 | 0.0000076819% |
| 0100753797 | 0.0000012782% | 0100755602 | 0.0057993088% |
| 0100753870 | 0.0017538917% | 0100755644 | 0.0000933706% |
| 0100753904 | 0.0016523062% | 0100755701 | 0.0007443760% |
| 0100753938 | 0.0000028389% | 0100755776 | 0.0001309706% |
| 0100753946 | 0.0000034684% | 0100756006 | 0.0001967738% |
| 0100753979 | 0.0000153059% | 0100756089 | 0.0001967995% |
| 0100753987 | 0.0000055302% | 0100756154 | 0.0016006013% |
| 0100754027 | 0.0001106034% | 0100756212 | 0.0003186815% |
| 0100754035 | 0.0002158243% | 0100756246 | 0.0658978552% |
| 0100754050 | 0.0000071231% | 0100756295 | 0.0023505460% |
| 0100754076 | 0.0172475713% | 0100756345 | 0.0000063330% |
| 0100754175 | 0.0019128149% | 0100756352 | 0.0000050806% |
| 0100754332 | 0.0000238420% | 0100756360 | 0.0000096409% |
| 0100754373 | 0.0000003854% | 0100756394 | 0.0000070524% |
| 0100754381 | 0.0005512697% | 0100756436 | 0.0000076947% |
| 0100754423 | 0.0000028518% | 0100756444 | 0.0041881481% |
| 0100754431 | 0.0000050549% | 0100756493 | 0.0000754698% |
| 0100754530 | 0.0000142140% | 0100756527 | 0.0000005588% |
| 0100754548 | 0.0064155082% | 0100756543 | 0.0011944391% |
| 0100754555 | 0.0000093839% | 0100756550 | 0.0000316909% |
| 0100754670 | 0.0000023701% | 0100756568 | 0.0002078020% |
| 0100754712 | 0.0000025050% | 0100756899 | 0.0016766684% |
| 0100754738 | 0.0000025885% | 0100757103 | 0.0000002826% |
| 0100754746 | 0.0000025885% | 0100757483 | 0.0000042648% |
| 0100754761 | 0.0046498239% | 0100757491 | 0.0000012011% |
| 0100754779 | 0.0000011626% | 0100757509 | 0.0000365081% |
| 0100754787 | 0.0000011626% | 0100757665 | 0.0128204634% |
| 0100754795 | 0.0000011626% | 0100757699 | 0.0030874392% |
| 0100754811 | 0.0000020297% | 0100757723 | 0.0000002376% |
| 0100754829 | 0.0000015608% | 0100757756 | 0.0022876781% |
| 0100754837 | 0.0000015608% | 0100758069 | 0.0000032243% |
| 0100754845 | 0.0000012910% | 0100758234 | 0.0000046566% |
| 0100754852 | 0.0100182935% | 0100758275 | 0.0001895222% |
| 0100754860 | 0.0000013745% | 0100758283 | 0.0001793354% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100758325 | 0.0001793033% | 0100763424 | 0.0000006166% |
| 0100758358 | 0.0001789629% | 0100763655 | 0.0000058770% |
| 0100758572 | 0.0000013745% | 0100763820 | 0.0000053182% |
| 0100758747 | 0.0010159065% | 0100763838 | 0.0000012011% |
| 0100758754 | 0.0000115742% | 0100764281 | 0.0000007065% |
| 0100758838 | 0.0077043198% | 0100764380 | 0.0000056008% |
| 0100758853 | 0.0025681045% | 0100764398 | 0.0005469856% |
| 0100758978 | 0.0000049714% | 0100764448 | 0.0022087206% |
| 0100759190 | 0.0000027747% | 0100764596 | 0.0000068661% |
| 0100759448 | 0.0000125569% | 0100764752 | 0.0003117704% |
| 0100759455 | 0.0001232245% | 0100764760 | 0.0002961434% |
| 0100759463 | 0.0019633700% | 0100764778 | 0.0003115970% |
| 0100759471 | 0.0041157100% | 0100764786 | 0.0003116420% |
| 0100759547 | 0.0098875477% | 0100764794 | 0.0023588958% |
| 0100759661 | 0.0230367061% | 0100765031 | 0.0000397581% |
| 0100759703 | 0.0003875356% | 0100765072 | 0.0000397581% |
| 0100759745 | 0.0000073222% | 0100766153 | 0.0000004239% |
| 0100759752 | 0.0012033221% | 0100766161 | 0.0000004560% |
| 0100760586 | 0.0036485489% | 0100766518 | 0.0000183632% |
| 0100760784 | 0.0000002376% | 0100766526 | 0.0000053439% |
| 0100760974 | 0.0000069304% | 0100767557 | 0.0004620933% |
| 0100761410 | 0.0022637718% | 0100767573 | 0.0000086646% |
| 0100761576 | 0.0000227180% | 0100767599 | 0.0000067184% |
| 0100761584 | 0.0000227501% | 0100767680 | 0.0005301767% |
| 0100761592 | 0.0000226923% | 0100767821 | 0.0004926923% |
| 0100761857 | 0.0041281833% | 0100767839 | 0.0013102900% |
| 0100762129 | 0.0000008543% | 0100767847 | 0.0000218252% |
| 0100762137 | 0.0000010148% | 0100767854 | 0.0002476950% |
| 0100762251 | 0.0000006937% | 0100767888 | 0.0003563971% |
| 0100762269 | 0.0000003211% | 0100767953 | 0.0000022673% |
| 0100762277 | 0.0000003211% | 0100767961 | 0.0000022673% |
| 0100762285 | 0.0000003211% | 0100768019 | 0.0000011433% |
| 0100762293 | 0.0000003211% | 0100768027 | 0.0000001734% |
| 0100762301 | 0.0001101987% | 0100768035 | 0.0000001863% |
| 0100762434 | 0.0000057999% | 0100768266 | 0.1961015582% |
| 0100762442 | 0.0000052668% | 0100768274 | 0.0000006551% |
| 0100762459 | 0.0001153435% | 0100768282 | 0.0000265975% |
| 0100762475 | 0.0002840554% | 0100768290 | 0.0000815587% |
| 0100762624 | 0.0000021324% | 0100768308 | 0.0001915198% |
| 0100762665 | 0.0012404146% | 0100768373 | 0.0000817322% |
| 0100762681 | 0.0000042263% | 0100768621 | 0.0011294966% |
| 0100762996 | 0.0017187709% | 0100768639 | 0.0000461618% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100768696 | 0.0006127760% | 0100774959 | 0.0000095895% |
| 0100768746 | 0.0001765479% | 0100775014 | 0.0020891316% |
| 0100768753 | 0.0001447221% | 0100775048 | 0.0002859180% |
| 0100768779 | 0.0022763737% | 0100775063 | 0.0002594297% |
| 0100768985 | 0.0000093326% | 0100775089 | 0.0010937078% |
| 0100769512 | 0.0021782822% | 0100775345 | 0.0003741887% |
| 0100769520 | 0.0116086502% | 0100775618 | 0.0000048108% |
| 0100769579 | 0.0000176953% | 0100775683 | 0.0003872916% |
| 0100769637 | 0.0000010405% | 0100775741 | 0.0091589851% |
| 0100769660 | 0.0003711892% | 0100775840 | 0.0000508120% |
| 0100770155 | 0.0022659299% | 0100775857 | 0.0164467182% |
| 0100770338 | 0.0043430377% | 0100775899 | 0.0000044640% |
| 0100771112 | 0.0002844921% | 0100775923 | 0.0027555714% |
| 0100771286 | 0.0000001606% | 0100775931 | 0.0031258806% |
| 0100771666 | 0.0001062100% | 0100775949 | 0.0013731451% |
| 0100771971 | 0.0015301222% | 0100775956 | 0.0000064551% |
| 0100771997 | 0.0000033592% | 0100775964 | 0.0000034556% |
| 0100772011 | 0.0046576150% | 0100775998 | 0.0000083755% |
| 0100772029 | 0.0000021196% | 0100776004 | 0.0000030766% |
| 0100772037 | 0.0000015993% | 0100776012 | 0.0000083755% |
| 0100772045 | 0.0000017727% | 0100776020 | 0.0005916701% |
| 0100772292 | 0.0000668373% | 0100776038 | 0.0000074827% |
| 0100772375 | 0.0000006937% | 0100776277 | 0.0001631624% |
| 0100772383 | 0.0000007708% | 0100776426 | 0.0000081572% |
| 0100772565 | 0.0000008157% | 0100776533 | 0.0000003211% |
| 0100772920 | 0.0014246380% | 0100778091 | 0.0000060504% |
| 0100773043 | 0.0009699888% | 0100778257 | 0.0000004432% |
| 0100773340 | 0.0000732153% | 0100778265 | 0.0003420932% |
| 0100773605 | 0.0002466159% | 0100778273 | 0.0004336653% |
| 0100774058 | 0.0000033078% | 0100778281 | 0.0004102408% |
| 0100774066 | 0.0013601579% | 0100778398 | 0.0002532830% |
| 0100774074 | 0.0035943841% | 0100778463 | 0.0099021985% |
| 0100774124 | 0.0000002120% | 0100778802 | 0.0000024022% |
| 0100774140 | 0.0000012011% | 0100778828 | 0.0073157886% |
| 0100774322 | 0.0000624119% | 0100778851 | 0.0000047594% |
| 0100774363 | 0.0011887869% | 0100778869 | 0.0000058385% |
| 0100774645 | 0.0000256405% | 0100778877 | 0.0000304384% |
| 0100774678 | 0.0000017470% | 0100778943 | 0.0147694525% |
| 0100774686 | 0.0000012268% | 0100778950 | 0.0147697222% |
| 0100774702 | 0.0006089093% | 0100779289 | 0.0002103583% |
| 0100774710 | 0.0024873743% | 0100779750 | 0.0000002505% |
| 0100774926 | 0.0000005588% | 0100779875 | 0.0006492776% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100779917 | 0.0013103221% | 0100783752 | 0.0000008414% |
| 0100779941 | 0.0000952910% | 0100783760 | 0.0000008414% |
| 0100779982 | 0.0012845982% | 0100783778 | 0.0000008671% |
| 0100779990 | 0.0001065569% | 0100783786 | 0.0000007708% |
| 0100780097 | 0.0025562798% | 0100783828 | 0.0001012644% |
| 0100780105 | 0.0025565303% | 0100783943 | 0.0000077589% |
| 0100780113 | 0.0001065440% | 0100783950 | 0.0000098914% |
| 0100780188 | 0.0091711438% | 0100783984 | 0.0000046695% |
| 0100780246 | 0.0006500934% | 0100783992 | 0.0000066799% |
| 0100780378 | 0.0013798635% | 0100784008 | 0.1799648954% |
| 0100780444 | 0.0024861475% | 0100784040 | 0.0058615601% |
| 0100780634 | 0.0001281701% | 0100784057 | 0.0012205870% |
| 0100780642 | 0.0001987585% | 0100784065 | 0.0000008029% |
| 0100780865 | 0.0000361099% | 0100784073 | 0.0000003725% |
| 0100781095 | 0.0019318654% | 0100784107 | 0.0001489227% |
| 0100781137 | 0.0002189458% | 0100784693 | 0.0000047723% |
| 0100781160 | 0.0007623731% | 0100784701 | 0.0000044383% |
| 0100781178 | 0.0007623089% | 0100784719 | 0.0000047594% |
| 0100781442 | 0.0001124789% | 0100784735 | 0.0000082021% |
| 0100781731 | 0.0005908672% | 0100784743 | 0.0000082150% |
| 0100781988 | 0.0000025178% | 0100784792 | 0.0010803995% |
| 0100781996 | 0.0000025178% | 0100784990 | 0.0000014259% |
| 0100782010 | 0.0000025178% | 0100785013 | 0.0000047209% |
| 0100782036 | 0.0000025178% | 0100785021 | 0.0000044383% |
| 0100782044 | 0.0000025178% | 0100785229 | 0.0001304953% |
| 0100782192 | 0.0000029610% | 0100785237 | 0.0000407473% |
| 0100782317 | 0.0000013617% | 0100785245 | 0.0071931615% |
| 0100782481 | 0.0023203452% | 0100785252 | 0.0002262102% |
| 0100782598 | 0.0000407087% | 0100785286 | 0.0000192817% |
| 0100782721 | 0.0023380405% | 0100785518 | 0.0000049714% |
| 0100782762 | 0.0000467848% | 0100785526 | 0.0000049457% |
| 0100782895 | 0.0009078274% | 0100785534 | 0.0000049714% |
| 0100783257 | 0.0000027169% | 0100785542 | 0.0000049457% |
| 0100783273 | 0.0009712927% | 0100785567 | 0.0000018691% |
| 0100783331 | 0.0029707341% | 0100785575 | 0.0000002505% |
| 0100783372 | 0.0009711449% | 0100785583 | 0.0000018370% |
| 0100783463 | 0.0000046695% | 0100785591 | 0.0000002505% |
| 0100783539 | 0.0000025435% | 0100785609 | 0.0000009891% |
| 0100783547 | 0.0000035583% | 0100785633 | 0.0000006551% |
| 0100783554 | 0.0000015351% | 0100785641 | 0.0000006166% |
| 0100783679 | 0.0000048301% | 0100785658 | 0.0000003982% |
| 0100783745 | 0.0000008414% | 0100785666 | 0.0000003597% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100785674 | 0.0000004368% | 0100787571 | 0.0000025050% |
| 0100785732 | 0.0000061853% | 0100787605 | 0.0000009313% |
| 0100785740 | 0.0011065088% | 0100787613 | 0.0000006102% |
| 0100785765 | 0.0000022159% | 0100787621 | 0.0000000642% |
| 0100785815 | 0.0000014965% | 0100787639 | 0.0000003597% |
| 0100785831 | 0.0000051833% | 0100787647 | 0.0000013745% |
| 0100785849 | 0.0000035198% | 0100787654 | 0.0000025050% |
| 0100785856 | 0.0014383445% | 0100787662 | 0.0000014644% |
| 0100785864 | 0.0000030830% | 0100787688 | 0.0000013360% |
| 0100785898 | 0.0022398399% | 0100787696 | 0.0000003597% |
| 0100785906 | 0.0000020810% | 0100787704 | 0.0000025050% |
| 0100785914 | 0.0005395735% | 0100787712 | 0.0000000642% |
| 0100785930 | 0.0000090692% | 0100787720 | 0.0000003597% |
| 0100785955 | 0.0000020682% | 0100787738 | 0.0000000642% |
| 0100785963 | 0.0018794669% | 0100787746 | 0.0000013745% |
| 0100785971 | 0.0006698696% | 0100787753 | 0.0000017984% |
| 0100785989 | 0.0000022031% | 0100787787 | 0.0000061211% |
| 0100785997 | 0.0000050292% | 0100787829 | 0.0000013745% |
| 0100786003 | 0.0006698504% | 0100787837 | 0.0000075084% |
| 0100786011 | 0.0009843634% | 0100787845 | 0.0000074635% |
| 0100786052 | 0.0000022159% | 0100787852 | 0.0000001220% |
| 0100786060 | 0.0000074378% | 0100787860 | 0.0000012011% |
| 0100786078 | 0.0000131992% | 0100787878 | 0.0000001349% |
| 0100786276 | 0.0027491034% | 0100787886 | 0.0011849717% |
| 0100787035 | 0.0041142391% | 0100787894 | 0.0000085168% |
| 0100787043 | 0.0000016250% | 0100787902 | 0.0000006808% |
| 0100787050 | 0.0000131735% | 0100787910 | 0.0000021453% |
| 0100787092 | 0.0018794926% | 0100787951 | 0.0059855746% |
| 0100787100 | 0.0005394772% | 0100788066 | 0.0000014773% |
| 0100787126 | 0.0000022159% | 0100788165 | 0.0024470638% |
| 0100787134 | 0.0000047080% | 0100788199 | 0.0014447868% |
| 0100787159 | 0.0000094032% | 0100788215 | 0.0065486240% |
| 0100787167 | 0.0000043997% | 0100788249 | 0.0000006808% |
| 0100787175 | 0.0000041043% | 0100788314 | 0.0007494951% |
| 0100787191 | 0.0000069304% | 0100788538 | 0.0005292390% |
| 0100787266 | 0.0000075341% | 0100788553 | 0.0000068790% |
| 0100787449 | 0.0007569457% | 0100788777 | 0.0000015479% |
| 0100787456 | 0.0000017085% | 0100788793 | 0.0001152664% |
| 0100787506 | 0.0000001863% | 0100788942 | 0.0029106152% |
| 0100787522 | 0.0000047851% | 0100788967 | 0.0000083306% |
| 0100787548 | 0.0000001349% | 0100788975 | 0.0000041749% |
| 0100787555 | 0.0000003597% | 0100788983 | 0.0000004689% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100789007 | 0.0000061468% | 0100795400 | 0.0004053465% |
| 0100789072 | 0.0000011754% | 0100795418 | 0.0000692395% |
| 0100789080 | 0.0002048795% | 0100795426 | 0.0000557577% |
| 0100789163 | 0.0000006294% | 0100795434 | 0.0000011626% |
| 0100789171 | 0.0000036932% | 0100795491 | 0.0000032821% |
| 0100789197 | 0.0000068790% | 0100795517 | 0.0000027169% |
| 0100789387 | 0.0331662131% | 0100795525 | 0.0000495724% |
| 0100789627 | 0.0000014644% | 0100795533 | 0.0000028261% |
| 0100790377 | 0.0001492503% | 0100795673 | 0.0000054531% |
| 0100790385 | 0.0074978024% | 0100796192 | 0.0000023315% |
| 0100790393 | 0.0001480107% | 0100796200 | 0.0000000257% |
| 0100790401 | 0.0001492824% | 0100796218 | 0.0000024150% |
| 0100790575 | 0.0265182902% | 0100796226 | 0.0000023444% |
| 0100790633 | 0.0048054394% | 0100796317 | 0.0000064808% |
| 0100790930 | 0.0001314908% | 0100796366 | 0.0000004817% |
| 0100790971 | 0.0001323579% | 0100796556 | 0.0000059220% |
| 0100791045 | 0.0000010277% | 0100796564 | 0.0000059220% |
| 0100791284 | 0.0000028389% | 0100796580 | 0.0000916556% |
| 0100792548 | 0.0000014259% | 0100796853 | 0.0010232416% |
| 0100792571 | 0.0000014387% | 0100796879 | 0.0000207847% |
| 0100792662 | 0.0252152003% | 0100797281 | 0.0000032372% |
| 0100792753 | 0.0000005588% | 0100797307 | 0.0000032372% |
| 0100792795 | 0.0004683493% | 0100797315 | 0.0009963358% |
| 0100793181 | 0.0000042006% | 0100797596 | 0.0000770241% |
| 0100793223 | 0.0000071616% | 0100797737 | 0.0000016122% |
| 0100793256 | 0.0000005074% | 0100797893 | 0.0000064294% |
| 0100793298 | 0.0002022782% | 0100797901 | 0.0000033207% |
| 0100793462 | 0.0000014901% | 0100798636 | 0.0000041364% |
| 0100793470 | 0.0000014131% | 0100798834 | 0.0000028004% |
| 0100793488 | 0.0013229754% | 0100798842 | 0.0000013167% |
| 0100793702 | 0.0000000771% | 0100798859 | 0.0000036418% |
| 0100794148 | 0.0000036804% | 0100798925 | 0.0008485499% |
| 0100794700 | 0.0000010534% | 0100799196 | 0.0000810513% |
| 0100795244 | 0.0000044832% | 0100799204 | 0.0001278683% |
| 0100795251 | 0.0000044832% | 0100799212 | 0.0062067749% |
| 0100795269 | 0.0000044832% | 0100799220 | 0.0000135717% |
| 0100795285 | 0.0000044832% | 0100799519 | 0.0000060697% |
| 0100795327 | 0.0000087352% | 0100799527 | 0.0000060697% |
| 0100795335 | 0.0000036547% | 0100799642 | 0.0003779076% |
| 0100795343 | 0.0000973335% | 0100799691 | 0.0048072956% |
| 0100795384 | 0.0000020553% | 0100799733 | 0.0000038923% |
| 0100795392 | 0.0000036290% | 0100799741 | 0.0000081058% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100799774 | 0.0187627087% | 0100804087 | 0.0006027883% |
| 0100799840 | 0.0004045436% | 0100804111 | 0.0000049200% |
| 0100799915 | 0.0005494046% | 0100804137 | 0.0000076112% |
| 0100799964 | 0.0002122531% | 0100804152 | 0.0062687500% |
| 0100799980 | 0.0000080672% | 0100804186 | 0.0000023315% |
| 0100800200 | 0.0000834150% | 0100804269 | 0.0025550659% |
| 0100800218 | 0.0043927707% | 0100804301 | 0.0041337585% |
| 0100800226 | 0.0000099877% | 0100804350 | 0.0000043740% |
| 0100800283 | 0.0000691624% | 0100804368 | 0.0000043740% |
| 0100800291 | 0.0000282931% | 0100804392 | 0.0000079324% |
| 0100800333 | 0.0080130779% | 0100804426 | 0.0000080544% |
| 0100800341 | 0.0016893345% | 0100804483 | 0.0011056032% |
| 0100800358 | 0.0006607169% | 0100804541 | 0.0000079324% |
| 0100800366 | 0.0017543220% | 0100804624 | 0.0000065450% |
| 0100800408 | 0.0017186810% | 0100804632 | 0.0000007579% |
| 0100800838 | 0.0001013607% | 0100804640 | 0.0000052797% |
| 0100800846 | 0.0000992540% | 0100804657 | 0.0005692797% |
| 0100800879 | 0.0000006937% | 0100804681 | 0.0015540413% |
| 0100800903 | 0.0007046949% | 0100804699 | 0.0015563857% |
| 0100800994 | 0.0000012653% | 0100804707 | 0.0000077332% |
| 0100801109 | 0.0010041975% | 0100804715 | 0.0024699488% |
| 0100801125 | 0.0000061982% | 0100804756 | 0.0000004817% |
| 0100801232 | 0.0000806402% | 0100804855 | 0.0001571313% |
| 0100801539 | 0.0152055842% | 0100804863 | 0.0000049200% |
| 0100801547 | 0.0009169223% | 0100804871 | 0.0015736506% |
| 0100801745 | 0.0000027619% | 0100804889 | 0.0000202644% |
| 0100801778 | 0.0047286786% | 0100804897 | 0.0000054274% |
| 0100801828 | 0.0047281840% | 0100804905 | 0.0008326146% |
| 0100802552 | 0.0000014516% | 0100804913 | 0.0002894699% |
| 0100802701 | 0.0000033721% | 0100805076 | 0.0000004817% |
| 0100802719 | 0.0000039437% | 0100805084 | 0.0000004817% |
| 0100802727 | 0.0000035069% | 0100805100 | 0.0000158776% |
| 0100803113 | 0.0000000385% | 0100805126 | 0.0000054274% |
| 0100803121 | 0.0019451995% | 0100805324 | 0.0004346930% |
| 0100803139 | 0.0066932112% | 0100805357 | 0.0000037703% |
| 0100803337 | 0.0000059862% | 0100805407 | 0.0061210027% |
| 0100803345 | 0.0000050163% | 0100805415 | 0.0000044768% |
| 0100803352 | 0.0000059862% | 0100805449 | 0.0030889872% |
| 0100803667 | 0.0000003083% | 0100805498 | 0.0000038795% |
| 0100803774 | 0.0002102812% | 0100805969 | 0.0000067634% |
| 0100803956 | 0.0000097436% | 0100805977 | 0.0000069882% |
| 0100804038 | 0.0000234117% | 0100805993 | 0.0000040529% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100806009 | 0.0004052245% | 0100811033 | 0.0000135589% |
| 0100806017 | 0.0000040529% | 0100811066 | 0.0002657178% |
| 0100806058 | 0.0009651459% | 0100811140 | 0.0000000385% |
| 0100806140 | 0.0006892670% | 0100811165 | 0.0000563872% |
| 0100806249 | 0.0000404646% | 0100811173 | 0.0333504942% |
| 0100806256 | 0.0000404646% | 0100811546 | 0.0000016635% |
| 0100806264 | 0.0001087343% | 0100811587 | 0.0004100545% |
| 0100806272 | 0.0000404646% | 0100811884 | 0.0000039758% |
| 0100806397 | 0.0000196414% | 0100811892 | 0.0000436954% |
| 0100806413 | 0.0000139186% | 0100811900 | 0.0000658803% |
| 0100806496 | 0.0140948684% | 0100812239 | 0.0000449992% |
| 0100806520 | 0.0028924125% | 0100812320 | 0.0000085168% |
| 0100806579 | 0.0000069625% | 0100812379 | 0.0000652958% |
| 0100806652 | 0.0006782773% | 0100812635 | 0.0021442919% |
| 0100806777 | 0.0000770434% | 0100812643 | 0.0000039501% |
| 0100806827 | 0.0001985722% | 0100812650 | 0.0052748100% |
| 0100806900 | 0.0000357566% | 0100812668 | 0.0000067184% |
| 0100806918 | 0.0000357759% | 0100812692 | 0.0000066156% |
| 0100806975 | 0.0013281972% | 0100813039 | 0.0080464259% |
| 0100806983 | 0.0020551349% | 0100813138 | 0.0000000257% |
| 0100807098 | 0.0001332507% | 0100813146 | 0.0000007065% |
| 0100807106 | 0.0003815880% | 0100813153 | 0.0000006102% |
| 0100807205 | 0.0001774535% | 0100813161 | 0.0000047080% |
| 0100807213 | 0.0000162501% | 0100813229 | 0.0001112906% |
| 0100807239 | 0.0011570382% | 0100813278 | 0.0001112906% |
| 0100807361 | 0.0003021617% | 0100813286 | 0.0085279872% |
| 0100807502 | 0.0000225189% | 0100813302 | 0.0000084012% |
| 0100807510 | 0.0012049856% | 0100813971 | 0.0180151983% |
| 0100807544 | 0.0000083434% | 0100814185 | 0.0096976016% |
| 0100807999 | 0.0000547750% | 0100814193 | 0.0002260239% |
| 0100808112 | 0.0000206948% | 0100814318 | 0.0000077589% |
| 0100808740 | 0.0000558926% | 0100814367 | 0.0002367181% |
| 0100808773 | 0.0002938247% | 0100814508 | 0.0000019847% |
| 0100809342 | 0.0017565443% | 0100814532 | 0.0086832815% |
| 0100810100 | 0.0001979299% | 0100814599 | 0.0006820155% |
| 0100810118 | 0.0001979299% | 0100814607 | 0.0010920250% |
| 0100810126 | 0.0007419995% | 0100814649 | 0.0014410936% |
| 0100810464 | 0.0000047466% | 0100814698 | 0.0000006937% |
| 0100810530 | 0.0007252034% | 0100814805 | 0.0000013745% |
| 0100810647 | 0.0019586556% | 0100814813 | 0.0013553214% |
| 0100810910 | 0.0008040260% | 0100814904 | 0.0000068276% |
| 0100810928 | 0.0013489883% | 0100814946 | 0.0000061082% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100815000 | 0.0000006294% | 0100821644 | 0.0000208810% |
| 0100815257 | 0.0000770113% | 0100821651 | 0.0000550383% |
| 0100815414 | 0.0000008029% | 0100822022 | 0.0000008286% |
| 0100815554 | 0.0001385175% | 0100822154 | 0.0006070916% |
| 0100815562 | 0.0040202776% | 0100822543 | 0.0001049062% |
| 0100816149 | 0.0084014421% | 0100822592 | 0.0008534121% |
| 0100816164 | 0.0000039437% | 0100822642 | 0.0011453998% |
| 0100816198 | 0.0003879339% | 0100822683 | 0.0006702807% |
| 0100816388 | 0.0000262699% | 0100822691 | 0.0001185871% |
| 0100818012 | 0.0026759459% | 0100822881 | 0.0093205867% |
| 0100818103 | 0.0000229621% | 0100822972 | 0.0000015222% |
| 0100818129 | 0.0000044511% | 0100823004 | 0.0000019076% |
| 0100818137 | 0.0000044511% | 0100823012 | 0.0000019590% |
| 0100818145 | 0.0000044511% | 0100823020 | 0.0000019076% |
| 0100818152 | 0.0010587734% | 0100823038 | 0.0000019076% |
| 0100818160 | 0.0006377035% | 0100823087 | 0.0016849605% |
| 0100818178 | 0.0015941591% | 0100823095 | 0.0001979620% |
| 0100818186 | 0.0000502661% | 0100823103 | 0.0000014002% |
| 0100818228 | 0.0002530517% | 0100823145 | 0.0000541712% |
| 0100818251 | 0.0011250776% | 0100823160 | 0.0003120402% |
| 0100818434 | 0.0000009763% | 0100823392 | 0.0223113999% |
| 0100818517 | 0.0000019590% | 0100823442 | 0.0000018948% |
| 0100818798 | 0.0059164507% | 0100823467 | 0.0022673751% |
| 0100818970 | 0.0000009056% | 0100823475 | 0.0003995594% |
| 0100819127 | 0.0005843736% | 0100823483 | 0.0022604640% |
| 0100819994 | 0.0070820700% | 0100823525 | 0.0012287891% |
| 0100820018 | 0.0000004817% | 0100823780 | 0.0000043997% |
| 0100820026 | 0.0000019076% | 0100823806 | 0.0229537214% |
| 0100820034 | 0.0000013488% | 0100823822 | 0.0011222001% |
| 0100820190 | 0.0011273577% | 0100823889 | 0.0004216672% |
| 0100820737 | 0.0000013039% | 0100823988 | 0.0003575468% |
| 0100821115 | 0.0000387176% | 0100824259 | 0.0019269454% |
| 0100821339 | 0.0000016635% | 0100824440 | 0.0047852906% |
| 0100821347 | 0.0000033849% | 0100824556 | 0.0000032564% |
| 0100821354 | 0.0000012011% | 0100824564 | 0.0000080030% |
| 0100821362 | 0.0000012011% | 0100824572 | 0.0000077204% |
| 0100821388 | 0.0034417617% | 0100824648 | 0.0000007194% |
| 0100821396 | 0.0043847741% | 0100824887 | 0.0014057866% |
| 0100821602 | 0.0002493842% | 0100824952 | 0.0323669465% |
| 0100821610 | 0.0000016635% | 0100824978 | 0.0023437312% |
| 0100821628 | 0.0000016635% | 0100825066 | 0.0000001092% |
| 0100821636 | 0.0001197625% | 0100825074 | 0.0000001220% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100825082 | 0.0000001092% | 0100828276 | 0.0007878273% |
| 0100825090 | 0.0000000963% | 0100828284 | 0.0040790927% |
| 0100825108 | 0.0007799592% | 0100828318 | 0.0016079877% |
| 0100825116 | 0.0012847074% | 0100828466 | 0.0000064294% |
| 0100825173 | 0.0000696120% | 0100828482 | 0.0002967343% |
| 0100825421 | 0.0001772801% | 0100828730 | 0.0004777204% |
| 0100825439 | 0.0000210545% | 0100828797 | 0.0087993058% |
| 0100825447 | 0.0000165455% | 0100828805 | 0.0077326772% |
| 0100825470 | 0.0000007194% | 0100828813 | 0.0000603180% |
| 0100825496 | 0.0000062817% | 0100828888 | 0.0000622834% |
| 0100825520 | 0.0000000385% | 0100828904 | 0.0000000385% |
| 0100825835 | 0.0002357097% | 0100828912 | 0.0000000257% |
| 0100825843 | 0.0001888157% | 0100828920 | 0.0000000257% |
| 0100825850 | 0.0008092671% | 0100829092 | 0.0000175218% |
| 0100826080 | 0.0000338940% | 0100829191 | 0.0000028903% |
| 0100826098 | 0.0073529197% | 0100829217 | 0.0000001734% |
| 0100826171 | 0.0009409057% | 0100829415 | 0.0000036932% |
| 0100826288 | 0.0000027876% | 0100829423 | 0.0000036932% |
| 0100826338 | 0.0000054402% | 0100829431 | 0.0000036932% |
| 0100826486 | 0.0001918281% | 0100829449 | 0.0000036932% |
| 0100826502 | 0.0000103088% | 0100829605 | 0.0000734144% |
| 0100826510 | 0.0001566688% | 0100829613 | 0.0000014901% |
| 0100826528 | 0.0012681618% | 0100829654 | 0.0000450635% |
| 0100826536 | 0.0017768666% | 0100829662 | 0.0002052778% |
| 0100826544 | 0.0000071616% | 0100830108 | 0.0000014131% |
| 0100826601 | 0.0000020810% | 0100830199 | 0.0019368818% |
| 0100826684 | 0.0000033078% | 0100830249 | 0.0000069175% |
| 0100826759 | 0.0001039749% | 0100830256 | 0.0000160124% |
| 0100826999 | 0.0000048429% | 0100830298 | 0.0000059605% |
| 0100827088 | 0.0000763176% | 0100830306 | 0.0018076390% |
| 0100827096 | 0.0000722005% | 0100830314 | 0.0000065900% |
| 0100827104 | 0.0000020810% | 0100830322 | 0.0000032115% |
| 0100827187 | 0.0000009763% | 0100830348 | 0.0000160124% |
| 0100827203 | 0.0000051833% | 0100830371 | 0.0031502108% |
| 0100827211 | 0.0000065065% | 0100830389 | 0.0000001092% |
| 0100827229 | 0.0000015608% | 0100830397 | 0.0000000963% |
| 0100827237 | 0.0016923854% | 0100830413 | 0.0000010277% |
| 0100827310 | 0.0005166371% | 0100830629 | 0.0000013039% |
| 0100827328 | 0.0000135717% | 0100830660 | 0.0009133190% |
| 0100827336 | 0.0012106956% | 0100830918 | 0.0060695740% |
| 0100827344 | 0.0006317365% | 0100830967 | 0.0001799456% |
| 0100827369 | 0.0001327304% | 0100831007 | 0.0000657839% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100831015 | 0.0000328920% | 0100832658 | 0.0000274260% |
| 0100831023 | 0.0000328920% | 0100832666 | 0.0000251587% |
| 0100831056 | 0.0000029995% | 0100833037 | 0.0002321707% |
| 0100831064 | 0.0000071038% | 0100833060 | 0.0005074137% |
| 0100831098 | 0.0000002633% | 0100833219 | 0.0000607098% |
| 0100831130 | 0.0000046245% | 0100833268 | 0.0000210673% |
| 0100831148 | 0.0026851308% | 0100833276 | 0.0000046566% |
| 0100831155 | 0.0000046245% | 0100833284 | 0.0000046566% |
| 0100831163 | 0.0000046374% | 0100833300 | 0.0000210545% |
| 0100831247 | 0.0000051898% | 0100833326 | 0.0000108291% |
| 0100831411 | 0.0000052026% | 0100833334 | 0.0000102125% |
| 0100831429 | 0.0021439451% | 0100833367 | 0.0000453332% |
| 0100831437 | 0.0001288959% | 0100833409 | 0.0000034812% |
| 0100831445 | 0.0001291978% | 0100833656 | 0.0038889089% |
| 0100831460 | 0.0001718655% | 0100833888 | 0.0000116127% |
| 0100831478 | 0.0002086370% | 0100834480 | 0.0000432265% |
| 0100831494 | 0.0025921713% | 0100834522 | 0.0000062945% |
| 0100831502 | 0.0000012653% | 0100834530 | 0.0000054146% |
| 0100831510 | 0.0000012653% | 0100834613 | 0.0000000128% |
| 0100831528 | 0.0000026912% | 0100834738 | 0.0014058636% |
| 0100831536 | 0.0000026912% | 0100834977 | 0.0000127367% |
| 0100831551 | 0.0000026912% | 0100834985 | 0.0016204162% |
| 0100831585 | 0.0000056522% | 0100835123 | 0.0003260679% |
| 0100831601 | 0.0000032693% | 0100835164 | 0.0003394405% |
| 0100831619 | 0.0001288638% | 0100835172 | 0.0002148929% |
| 0100831635 | 0.0000308687% | 0100835198 | 0.0000011433% |
| 0100831668 | 0.0089751729% | 0100835206 | 0.0003537316% |
| 0100831700 | 0.0089751086% | 0100835255 | 0.0000056650% |
| 0100831759 | 0.0000011497% | 0100835263 | 0.0016389336% |
| 0100831767 | 0.0000058642% | 0100835305 | 0.0008876144% |
| 0100831775 | 0.0000052154% | 0100835313 | 0.0000012525% |
| 0100831783 | 0.0000052154% | 0100835321 | 0.0000012525% |
| 0100831858 | 0.0000010405% | 0100835354 | 0.0017073702% |
| 0100831924 | 0.0011466780% | 0100835362 | 0.0017074023% |
| 0100832013 | 0.0000022159% | 0100835388 | 0.0017529475% |
| 0100832070 | 0.0001148232% | 0100835420 | 0.0003377834% |
| 0100832153 | 0.0011972010% | 0100835461 | 0.0022520564% |
| 0100832229 | 0.0000199882% | 0100835479 | 0.0169378112% |
| 0100832344 | 0.0298234420% | 0100835636 | 0.0004137991% |
| 0100832484 | 0.0014554168% | 0100836410 | 0.0000000642% |
| 0100832583 | 0.0045475833% | 0100836436 | 0.0000000642% |
| 0100832641 | 0.0000289868% | 0100836691 | 0.0116563214% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100836790 | 0.0018115570% | 0100842384 | 0.0000004817% |
| 0100836857 | 0.0018112680% | 0100842400 | 0.0000029096% |
| 0100836873 | 0.0000071359% | 0100843028 | 0.0000008286% |
| 0100837038 | 0.0000026527% | 0100843077 | 0.0000167318% |
| 0100837384 | 0.0002246237% | 0100843093 | 0.0018909191% |
| 0100837459 | 0.0003144103% | 0100843143 | 0.0000355190% |
| 0100837608 | 0.0000006294% | 0100843440 | 0.0029374117% |
| 0100837749 | 0.0000496366% | 0100843457 | 0.0033061859% |
| 0100837798 | 0.0000017599% | 0100843481 | 0.0000083755% |
| 0100837806 | 0.0000065707% | 0100843499 | 0.0000024407% |
| 0100838101 | 0.0001128514% | 0100843507 | 0.0000024407% |
| 0100838911 | 0.0000897994% | 0100843515 | 0.0000024407% |
| 0100838929 | 0.0002767974% | 0100843523 | 0.0000024407% |
| 0100839257 | 0.0000015351% | 0100843549 | 0.0000047851% |
| 0100839364 | 0.0053652966% | 0100843556 | 0.0000047851% |
| 0100839372 | 0.0000001220% | 0100843564 | 0.0000058834% |
| 0100839737 | 0.0000270150% | 0100843572 | 0.0000058834% |
| 0100839794 | 0.0020752965% | 0100843580 | 0.0000017342% |
| 0100839810 | 0.0000744806% | 0100843598 | 0.0000020297% |
| 0100839844 | 0.1016456288% | 0100843606 | 0.0000035069% |
| 0100839893 | 0.0054967168% | 0100843614 | 0.0000014002% |
| 0100839901 | 0.0000273233% | 0100843655 | 0.0006199568% |
| 0100840297 | 0.0000045988% | 0100843747 | 0.0202072000% |
| 0100840313 | 0.0000553466% | 0100844182 | 0.0000023765% |
| 0100840321 | 0.0062263328% | 0100844190 | 0.0607862912% |
| 0100840354 | 0.0000014002% | 0100844216 | 0.0000042777% |
| 0100840479 | 0.0301051979% | 0100844240 | 0.0002757440% |
| 0100840511 | 0.0238725899% | 0100844380 | 0.0094770821% |
| 0100840594 | 0.0565379471% | 0100844414 | 0.0042803625% |
| 0100840628 | 0.0000933063% | 0100844471 | 0.0002229602% |
| 0100840685 | 0.0000000771% | 0100844505 | 0.0002227996% |
| 0100840826 | 0.0000061211% | 0100844513 | 0.0002229602% |
| 0100840883 | 0.0000430146% | 0100844703 | 0.0155696375% |
| 0100840941 | 0.0000649875% | 0100844869 | 0.0018263041% |
| 0100840982 | 0.0000072901% | 0100845296 | 0.0013897356% |
| 0100840990 | 0.0005450266% | 0100845536 | 0.0019998011% |
| 0100841014 | 0.0000072001% | 0100845643 | 0.0000002376% |
| 0100841774 | 0.0018136123% | 0100845650 | 0.0003412968% |
| 0100841782 | 0.0020448645% | 0100845668 | 0.0000000899% |
| 0100841840 | 0.0000793364% | 0100845676 | 0.0003412518% |
| 0100841907 | 0.0001871201% | 0100845825 | 0.0000043612% |
| 0100842285 | 0.0086197970% | 0100845858 | 0.0000012782% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100846245 | 0.0030159838% | 0100847367 | 0.0000243751% |
| 0100846252 | 0.0040625857% | 0100847375 | 0.0000046823% |
| 0100846419 | 0.0629477196% | 0100847433 | 0.0000091078% |
| 0100846575 | 0.0000073222% | 0100847938 | 0.0004324129% |
| 0100846609 | 0.0000872109% | 0100848779 | 0.0000026141% |
| 0100846617 | 0.0000844683% | 0100848787 | 0.0000026141% |
| 0100846641 | 0.0000596372% | 0100848795 | 0.0000024664% |
| 0100846658 | 0.0000112530% | 0100848803 | 0.0000063716% |
| 0100846674 | 0.0000436633% | 0100848829 | 0.0000082021% |
| 0100846682 | 0.0000054402% | 0100848845 | 0.0000007194% |
| 0100846906 | 0.0000034234% | 0100848852 | 0.0000007194% |
| 0100846914 | 0.0000069432% | 0100848878 | 0.0010986150% |
| 0100846922 | 0.0000034427% | 0100848993 | 0.0000006937% |
| 0100846930 | 0.0000029610% | 0100849017 | 0.0000006937% |
| 0100846948 | 0.0000028133% | 0100849041 | 0.0000317872% |
| 0100846955 | 0.0000166419% | 0100849066 | 0.0097684019% |
| 0100846963 | 0.0001793097% | 0100849124 | 0.0000034812% |
| 0100846971 | 0.0000017599% | 0100849173 | 0.0002408031% |
| 0100846989 | 0.0000599583% | 0100849264 | 0.0000014002% |
| 0100846997 | 0.0012454246% | 0100849272 | 0.0000013874% |
| 0100847037 | 0.0095843327% | 0100849298 | 0.0000159032% |
| 0100847045 | 0.0000038024% | 0100849702 | 0.0000038795% |
| 0100847052 | 0.0000033977% | 0100849918 | 0.0006909498% |
| 0100847060 | 0.0000422695% | 0100849926 | 0.0000491742% |
| 0100847078 | 0.0001753853% | 0100849967 | 0.0000369577% |
| 0100847086 | 0.0000265718% | 0100849975 | 0.0000246385% |
| 0100847102 | 0.0000378698% | 0100849983 | 0.0000246513% |
| 0100847128 | 0.0000033977% | 0100850007 | 0.0000886689% |
| 0100847136 | 0.0000046566% | 0100850015 | 0.0000886689% |
| 0100847144 | 0.0000047337% | 0100850023 | 0.0011752666% |
| 0100847151 | 0.0000284794% | 0100850049 | 0.0007256273% |
| 0100847169 | 0.0000039501% | 0100850247 | 0.0000003982% |
| 0100847177 | 0.0000226281% | 0100850379 | 0.0000143039% |
| 0100847185 | 0.0001480299% | 0100850387 | 0.0000149719% |
| 0100847193 | 0.0000021453% | 0100850395 | 0.0022158951% |
| 0100847201 | 0.0000138800% | 0100850403 | 0.0000012653% |
| 0100847219 | 0.0000460526% | 0100850411 | 0.0000250238% |
| 0100847235 | 0.0000019590% | 0100850445 | 0.0000564000% |
| 0100847250 | 0.0000104823% | 0100850460 | 0.0000132698% |
| 0100847276 | 0.0008683583% | 0100850478 | 0.0000107585% |
| 0100847284 | 0.0000069625% | 0100850999 | 0.0000026141% |
| 0100847292 | 0.0000187037% | 0100851005 | 0.0000025050% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100851054 | 0.0000049714% | 0100856541 | 0.0021264554% |
| 0100851088 | 0.0000538115% | 0100856582 | 0.0000018241% |
| 0100851120 | 0.0000169309% | 0100856590 | 0.0000208232% |
| 0100851195 | 0.0002204809% | 0100856624 | 0.0000060697% |
| 0100851674 | 0.0000114008% | 0100856657 | 0.0000022031% |
| 0100851856 | 0.0000016507% | 0100856673 | 0.0000036932% |
| 0100852011 | 0.0002151177% | 0100856699 | 0.0000022031% |
| 0100852292 | 0.0000236943% | 0100856707 | 0.0000067441% |
| 0100852300 | 0.0000379083% | 0100856749 | 0.0006407865% |
| 0100852532 | 0.0000099042% | 0100857721 | 0.0046995762% |
| 0100852565 | 0.0000383836% | 0100857960 | 0.0001118687% |
| 0100853647 | 0.0106193732% | 0100858141 | 0.0000069753% |
| 0100853779 | 0.0009572778% | 0100858158 | 0.0001102639% |
| 0100854074 | 0.0000001734% | 0100858166 | 0.0000069625% |
| 0100854330 | 0.0000017856% | 0100858273 | 0.0075900233% |
| 0100854538 | 0.0000026141% | 0100859198 | 0.0034971598% |
| 0100854652 | 0.0000964150% | 0100859578 | 0.0004564283% |
| 0100854678 | 0.0163957456% | 0100859800 | 0.0003752935% |
| 0100854694 | 0.0000006937% | 0100860675 | 0.0000021967% |
| 0100854835 | 0.0015125875% | 0100860683 | 0.0071382002% |
| 0100854934 | 0.0002096261% | 0100860691 | 0.0000021967% |
| 0100854942 | 0.0000056008% | 0100860709 | 0.0000021967% |
| 0100854959 | 0.0015121893% | 0100861418 | 0.0000027876% |
| 0100854991 | 0.0000056008% | 0100861434 | 0.0000027876% |
| 0100855014 | 0.0000029867% | 0100861640 | 0.0000040529% |
| 0100855022 | 0.0000054274% | 0100861657 | 0.0000003083% |
| 0100855063 | 0.0000056008% | 0100861848 | 0.0000042777% |
| 0100855089 | 0.0000010791% | 0100862168 | 0.0025396122% |
| 0100855154 | 0.0000014965% | 0100862416 | 0.0000256790% |
| 0100855188 | 0.0000014965% | 0100862622 | 0.0000125762% |
| 0100855212 | 0.0000296291% | 0100863182 | 0.0000000385% |
| 0100855220 | 0.0001458269% | 0100863216 | 0.0000000128% |
| 0100855246 | 0.0000014901% | 0100863224 | 0.0000000385% |
| 0100855261 | 0.0000026784% | 0100863232 | 0.0000000257% |
| 0100855287 | 0.0000766966% | 0100863240 | 0.0000000385% |
| 0100855337 | 0.0000047980% | 0100863265 | 0.0000000514% |
| 0100855410 | 0.0003508284% | 0100863281 | 0.0000008286% |
| 0100855428 | 0.0000029867% | 0100863315 | 0.0000000257% |
| 0100855949 | 0.0007613197% | 0100863349 | 0.0000000128% |
| 0100856095 | 0.0001965233% | 0100863372 | 0.0000000385% |
| 0100856285 | 0.0009434427% | 0100863380 | 0.0000000642% |
| 0100856525 | 0.0011904119% | 0100863398 | 0.0000000385% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100863430 | 0.0000000385% | 0100867001 | 0.0000011497% |
| 0100863448 | 0.0000031344% | 0100867019 | 0.0000178944% |
| 0100863455 | 0.0000000385% | 0100867027 | 0.0002137625% |
| 0100863521 | 0.0000267837% | 0100867324 | 0.0000052154% |
| 0100864040 | 0.0000003211% | 0100867423 | 0.0001491604% |
| 0100864131 | 0.0000065835% | 0100867431 | 0.0036573034% |
| 0100864602 | 0.0003211993% | 0100867654 | 0.0000014002% |
| 0100864610 | 0.0000071873% | 0100867894 | 0.0006165848% |
| 0100864875 | 0.0011739178% | 0100868041 | 0.0000007451% |
| 0100864883 | 0.0018604421% | 0100869304 | 0.0000013488% |
| 0100865336 | 0.0075358906% | 0100869312 | 0.0028333727% |
| 0100865344 | 0.0050903233% | 0100869387 | 0.0000157041% |
| 0100865351 | 0.0001426154% | 0100869395 | 0.0000005203% |
| 0100865377 | 0.0012876684% | 0100869411 | 0.0000048943% |
| 0100865385 | 0.0084048398% | 0100869437 | 0.0000001349% |
| 0100865401 | 0.0118360807% | 0100869544 | 0.0000013167% |
| 0100865476 | 0.0000069047% | 0100869569 | 0.0030697183% |
| 0100865484 | 0.0099735062% | 0100869577 | 0.0000062238% |
| 0100865492 | 0.0003834506% | 0100870013 | 0.0000015993% |
| 0100865500 | 0.0000017984% | 0100870260 | 0.0000024279% |
| 0100865591 | 0.0001298273% | 0100870286 | 0.0018165862% |
| 0100865740 | 0.0019706537% | 0100870294 | 0.0000060633% |
| 0100865757 | 0.0000012525% | 0100870369 | 0.0000070139% |
| 0100865856 | 0.0000134818% | 0100870377 | 0.0000070267% |
| 0100865864 | 0.0000127367% | 0100870385 | 0.0000005074% |
| 0100865872 | 0.0000127367% | 0100870435 | 0.0001081626% |
| 0100865880 | 0.0000127881% | 0100870559 | 0.0002910949% |
| 0100865898 | 0.0000135203% | 0100870815 | 0.0000007065% |
| 0100866003 | 0.0000474466% | 0100870914 | 0.0002234547% |
| 0100866011 | 0.0000965756% | 0100871375 | 0.0003815302% |
| 0100866029 | 0.0018733330% | 0100873397 | 0.0024030922% |
| 0100866037 | 0.0000309330% | 0100873405 | 0.0000001477% |
| 0100866078 | 0.0000018948% | 0100873413 | 0.0000001734% |
| 0100866136 | 0.0000022288% | 0100873462 | 0.0000002248% |
| 0100866144 | 0.0000016122% | 0100873629 | 0.0000029995% |
| 0100866193 | 0.0000002955% | 0100874098 | 0.0000040914% |
| 0100866235 | 0.0000017984% | 0100874718 | 0.0007043224% |
| 0100866243 | 0.0000185624% | 0100874726 | 0.0007041233% |
| 0100866292 | 0.0000053054% | 0100874767 | 0.0000022545% |
| 0100866300 | 0.0000053054% | 0100874809 | 0.0000079195% |
| 0100866326 | 0.0039821060% | 0100874817 | 0.0006010155% |
| 0100866995 | 0.0001629312% | 0100874825 | 0.0000073222% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100874833 | 0.0000082278% | 0100878024 | 0.0013197061% |
| 0100874858 | 0.0000038024% | 0100878222 | 0.0001705039% |
| 0100874874 | 0.0000086967% | 0100878255 | 0.0747900242% |
| 0100874924 | 0.0002143341% | 0100878305 | 0.0033428803% |
| 0100874932 | 0.0004077615% | 0100878495 | 0.0003400828% |
| 0100874940 | 0.0001109052% | 0100878529 | 0.0002229859% |
| 0100874965 | 0.0004260798% | 0100878578 | 0.0015089842% |
| 0100875095 | 0.0000054788% | 0100878958 | 0.0075773893% |
| 0100875103 | 0.0000078424% | 0100878990 | 0.0000008157% |
| 0100875129 | 0.0000066285% | 0100879006 | 0.0000007900% |
| 0100875251 | 0.0073167071% | 0100879063 | 0.0003754284% |
| 0100875376 | 0.0000000257% | 0100879238 | 0.0131527359% |
| 0100875384 | 0.0007568301% | 0100879311 | 0.0000010148% |
| 0100875509 | 0.0418994524% | 0100879352 | 0.0000012653% |
| 0100875632 | 0.0040940646% | 0100879477 | 0.0000012782% |
| 0100875657 | 0.0000075984% | 0100879485 | 0.0000020553% |
| 0100875673 | 0.0000072644% | 0100879907 | 0.0003770662% |
| 0100875707 | 0.0303185622% | 0100880145 | 0.0003051355% |
| 0100875723 | 0.0000009185% | 0100880509 | 0.0108967038% |
| 0100876283 | 0.0012657211% | 0100880566 | 0.0085590936% |
| 0100876309 | 0.0004069844% | 0100880574 | 0.0007334248% |
| 0100876374 | 0.0000069304% | 0100881085 | 0.0000181192% |
| 0100876382 | 0.0000069304% | 0100881408 | 0.0000007836% |
| 0100876390 | 0.0000069304% | 0100881937 | 0.0132537498% |
| 0100876408 | 0.0002366411% | 0100881952 | 0.0000034812% |
| 0100876416 | 0.0000069432% | 0100881960 | 0.0000227180% |
| 0100876440 | 0.0000055494% | 0100882497 | 0.0000039501% |
| 0100876457 | 0.0000001863% | 0100882745 | 0.0322758561% |
| 0100876473 | 0.0024034156% | 0100883396 | 0.0000016828% |
| 0100876515 | 0.0000010662% | 0100883487 | 0.0070968235% |
| 0100876630 | 0.0021358779% | 0100883701 | 0.0000056650% |
| 0100876648 | 0.0010311097% | 0100883719 | 0.0000003597% |
| 0100876721 | 0.0000112273% | 0100883727 | 0.0005386165% |
| 0100876945 | 0.0525980014% | 0100883735 | 0.0000003597% |
| 0100877034 | 0.0000979309% | 0100883743 | 0.0000003597% |
| 0100877059 | 0.0016079364% | 0100883768 | 0.0000009056% |
| 0100877687 | 0.0000001477% | 0100883784 | 0.0000003597% |
| 0100877810 | 0.0000014387% | 0100883826 | 0.0000101033% |
| 0100877828 | 0.0000014387% | 0100884329 | 0.0000401050% |
| 0100877836 | 0.0000014387% | 0100884550 | 0.0008266669% |
| 0100877935 | 0.0000019718% | 0100884568 | 0.0008266669% |
| 0100878016 | 0.0000004432% | 0100885052 | 0.0160424957% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100885060 | 0.0002371485% | 0100892025 | 0.0000020553% |
| 0100885094 | 0.0000023572% | 0100892033 | 0.0000034427% |
| 0100885268 | 0.0000177338% | 0100892058 | 0.0000025050% |
| 0100885409 | 0.0017115066% | 0100892066 | 0.0000022802% |
| 0100885581 | 0.0000280812% | 0100892074 | 0.0000025050% |
| 0100885821 | 0.0000224932% | 0100892082 | 0.0000022802% |
| 0100886225 | 0.0000036804% | 0100892561 | 0.0001375220% |
| 0100886936 | 0.0000039437% | 0100892686 | 0.0003217067% |
| 0100886944 | 0.0010592808% | 0100892710 | 0.0000004111% |
| 0100886951 | 0.0004632944% | 0100892835 | 0.0000020553% |
| 0100886969 | 0.0000041621% | 0100892983 | 0.0000030830% |
| 0100887199 | 0.0000761056% | 0100893080 | 0.0000840251% |
| 0100887215 | 0.0004289316% | 0100893130 | 0.0006121979% |
| 0100887231 | 0.0000024921% | 0100893155 | 0.0000030830% |
| 0100888445 | 0.0000224290% | 0100893304 | 0.0000056650% |
| 0100888973 | 0.0043459473% | 0100893676 | 0.0026497724% |
| 0100888981 | 0.0000000899% | 0100893866 | 0.0000083177% |
| 0100889138 | 0.0769921227% | 0100894153 | 0.0061184656% |
| 0100889823 | 0.0000010405% | 0100894252 | 0.0000158647% |
| 0100889922 | 0.0000400664% | 0100894898 | 0.0000005973% |
| 0100890771 | 0.0000001606% | 0100894997 | 0.0000034234% |
| 0100891167 | 0.0000021967% | 0100895002 | 0.0000001092% |
| 0100891175 | 0.0000007065% | 0100895010 | 0.0000001092% |
| 0100891217 | 0.0000003597% | 0100896323 | 0.0000013039% |
| 0100891225 | 0.0000001991% | 0100896349 | 0.0000013039% |
| 0100891233 | 0.0000007708% | 0100896356 | 0.0000013039% |
| 0100891241 | 0.0010321052% | 0100896364 | 0.0000012139% |
| 0100891258 | 0.0000011304% | 0100896414 | 0.0000045603% |
| 0100891456 | 0.0000021324% | 0100896422 | 0.0000047851% |
| 0100891555 | 0.0034225314% | 0100896430 | 0.0000089729% |
| 0100891589 | 0.0004816962% | 0100896729 | 0.0107407350% |
| 0100891597 | 0.0000666254% | 0100896950 | 0.0000039052% |
| 0100891662 | 0.0000000963% | 0100897206 | 0.0001718784% |
| 0100891720 | 0.0000002248% | 0100897925 | 0.0050919483% |
| 0100891787 | 0.0000006680% | 0100898386 | 0.0023497303% |
| 0100891795 | 0.0000121201% | 0100898394 | 0.0000001220% |
| 0100891829 | 0.0000029738% | 0100898402 | 0.0019777767% |
| 0100891837 | 0.0000013488% | 0100898410 | 0.0000001220% |
| 0100891845 | 0.0000120944% | 0100898428 | 0.0000017342% |
| 0100891928 | 0.0000042520% | 0100898436 | 0.0000017342% |
| 0100891936 | 0.0000023893% | 0100898444 | 0.0000009570% |
| 0100891985 | 0.0000034427% | 0100898451 | 0.0000017342% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100898543 | 0.0000024921% | 0100901768 | 0.0004343205% |
| 0100898568 | 0.0000000257% | 0100901776 | 0.0004343076% |
| 0100898576 | 0.0000000128% | 0100901925 | 0.0000120238% |
| 0100898584 | 0.0000000257% | 0100902196 | 0.0000001991% |
| 0100898592 | 0.0000000257% | 0100902683 | 0.0000020104% |
| 0100898907 | 0.0000062560% | 0100902691 | 0.0000020553% |
| 0100899137 | 0.0000087995% | 0100902733 | 0.0033485196% |
| 0100899285 | 0.0000053889% | 0100902816 | 0.0072081334% |
| 0100899293 | 0.0009523899% | 0100903905 | 0.0000070909% |
| 0100899400 | 0.0001380936% | 0100903921 | 0.0000019333% |
| 0100899558 | 0.0000069304% | 0100903947 | 0.0000042905% |
| 0100899582 | 0.0003123099% | 0100903970 | 0.0001740236% |
| 0100899616 | 0.0003878504% | 0100904192 | 0.0000017470% |
| 0100899814 | 0.0000024407% | 0100904200 | 0.0000055045% |
| 0100899822 | 0.0000385185% | 0100904218 | 0.0000008286% |
| 0100899897 | 0.0009747097% | 0100904226 | 0.0000023444% |
| 0100899905 | 0.0000031858% | 0100904242 | 0.0000008286% |
| 0100899939 | 0.0000025050% | 0100904259 | 0.0000005845% |
| 0100899947 | 0.0000018113% | 0100904275 | 0.0000005845% |
| 0100900190 | 0.0003661857% | 0100904440 | 0.0028002366% |
| 0100900240 | 0.0000046695% | 0100904465 | 0.0062662129% |
| 0100900257 | 0.0000063587% | 0100904473 | 0.0000000257% |
| 0100900307 | 0.0001232245% | 0100904648 | 0.0028483895% |
| 0100900315 | 0.0007814236% | 0100904655 | 0.0052254688% |
| 0100900331 | 0.0000023701% | 0100904671 | 0.0000093326% |
| 0100900364 | 0.0094663044% | 0100904804 | 0.0011870912% |
| 0100900646 | 0.0002999843% | 0100904812 | 0.0000010405% |
| 0100900745 | 0.0000010020% | 0100904820 | 0.0000010405% |
| 0100900778 | 0.0000087224% | 0100904952 | 0.0000005074% |
| 0100900802 | 0.0009381438% | 0100904960 | 0.0000010148% |
| 0100900828 | 0.0000024921% | 0100905124 | 0.0000001477% |
| 0100900844 | 0.0035561097% | 0100905215 | 0.0000256148% |
| 0100900851 | 0.0000083884% | 0100905611 | 0.0000066156% |
| 0100900950 | 0.0147445185% | 0100905629 | 0.0000060376% |
| 0100901081 | 0.0000213435% | 0100905637 | 0.0003985896% |
| 0100901214 | 0.0028060558% | 0100905660 | 0.0000339710% |
| 0100901479 | 0.0000144388% | 0100905678 | 0.0000380111% |
| 0100901487 | 0.0001036280% | 0100905686 | 0.0000075084% |
| 0100901495 | 0.0000128010% | 0100905694 | 0.0000478832% |
| 0100901610 | 0.0000016700% | 0100905702 | 0.0000586673% |
| 0100901685 | 0.0000469583% | 0100905710 | 0.0090808370% |
| 0100901693 | 0.0004342819% | 0100905884 | 0.0000060697% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100906445 | 0.0000004432% | 0100911510 | 0.0000049714% |
| 0100906635 | 0.0000013231% | 0100911528 | 0.0007637219% |
| 0100906692 | 0.0000013231% | 0100911536 | 0.0024396389% |
| 0100906700 | 0.0006074642% | 0100911544 | 0.0086973992% |
| 0100906718 | 0.0005757604% | 0100911569 | 0.0000009891% |
| 0100906726 | 0.0005688108% | 0100911577 | 0.0000103217% |
| 0100907666 | 0.0003300116% | 0100911783 | 0.0014424167% |
| 0100907708 | 0.0000030381% | 0100912237 | 0.0005947853% |
| 0100907716 | 0.0000136167% | 0100912286 | 0.0008099351% |
| 0100907781 | 0.0000013039% | 0100912294 | 0.0006978288% |
| 0100907880 | 0.0003425364% | 0100912500 | 0.0000046952% |
| 0100908284 | 0.0028850646% | 0100912567 | 0.0002835094% |
| 0100908359 | 0.0000043740% | 0100912690 | 0.0000042263% |
| 0100908367 | 0.0000022545% | 0100912708 | 0.0000004560% |
| 0100908417 | 0.0000879496% | 0100912716 | 0.0000388139% |
| 0100908425 | 0.0000934155% | 0100912724 | 0.0000413060% |
| 0100908748 | 0.0014601890% | 0100912849 | 0.0003224390% |
| 0100908771 | 0.0000003982% | 0100912898 | 0.0017259197% |
| 0100909308 | 0.0006957477% | 0100913268 | 0.0000035198% |
| 0100909928 | 0.0000052283% | 0100913318 | 0.0017027456% |
| 0100909936 | 0.0000044511% | 0100913342 | 0.0001890405% |
| 0100910009 | 0.0001999596% | 0100913409 | 0.0000047209% |
| 0100910058 | 0.0000031216% | 0100913417 | 0.0000041492% |
| 0100910066 | 0.0000025050% | 0100913540 | 0.0000058834% |
| 0100910090 | 0.0000066670% | 0100913557 | 0.0000055623% |
| 0100910108 | 0.0000032500% | 0100913631 | 0.0000037317% |
| 0100910207 | 0.0053600298% | 0100913649 | 0.0128088828% |
| 0100910348 | 0.0001249972% | 0100913664 | 0.0000007708% |
| 0100910454 | 0.0005329900% | 0100913698 | 0.0032229893% |
| 0100910512 | 0.0000010405% | 0100913771 | 0.0000009442% |
| 0100910835 | 0.0176395066% | 0100913821 | 0.0000963893% |
| 0100910843 | 0.0005216534% | 0100914423 | 0.0004887872% |
| 0100910967 | 0.0000585710% | 0100914464 | 0.0000005716% |
| 0100910975 | 0.0000050806% | 0100914480 | 0.0000019076% |
| 0100910983 | 0.0000050806% | 0100914613 | 0.0000002955% |
| 0100911015 | 0.0002042565% | 0100914654 | 0.0001543758% |
| 0100911023 | 0.0001054521% | 0100914712 | 0.0000102125% |
| 0100911064 | 0.0029022910% | 0100914795 | 0.0000004817% |
| 0100911072 | 0.0185240958% | 0100914803 | 0.0000004817% |
| 0100911379 | 0.0000511332% | 0100915032 | 0.0007882962% |
| 0100911395 | 0.0000066927% | 0100915230 | 0.0063467054% |
| 0100911486 | 0.0000171300% | 0100915354 | 0.0004835717% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100915362 | 0.0000067184% | 0100919463 | 0.0000030381% |
| 0100915388 | 0.0000030638% | 0100919471 | 0.0000397324% |
| 0100915412 | 0.0000635744% | 0100919547 | 0.0020948031% |
| 0100915461 | 0.0000176696% | 0100919778 | 0.0000000385% |
| 0100915487 | 0.0000136295% | 0100919786 | 0.0000000385% |
| 0100915545 | 0.0000596115% | 0100919802 | 0.0003546501% |
| 0100915560 | 0.0000012268% | 0100919810 | 0.0000039309% |
| 0100915594 | 0.0000036290% | 0100919851 | 0.0009063309% |
| 0100915602 | 0.0000009185% | 0100920032 | 0.0000255570% |
| 0100915636 | 0.0000006680% | 0100920040 | 0.0000255441% |
| 0100915644 | 0.0000098657% | 0100920065 | 0.0000634267% |
| 0100915651 | 0.0000003597% | 0100920081 | 0.0000252936% |
| 0100915693 | 0.0000004432% | 0100920156 | 0.0125895452% |
| 0100915735 | 0.0000037189% | 0100920180 | 0.0000019462% |
| 0100915909 | 0.0000435990% | 0100920339 | 0.0498583590% |
| 0100915917 | 0.0000435990% | 0100920446 | 0.0000059990% |
| 0100915925 | 0.0000415052% | 0100920560 | 0.0000010405% |
| 0100915966 | 0.0000003597% | 0100920610 | 0.0000047080% |
| 0100916030 | 0.0000032500% | 0100920685 | 0.0000014644% |
| 0100916212 | 0.0005245566% | 0100920693 | 0.0003242374% |
| 0100916253 | 0.0000227180% | 0100920776 | 0.0003074670% |
| 0100916386 | 0.0002278673% | 0100920800 | 0.0026739612% |
| 0100916394 | 0.0000004111% | 0100920826 | 0.0000023765% |
| 0100916428 | 0.0000032115% | 0100920834 | 0.0000037060% |
| 0100916576 | 0.0000036804% | 0100920867 | 0.0003731225% |
| 0100916733 | 0.0097864504% | 0100920909 | 0.0000011754% |
| 0100916808 | 0.0000034106% | 0100920917 | 0.0000011754% |
| 0100917335 | 0.0000025435% | 0100920933 | 0.0000011754% |
| 0100917350 | 0.0000179201% | 0100920941 | 0.0000015479% |
| 0100917541 | 0.0000012525% | 0100920958 | 0.0002071854% |
| 0100917632 | 0.0000381203% | 0100920990 | 0.0000027233% |
| 0100917707 | 0.0000043034% | 0100921204 | 0.0373678109% |
| 0100918242 | 0.0000191597% | 0100921451 | 0.0000048429% |
| 0100918382 | 0.0000887460% | 0100921576 | 0.0001661234% |
| 0100918390 | 0.0028723857% | 0100921584 | 0.0000052411% |
| 0100918408 | 0.0001356400% | 0100921592 | 0.0000049842% |
| 0100918416 | 0.0000086774% | 0100921733 | 0.0000727336% |
| 0100918531 | 0.0001592701% | 0100921741 | 0.0028474903% |
| 0100918689 | 0.0000034427% | 0100921980 | 0.0000727593% |
| 0100918796 | 0.0002589865% | 0100922020 | 0.0000727721% |
| 0100919174 | 0.0476097068% | 0100922038 | 0.0000727336% |
| 0100919406 | 0.0000201488% | 0100922046 | 0.0004554006% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100922053 | 0.0000727978% | 0100929132 | 0.0000114008% |
| 0100922079 | 0.0000141048% | 0100929413 | 0.0003617603% |
| 0100922145 | 0.0007771202% | 0100929777 | 0.0000225574% |
| 0100922228 | 0.0009078531% | 0100929843 | 0.0000085040% |
| 0100922277 | 0.0000008543% | 0100929850 | 0.0000024536% |
| 0100922509 | 0.0007492510% | 0100930429 | 0.0000048814% |
| 0100922517 | 0.0000034427% | 0100930437 | 0.0000026912% |
| 0100922541 | 0.0008659305% | 0100930445 | 0.0000048814% |
| 0100922558 | 0.0000066799% | 0100930452 | 0.0000048686% |
| 0100922772 | 0.0005795050% | 0100930486 | 0.0074041171% |
| 0100922889 | 0.0000034812% | 0100930627 | 0.0000004817% |
| 0100922947 | 0.0000012268% | 0100930940 | 0.0000056522% |
| 0100923085 | 0.0000559311% | 0100930957 | 0.0000112787% |
| 0100923622 | 0.0000055045% | 0100931138 | 0.0000037317% |
| 0100923648 | 0.0000055045% | 0100931146 | 0.0000037317% |
| 0100923655 | 0.0000055045% | 0100931807 | 0.0096626671% |
| 0100923663 | 0.0000057357% | 0100932573 | 0.0000139314% |
| 0100923697 | 0.0001150031% | 0100932581 | 0.0000139314% |
| 0100923713 | 0.0000028518% | 0100932599 | 0.0000139314% |
| 0100923747 | 0.0021463473% | 0100932607 | 0.0000344014% |
| 0100923754 | 0.0000023765% | 0100932615 | 0.0000067634% |
| 0100924380 | 0.0000022416% | 0100932623 | 0.0000041878% |
| 0100924547 | 0.0185675471% | 0100932649 | 0.0000088251% |
| 0100924554 | 0.0000066799% | 0100932656 | 0.0000088830% |
| 0100925379 | 0.0177548501% | 0100932680 | 0.0000033335% |
| 0100925486 | 0.0000010791% | 0100932698 | 0.0000025499% |
| 0100925510 | 0.0001830029% | 0100932805 | 0.0000043034% |
| 0100927425 | 0.0000000642% | 0100932862 | 0.0000518140% |
| 0100928225 | 0.0004341727% | 0100934058 | 0.0000002698% |
| 0100928233 | 0.0004337745% | 0100934140 | 0.0006599847% |
| 0100928258 | 0.0004342691% | 0100934231 | 0.0000003083% |
| 0100928282 | 0.0004337874% | 0100934256 | 0.0000013231% |
| 0100928803 | 0.0000000514% | 0100935121 | 0.0000299053% |
| 0100928811 | 0.0000014773% | 0100935139 | 0.0000306247% |
| 0100928936 | 0.0000016828% | 0100935162 | 0.0000094289% |
| 0100928944 | 0.0006039701% | 0100935170 | 0.0000023058% |
| 0100929033 | 0.0000000257% | 0100935287 | 0.0000005460% |
| 0100929058 | 0.0000086389% | 0100935337 | 0.0000027490% |
| 0100929066 | 0.0000085490% | 0100936582 | 0.0030665453% |
| 0100929074 | 0.0009495574% | 0100936590 | 0.0000010662% |
| 0100929082 | 0.0000085361% | 0100936624 | 0.0000213885% |
| 0100929090 | 0.0000115742% | 0100936632 | 0.0000001092% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100936707 | 0.0008645495% | 0100941467 | 0.0000031986% |
| 0100936715 | 0.0008646523% | 0100941889 | 0.0000024664% |
| 0100936764 | 0.0010323622% | 0100942036 | 0.0041049900% |
| 0100936830 | 0.0000000642% | 0100942051 | 0.0000003725% |
| 0100936848 | 0.0192198821% | 0100942085 | 0.0002467701% |
| 0100936939 | 0.0000001734% | 0100942093 | 0.0000987594% |
| 0100937036 | 0.0000325066% | 0100942101 | 0.0000019333% |
| 0100937622 | 0.0000009891% | 0100942150 | 0.0030680933% |
| 0100937648 | 0.0000065065% | 0100942234 | 0.0000190376% |
| 0100937655 | 0.0004496007% | 0100942416 | 0.0000712692% |
| 0100937663 | 0.0000067313% | 0100942812 | 0.0070129076% |
| 0100937671 | 0.0000059734% | 0100942887 | 0.0005642955% |
| 0100937689 | 0.0000615448% | 0100942911 | 0.0005481096% |
| 0100937697 | 0.0006300537% | 0100942929 | 0.0000022288% |
| 0100937705 | 0.0000053182% | 0100943117 | 0.0015580685% |
| 0100937713 | 0.0000054017% | 0100943182 | 0.0022961500% |
| 0100937804 | 0.0000041621% | 0100943190 | 0.0000030638% |
| 0100937812 | 0.0000040529% | 0100943208 | 0.0000071616% |
| 0100937820 | 0.0000040529% | 0100943224 | 0.0000047723% |
| 0100937960 | 0.0001110786% | 0100943232 | 0.0017824674% |
| 0100938018 | 0.0000000642% | 0100943240 | 0.0000144517% |
| 0100938042 | 0.0000107199% | 0100943331 | 0.0028713580% |
| 0100938059 | 0.0000090564% | 0100943349 | 0.0001489227% |
| 0100938125 | 0.0000023444% | 0100943356 | 0.0014338292% |
| 0100938216 | 0.0000293208% | 0100943513 | 0.0000022031% |
| 0100938422 | 0.0000154023% | 0100943521 | 0.0000492127% |
| 0100938943 | 0.0000062817% | 0100943539 | 0.0000061596% |
| 0100939115 | 0.0015875435% | 0100943547 | 0.0000061468% |
| 0100939131 | 0.0000031472% | 0100943554 | 0.0000071873% |
| 0100939719 | 0.0000014773% | 0100943562 | 0.0000076433% |
| 0100939867 | 0.0000038795% | 0100943570 | 0.0005671216% |
| 0100939917 | 0.0022433211% | 0100943596 | 0.0004790692% |
| 0100939925 | 0.0000032950% | 0100943604 | 0.0034918030% |
| 0100940071 | 0.0000156399% | 0100943612 | 0.0000035069% |
| 0100940147 | 0.0002613759% | 0100943646 | 0.0002060549% |
| 0100940238 | 0.0003274167% | 0100943695 | 0.0022958160% |
| 0100940303 | 0.0000018819% | 0100944032 | 0.0000086967% |
| 0100940378 | 0.0000000385% | 0100944107 | 0.0065935847% |
| 0100940808 | 0.0000213050% | 0100944115 | 0.0006128017% |
| 0100940873 | 0.0002526150% | 0100944131 | 0.0000018113% |
| 0100940899 | 0.0026467343% | 0100944271 | 0.0000266938% |
| 0100941194 | 0.0014041744% | 0100944297 | 0.0000044511% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100944305 | 0.0000088958% | 0100948363 | 0.0000070781% |
| 0100944313 | 0.0000088958% | 0100948454 | 0.0007003080% |
| 0100944339 | 0.0003280526% | 0100948462 | 0.0000105979% |
| 0100944412 | 0.0000149205% | 0100948470 | 0.0000105979% |
| 0100944479 | 0.0000030381% | 0100948496 | 0.0000107713% |
| 0100944529 | 0.0000002120% | 0100948520 | 0.0000072965% |
| 0100944578 | 0.0000000642% | 0100948629 | 0.0010356122% |
| 0100944628 | 0.0000063973% | 0100948637 | 0.0000057871% |
| 0100944644 | 0.0002582929% | 0100948660 | 0.0005062255% |
| 0100944651 | 0.0000010148% | 0100948678 | 0.0000007451% |
| 0100944669 | 0.0000044254% | 0100948835 | 0.0004624016% |
| 0100944677 | 0.0000354933% | 0100948868 | 0.0001045465% |
| 0100945005 | 0.0000260001% | 0100948876 | 0.0001045465% |
| 0100945070 | 0.0080826642% | 0100948884 | 0.0001045208% |
| 0100945096 | 0.0001823863% | 0100948900 | 0.0001241044% |
| 0100945153 | 0.0000035840% | 0100948975 | 0.0000509469% |
| 0100945187 | 0.0072655739% | 0100949114 | 0.0000034106% |
| 0100945237 | 0.0053292381% | 0100949122 | 0.0004034967% |
| 0100945344 | 0.0000013488% | 0100949221 | 0.0001468802% |
| 0100945526 | 0.0000889837% | 0100949593 | 0.0041120681% |
| 0100945542 | 0.0000059348% | 0100949619 | 0.0003022002% |
| 0100945559 | 0.0063564940% | 0100949635 | 0.0000092105% |
| 0100945583 | 0.0000050420% | 0100949650 | 0.0014270658% |
| 0100945591 | 0.0000034812% | 0100949684 | 0.0000015094% |
| 0100945609 | 0.0003031893% | 0100949726 | 0.0000028646% |
| 0100945617 | 0.0005690420% | 0100949759 | 0.0001720133% |
| 0100945625 | 0.0000034812% | 0100949833 | 0.0000014259% |
| 0100945633 | 0.0000042648% | 0100950591 | 0.0000059348% |
| 0100945641 | 0.0000042520% | 0100950658 | 0.0000049200% |
| 0100945658 | 0.0006780140% | 0100950799 | 0.0000024664% |
| 0100945666 | 0.0000052283% | 0100950856 | 0.0028286967% |
| 0100945674 | 0.0000050420% | 0100950989 | 0.0000092940% |
| 0100946136 | 0.0000017342% | 0100951698 | 0.0000164299% |
| 0100946219 | 0.0000008671% | 0100951904 | 0.0000055366% |
| 0100946227 | 0.0000008671% | 0100953462 | 0.0002371870% |
| 0100946235 | 0.0000008671% | 0100953470 | 0.0000006551% |
| 0100946318 | 0.0000531500% | 0100954718 | 0.0000065707% |
| 0100946516 | 0.0000000963% | 0100954726 | 0.0000002120% |
| 0100947225 | 0.0000059990% | 0100954759 | 0.0001940376% |
| 0100947290 | 0.0053116906% | 0100954767 | 0.0000016122% |
| 0100947613 | 0.0014126913% | 0100954775 | 0.0000093711% |
| 0100947795 | 0.0060543323% | 0100954924 | 0.0055994520% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100955012 | 0.0000005973% | 0100958552 | 0.0000046245% |
| 0100955020 | 0.0000061596% | 0100958560 | 0.0004366520% |
| 0100955038 | 0.0000013360% | 0100958586 | 0.0004140946% |
| 0100955061 | 0.0658892163% | 0100958792 | 0.0000074506% |
| 0100955244 | 0.0000539593% | 0100958982 | 0.0000007708% |
| 0100955418 | 0.0000047594% | 0100958990 | 0.0000278499% |
| 0100955426 | 0.0000047594% | 0100959162 | 0.0000048108% |
| 0100955517 | 0.0000061596% | 0100959949 | 0.0000073350% |
| 0100955541 | 0.0000000257% | 0100960228 | 0.0000002698% |
| 0100955863 | 0.0009007750% | 0100960368 | 0.0001349464% |
| 0100955913 | 0.0011619711% | 0100960376 | 0.0000000257% |
| 0100955988 | 0.0000011626% | 0100961648 | 0.0000219473% |
| 0100956036 | 0.0008840560% | 0100962034 | 0.0004590553% |
| 0100956051 | 0.0042360248% | 0100962059 | 0.0004589975% |
| 0100956127 | 0.0000097051% | 0100962075 | 0.0004591067% |
| 0100956135 | 0.0000017214% | 0100962554 | 0.0000015351% |
| 0100956143 | 0.0000419355% | 0100962844 | 0.0000053632% |
| 0100956150 | 0.0000016957% | 0100962869 | 0.0000049971% |
| 0100956689 | 0.0001427181% | 0100962885 | 0.0000053632% |
| 0100956713 | 0.0000116512% | 0100962893 | 0.0000053889% |
| 0100956838 | 0.0000106300% | 0100962901 | 0.0000033721% |
| 0100956846 | 0.0000064808% | 0100962919 | 0.0000049714% |
| 0100956895 | 0.0000053439% | 0100962927 | 0.0000671328% |
| 0100956952 | 0.0000084269% | 0100962943 | 0.0000070909% |
| 0100957125 | 0.0000033592% | 0100962950 | 0.0005951835% |
| 0100957141 | 0.0000191725% | 0100963024 | 0.0013219862% |
| 0100957240 | 0.0052452001% | 0100963040 | 0.0031590552% |
| 0100957323 | 0.0000037060% | 0100963073 | 0.0000017470% |
| 0100957406 | 0.0000038409% | 0100963099 | 0.0000009313% |
| 0100957430 | 0.0011345193% | 0100963107 | 0.0000016507% |
| 0100957596 | 0.0009181042% | 0100963115 | 0.0000088701% |
| 0100957620 | 0.0000019718% | 0100963156 | 0.0000000899% |
| 0100957802 | 0.0001036409% | 0100963198 | 0.0001224794% |
| 0100957950 | 0.0000070267% | 0100963230 | 0.0039292643% |
| 0100957992 | 0.0001719233% | 0100963305 | 0.0000001092% |
| 0100958065 | 0.0002134542% | 0100963313 | 0.0000000963% |
| 0100958081 | 0.0009930665% | 0100963321 | 0.0000000963% |
| 0100958115 | 0.0000123192% | 0100963800 | 0.0132550537% |
| 0100958453 | 0.0000017856% | 0100963974 | 0.0000139699% |
| 0100958461 | 0.0000036675% | 0100964139 | 0.0000353455% |
| 0100958487 | 0.0000005973% | 0100964436 | 0.0000251330% |
| 0100958537 | 0.0000075727% | 0100964527 | 0.0470682514% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100964543 | 0.0000078810% | 0100968601 | 0.0017227981% |
| 0100964550 | 0.0000412932% | 0100968783 | 0.0045168237% |
| 0100964592 | 0.0000011754% | 0100969187 | 0.0003594031% |
| 0100964618 | 0.0047017728% | 0100969211 | 0.0000095188% |
| 0100964659 | 0.0000514029% | 0100969245 | 0.0000432008% |
| 0100964808 | 0.0000027041% | 0100969294 | 0.0006299574% |
| 0100964998 | 0.0006002255% | 0100969534 | 0.0008118299% |
| 0100965102 | 0.0002506431% | 0100969617 | 0.0000007579% |
| 0100965193 | 0.0002151755% | 0100969625 | 0.0307203632% |
| 0100965375 | 0.0000036675% | 0100969989 | 0.0015280026% |
| 0100965383 | 0.0000030766% | 0100970045 | 0.0000042520% |
| 0100965599 | 0.0073664144% | 0100970052 | 0.0000032693% |
| 0100965649 | 0.0008248428% | 0100970060 | 0.0000027233% |
| 0100965771 | 0.0105813044% | 0100970169 | 0.0000006808% |
| 0100966431 | 0.0005765055% | 0100970235 | 0.0023586646% |
| 0100966555 | 0.0000038409% | 0100970243 | 0.0000073992% |
| 0100966605 | 0.0001513442% | 0100970292 | 0.0000000128% |
| 0100966753 | 0.0005434787% | 0100970508 | 0.0000056779% |
| 0100966795 | 0.0008419086% | 0100970516 | 0.0000021196% |
| 0100966845 | 0.0024136259% | 0100970557 | 0.0000273618% |
| 0100966886 | 0.0005987868% | 0100970672 | 0.0004913628% |
| 0100966977 | 0.0001995228% | 0100970698 | 0.0000005845% |
| 0100966985 | 0.0001995356% | 0100970722 | 0.0000947322% |
| 0100967033 | 0.0005986904% | 0100970789 | 0.0000055366% |
| 0100967058 | 0.0005987225% | 0100971159 | 0.0306077623% |
| 0100967074 | 0.0005981188% | 0100972223 | 0.0000010534% |
| 0100967116 | 0.0000305604% | 0100972306 | 0.0000007900% |
| 0100967157 | 0.0001498926% | 0100972439 | 0.0013859974% |
| 0100967314 | 0.0000052154% | 0100972611 | 0.0001393589% |
| 0100967322 | 0.0000052026% | 0100972736 | 0.0000000642% |
| 0100967330 | 0.0000052026% | 0100972975 | 0.0000098014% |
| 0100967348 | 0.0000050549% | 0100973023 | 0.0107129750% |
| 0100967421 | 0.0007627842% | 0100973031 | 0.0027332644% |
| 0100967439 | 0.0004770781% | 0100973478 | 0.0000328021% |
| 0100967447 | 0.0002385166% | 0100973486 | 0.0025106254% |
| 0100967454 | 0.0006539600% | 0100973692 | 0.0005155709% |
| 0100967462 | 0.0008400524% | 0100973718 | 0.0048459169% |
| 0100967686 | 0.0000185880% | 0100973742 | 0.0002595967% |
| 0100968023 | 0.0006774680% | 0100973791 | 0.0001294804% |
| 0100968346 | 0.0080714818% | 0100973874 | 0.0000056008% |
| 0100968411 | 0.0012116141% | 0100974054 | 0.0000055494% |
| 0100968486 | 0.0030257082% | 0100974286 | 0.0019884774% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100974377 | 0.0005505054% | 0100977461 | 0.0000001734% |
| 0100974641 | 0.0000001734% | 0100977479 | 0.0000003340% |
| 0100974963 | 0.0000009634% | 0100977487 | 0.0000002376% |
| 0100974971 | 0.0038958778% | 0100977495 | 0.0000002376% |
| 0100974989 | 0.0000009634% | 0100977529 | 0.0000003982% |
| 0100975226 | 0.0451144965% | 0100977537 | 0.0000004560% |
| 0100975234 | 0.0002021626% | 0100977552 | 0.0000003982% |
| 0100975358 | 0.0000011047% | 0100977560 | 0.0000005973% |
| 0100975366 | 0.0000011047% | 0100977594 | 0.0000000899% |
| 0100975390 | 0.0000093583% | 0100977602 | 0.0000000899% |
| 0100975663 | 0.0017600513% | 0100977628 | 0.0000770434% |
| 0100975796 | 0.0009272954% | 0100977636 | 0.0000011626% |
| 0100975804 | 0.0001171034% | 0100977727 | 0.0000004560% |
| 0100975838 | 0.0001171034% | 0100977735 | 0.0000011176% |
| 0100976000 | 0.0000033078% | 0100977768 | 0.0000004560% |
| 0100976018 | 0.0000033078% | 0100977776 | 0.0000041043% |
| 0100976455 | 0.0000000514% | 0100977792 | 0.0000003211% |
| 0100976497 | 0.0000003211% | 0100977800 | 0.0000007900% |
| 0100976505 | 0.0000001863% | 0100977818 | 0.0000005845% |
| 0100976513 | 0.0000003340% | 0100977826 | 0.0000003211% |
| 0100976596 | 0.0000024022% | 0100977842 | 0.0000010148% |
| 0100976612 | 0.0000011882% | 0100977859 | 0.0000016700% |
| 0100976620 | 0.0000113044% | 0100977891 | 0.0000030381% |
| 0100976711 | 0.0028475610% | 0100977925 | 0.0000005460% |
| 0100977123 | 0.0043513747% | 0100977933 | 0.0000005460% |
| 0100977131 | 0.0001405729% | 0100977941 | 0.0000002698% |
| 0100977149 | 0.0008578953% | 0100977958 | 0.0000004239% |
| 0100977164 | 0.0001405729% | 0100977974 | 0.0000002376% |
| 0100977180 | 0.0001405857% | 0100978006 | 0.0000016379% |
| 0100977198 | 0.0001405729% | 0100978022 | 0.0000016379% |
| 0100977206 | 0.0000325323% | 0100978063 | 0.0001593729% |
| 0100977214 | 0.0001400655% | 0100978071 | 0.0000130900% |
| 0100977222 | 0.0003117704% | 0100978097 | 0.0006460533% |
| 0100977230 | 0.0003116548% | 0100978105 | 0.0000281583% |
| 0100977248 | 0.0003116677% | 0100978113 | 0.0000020939% |
| 0100977255 | 0.0003116291% | 0100978121 | 0.0000002505% |
| 0100977313 | 0.0001022278% | 0100978139 | 0.0000002505% |
| 0100977412 | 0.0000010534% | 0100978147 | 0.0000003854% |
| 0100977420 | 0.0000006102% | 0100978170 | 0.0000078681% |
| 0100977438 | 0.0000333994% | 0100978188 | 0.0000080801% |
| 0100977446 | 0.0000024921% | 0100978196 | 0.0000093968% |
| 0100977453 | 0.0000002376% | 0100978212 | 0.0000103345% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100978220 | 0.0000103345% | 0100981943 | 0.0000024407% |
| 0100978253 | 0.0043608550% | 0100981950 | 0.0000036161% |
| 0100978261 | 0.0000043355% | 0100981968 | 0.0000024536% |
| 0100978279 | 0.0000042777% | 0100981976 | 0.0000025306% |
| 0100978295 | 0.0006651359% | 0100981992 | 0.0048924833% |
| 0100978394 | 0.0000002955% | 0100982503 | 0.0000362640% |
| 0100978428 | 0.0000009185% | 0100982511 | 0.0000516406% |
| 0100978444 | 0.0000000899% | 0100982594 | 0.0001036666% |
| 0100978501 | 0.0000011176% | 0100982602 | 0.0021894775% |
| 0100978527 | 0.0000470931% | 0100982628 | 0.0001290694% |
| 0100978543 | 0.0000051705% | 0100982651 | 0.0001526545% |
| 0100978592 | 0.0000084912% | 0100982677 | 0.0001613447% |
| 0100978659 | 0.0003822367% | 0100983089 | 0.0000011304% |
| 0100978667 | 0.0000063844% | 0100983949 | 0.0000338233% |
| 0100978758 | 0.0000009891% | 0100985191 | 0.0000100005% |
| 0100978766 | 0.0000025306% | 0100985597 | 0.0000020553% |
| 0100978774 | 0.0000009891% | 0100985621 | 0.0000012653% |
| 0100978782 | 0.0000866778% | 0100985639 | 0.0002298006% |
| 0100978840 | 0.0000020104% | 0100985688 | 0.0007771716% |
| 0100978873 | 0.0000039052% | 0100987460 | 0.0001405600% |
| 0100978907 | 0.0000034812% | 0100987551 | 0.0013516153% |
| 0100978915 | 0.0000046117% | 0100987692 | 0.0000017984% |
| 0100979236 | 0.0000037189% | 0100988104 | 0.0000037574% |
| 0100979244 | 0.0000052540% | 0100988112 | 0.0050723069% |
| 0100979285 | 0.0000007900% | 0100988138 | 0.0101888808% |
| 0100979442 | 0.0000000128% | 0100988187 | 0.0150902279% |
| 0100979491 | 0.0003770791% | 0100988203 | 0.0000037703% |
| 0100979590 | 0.0000045731% | 0100988559 | 0.0000000642% |
| 0100979640 | 0.0023413869% | 0100988724 | 0.0001202249% |
| 0100979749 | 0.0003511624% | 0100989094 | 0.0000002826% |
| 0100980176 | 0.0018675845% | 0100989144 | 0.0000036033% |
| 0100980390 | 0.0007669719% | 0100989631 | 0.0007715451% |
| 0100980564 | 0.0000054274% | 0100989722 | 0.0010161570% |
| 0100980705 | 0.0031655745% | 0100989805 | 0.0000026141% |
| 0100980721 | 0.0008580816% | 0100990118 | 0.0000181706% |
| 0100980739 | 0.0005012027% | 0100990134 | 0.0000024793% |
| 0100981323 | 0.0000044383% | 0100990159 | 0.0000063459% |
| 0100981810 | 0.0000049585% | 0100990167 | 0.0000602152% |
| 0100981836 | 0.0000022159% | 0100990233 | 0.0000170786% |
| 0100981893 | 0.0000023572% | 0100990274 | 0.0000063459% |
| 0100981901 | 0.0000050934% | 0100990712 | 0.0000032950% |
| 0100981919 | 0.0000045731% | 0100990738 | 0.0000050549% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0100991637 | 0.0005912012% | 0100997675 | 0.0029367759% |
| 0100991728 | 0.0000517177% | 0100997691 | 0.0000164813% |
| 0100991785 | 0.0015770162% | 0100997709 | 0.0000166419% |
| 0100991918 | 0.0019839042% | 0100997857 | 0.0000118825% |
| 0100992056 | 0.0000208810% | 0100997865 | 0.0000118825% |
| 0100992122 | 0.0000065707% | 0100997873 | 0.0002961177% |
| 0100992171 | 0.0000004946% | 0100997923 | 0.0032611610% |
| 0100992213 | 0.0000005074% | 0100997931 | 0.0000041492% |
| 0100992312 | 0.0045485467% | 0100997964 | 0.0000067056% |
| 0100992650 | 0.0000106300% | 0100997972 | 0.0000091334% |
| 0100992718 | 0.0000156399% | 0100997980 | 0.0000086903% |
| 0100992817 | 0.0000085490% | 0100997998 | 0.0037903357% |
| 0100992858 | 0.0014008280% | 0100998129 | 0.0001500789% |
| 0100992866 | 0.0000035583% | 0100998525 | 0.0017135362% |
| 0100992874 | 0.0000026013% | 0100999200 | 0.0033011311% |
| 0100992882 | 0.0000078167% | 0100999267 | 0.0020646280% |
| 0100993385 | 0.0002125036% | 0100999317 | 0.0000202773% |
| 0100993567 | 0.0000020232% | 0100999341 | 0.0000069753% |
| 0100993641 | 0.0009422930% | 0100999358 | 0.0000272783% |
| 0100994649 | 0.0004262147% | 0100999366 | 0.0038012676% |
| 0100994771 | 0.0000011882% | 0100999374 | 0.0003204543% |
| 0100994995 | 0.0023180137% | 0100999382 | 0.0000209838% |
| 0100995026 | 0.0112321749% | 0100999465 | 0.0061005070% |
| 0100996149 | 0.0005363171% | 0100999499 | 0.0003778948% |
| 0100996198 | 0.0000049842% | 0100999549 | 0.0000009891% |
| 0100996222 | 0.0009469497% | 0100999598 | 0.0000033849% |
| 0100996263 | 0.0000037895% | 0100999648 | 0.0000249082% |
| 0100997196 | 0.0009785057% | 0100999655 | 0.0007864656% |
| 0100997295 | 0.0000014965% | 0100999770 | 0.0000035712% |
| 0100997337 | 0.0023296007% | 0100999838 | 0.0002343224% |
| 0100997345 | 0.0013762024% | 0100999846 | 0.0020646151% |
| 0100997360 | 0.0017589722% | 0100999861 | 0.0000051448% |
| 0100997394 | 0.0015677351% | 0100999895 | 0.0005854013% |
| 0100997410 | 0.0033205990% | 0100999937 | 0.0000014387% |
| 0100997428 | 0.0077925970% | 0100999945 | 0.0000014387% |
| 0100997436 | 0.0022562955% | 0101000057 | 0.0006321605% |
| 0100997451 | 0.0000041492% | 0101000214 | 0.0000056394% |
| 0100997469 | 0.0000041492% | 0101000610 | 0.0002034793% |
| 0100997485 | 0.0000012011% | 0101000735 | 0.0000592004% |
| 0100997600 | 0.0000114264% | 0101000743 | 0.0000301173% |
| 0100997626 | 0.0000083884% | 0101001139 | 0.0000380560% |
| 0100997634 | 0.0028177456% | 0101001204 | 0.0014580566% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101001519 | 0.0001655453% | 0101004547 | 0.0000008543% |
| 0101001907 | 0.0004709056% | 0101004554 | 0.0000008671% |
| 0101002053 | 0.0599600161% | 0101004562 | 0.0000008543% |
| 0101002061 | 0.0000040015% | 0101004570 | 0.0000008671% |
| 0101002095 | 0.0000032564% | 0101004604 | 0.0000008671% |
| 0101002103 | 0.0000042135% | 0101004729 | 0.0000060504% |
| 0101002111 | 0.0000073350% | 0101004760 | 0.0000045089% |
| 0101002129 | 0.0000272912% | 0101004802 | 0.0076480547% |
| 0101002145 | 0.0000107199% | 0101004836 | 0.0000028968% |
| 0101002152 | 0.0000050677% | 0101004844 | 0.0549737318% |
| 0101002160 | 0.0000052411% | 0101005312 | 0.0000016635% |
| 0101002178 | 0.0000053567% | 0101005379 | 0.0015772025% |
| 0101002186 | 0.0044483743% | 0101005411 | 0.0000042135% |
| 0101002343 | 0.0005534150% | 0101005452 | 0.0000036804% |
| 0101002509 | 0.0001858034% | 0101005460 | 0.0000031986% |
| 0101002541 | 0.0000930237% | 0101005486 | 0.0000742109% |
| 0101003044 | 0.0018456950% | 0101005502 | 0.0046170797% |
| 0101003051 | 0.0018805717% | 0101005510 | 0.0012495738% |
| 0101003242 | 0.0000670300% | 0101005544 | 0.0000757203% |
| 0101003259 | 0.0000011754% | 0101005551 | 0.0092421175% |
| 0101003267 | 0.0000035198% | 0101005650 | 0.0000030959% |
| 0101003325 | 0.0000031858% | 0101005668 | 0.0068581335% |
| 0101003333 | 0.0000032243% | 0101005684 | 0.0009784029% |
| 0101003341 | 0.0000032243% | 0101005734 | 0.0000110154% |
| 0101003366 | 0.0001298530% | 0101005809 | 0.0000043355% |
| 0101003374 | 0.0000032243% | 0101005825 | 0.0013981754% |
| 0101003408 | 0.0071573856% | 0101005841 | 0.0015944674% |
| 0101003655 | 0.0803025992% | 0101005858 | 0.0000068918% |
| 0101003663 | 0.0002111612% | 0101005890 | 0.0000030959% |
| 0101003754 | 0.0001153178% | 0101005916 | 0.0000275095% |
| 0101004125 | 0.0000087224% | 0101005932 | 0.0010499996% |
| 0101004232 | 0.0000079324% | 0101005999 | 0.0000682825% |
| 0101004257 | 0.0005959863% | 0101006005 | 0.0000172007% |
| 0101004380 | 0.0000083627% | 0101006021 | 0.0006068283% |
| 0101004406 | 0.0000009891% | 0101006096 | 0.0000184660% |
| 0101004448 | 0.0007479857% | 0101006146 | 0.0005997052% |
| 0101004463 | 0.0000083627% | 0101006179 | 0.0002432374% |
| 0101004471 | 0.0000072901% | 0101006278 | 0.0000083306% |
| 0101004489 | 0.0000786684% | 0101006336 | 0.0000050677% |
| 0101004497 | 0.0000711985% | 0101006401 | 0.0000053632% |
| 0101004521 | 0.0000008671% | 0101006427 | 0.0722903884% |
| 0101004539 | 0.0000044961% | 0101006435 | 0.0000029224% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101006534 | 0.0001665345% | 0101009009 | 0.0000000128% |
| 0101006542 | 0.0000095895% | 0101009033 | 0.0000036804% |
| 0101006575 | 0.0000398288% | 0101009041 | 0.0000061725% |
| 0101006633 | 0.0000012268% | 0101009066 | 0.0000061339% |
| 0101006641 | 0.0039334649% | 0101009074 | 0.0003095481% |
| 0101006674 | 0.0000079452% | 0101009108 | 0.0000280555% |
| 0101006690 | 0.0019514683% | 0101009124 | 0.0000001734% |
| 0101006773 | 0.0000020104% | 0101009579 | 0.0000012396% |
| 0101006799 | 0.0004481041% | 0101010189 | 0.0000052540% |
| 0101006823 | 0.0000021967% | 0101010221 | 0.0000031986% |
| 0101006831 | 0.0150359860% | 0101010395 | 0.0000324295% |
| 0101006963 | 0.0000032693% | 0101010536 | 0.0014260510% |
| 0101006971 | 0.0014281577% | 0101010569 | 0.0004412508% |
| 0101006989 | 0.0000019718% | 0101010643 | 0.0130849994% |
| 0101006997 | 0.0007661883% | 0101011435 | 0.0000049714% |
| 0101007037 | 0.0000227758% | 0101011476 | 0.0000005845% |
| 0101007052 | 0.0000927090% | 0101011484 | 0.0000035455% |
| 0101007060 | 0.0018866799% | 0101011492 | 0.0000005973% |
| 0101007128 | 0.0003285215% | 0101011997 | 0.0024491834% |
| 0101007169 | 0.0031947733% | 0101012086 | 0.0007758292% |
| 0101007185 | 0.0000089215% | 0101012094 | 0.0007758292% |
| 0101007201 | 0.0000075084% | 0101012128 | 0.0000033592% |
| 0101007318 | 0.0000039501% | 0101012177 | 0.0072782143% |
| 0101007334 | 0.0005970397% | 0101012367 | 0.0000018691% |
| 0101007359 | 0.0031930648% | 0101012599 | 0.0000020104% |
| 0101007367 | 0.0000430274% | 0101012607 | 0.0000013488% |
| 0101007375 | 0.0007114776% | 0101012615 | 0.0000016635% |
| 0101007441 | 0.0087772237% | 0101012631 | 0.0000005845% |
| 0101007490 | 0.0000523214% | 0101012649 | 0.0010009860% |
| 0101007532 | 0.0000089472% | 0101012730 | 0.0008221837% |
| 0101007540 | 0.0000053632% | 0101012896 | 0.0004832955% |
| 0101007615 | 0.0151819863% | 0101012946 | 0.0000067313% |
| 0101007631 | 0.0000020553% | 0101013456 | 0.0000113751% |
| 0101007664 | 0.0000033078% | 0101013464 | 0.0000161216% |
| 0101007680 | 0.0000035583% | 0101013472 | 0.0000073736% |
| 0101007946 | 0.0000000899% | 0101013480 | 0.0000137323% |
| 0101008191 | 0.0021190369% | 0101013498 | 0.0003678107% |
| 0101008209 | 0.0009291581% | 0101013662 | 0.0000045089% |
| 0101008217 | 0.0019559066% | 0101013951 | 0.0000037446% |
| 0101008977 | 0.0000000128% | 0101014199 | 0.0012552966% |
| 0101008985 | 0.0000000128% | 0101014272 | 0.0000022545% |
| 0101008993 | 0.0000004239% | 0101014397 | 0.0000084012% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101014462 | 0.0019048826% | 0101017978 | 0.0000057614% |
| 0101014538 | 0.0000004689% | 0101017986 | 0.0000057614% |
| 0101014751 | 0.0000038024% | 0101017994 | 0.0000059220% |
| 0101014769 | 0.0000038024% | 0101018000 | 0.0000059220% |
| 0101014777 | 0.0000038024% | 0101018026 | 0.0000057036% |
| 0101015055 | 0.0289343182% | 0101018034 | 0.0000059477% |
| 0101015139 | 0.0039053067% | 0101018042 | 0.0000147343% |
| 0101015147 | 0.0001268663% | 0101018216 | 0.0002011735% |
| 0101015196 | 0.0000005716% | 0101018240 | 0.0000290639% |
| 0101015261 | 0.0000034556% | 0101018257 | 0.0000056265% |
| 0101015402 | 0.0118508921% | 0101018299 | 0.0000051063% |
| 0101015444 | 0.0000010277% | 0101018307 | 0.0000033207% |
| 0101015451 | 0.0000005973% | 0101018380 | 0.0010315593% |
| 0101015469 | 0.0000002826% | 0101018422 | 0.0000033207% |
| 0101015501 | 0.0000001349% | 0101018463 | 0.0010317969% |
| 0101015709 | 0.0054438558% | 0101018471 | 0.0000033207% |
| 0101015725 | 0.0093681359% | 0101018539 | 0.0000072515% |
| 0101015741 | 0.0000017342% | 0101018562 | 0.0000033207% |
| 0101015774 | 0.0037382006% | 0101019008 | 0.0000616925% |
| 0101015832 | 0.0017671615% | 0101019016 | 0.0000437339% |
| 0101015857 | 0.0015420368% | 0101019339 | 0.0154802428% |
| 0101015881 | 0.0000382423% | 0101019354 | 0.0000001220% |
| 0101015907 | 0.0034507089% | 0101019362 | 0.0000001220% |
| 0101015915 | 0.0036367499% | 0101019388 | 0.0000032500% |
| 0101015923 | 0.0005675969% | 0101019396 | 0.0000028518% |
| 0101015956 | 0.0017674377% | 0101019438 | 0.0000047080% |
| 0101016004 | 0.0010880107% | 0101019446 | 0.0000063973% |
| 0101016236 | 0.0000005074% | 0101019495 | 0.0008983086% |
| 0101016426 | 0.0002024902% | 0101019503 | 0.0000037574% |
| 0101016467 | 0.0001204369% | 0101019537 | 0.0000032372% |
| 0101016558 | 0.0037094964% | 0101019644 | 0.0000087995% |
| 0101016574 | 0.0086259309% | 0101019651 | 0.0000087995% |
| 0101016673 | 0.0001249715% | 0101019669 | 0.0000087995% |
| 0101016806 | 0.0003851463% | 0101019693 | 0.0000066542% |
| 0101016814 | 0.0000103859% | 0101019941 | 0.0022113091% |
| 0101017051 | 0.0000351850% | 0101020048 | 0.0025398242% |
| 0101017119 | 0.0000019462% | 0101020097 | 0.0000000771% |
| 0101017390 | 0.0000002955% | 0101020105 | 0.0000045860% |
| 0101017432 | 0.0000006423% | 0101020113 | 0.0000000257% |
| 0101017440 | 0.0022048412% | 0101020139 | 0.0000019333% |
| 0101017903 | 0.0000057036% | 0101020147 | 0.0000017085% |
| 0101017911 | 0.0000057036% | 0101020154 | 0.0006381466% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101020162 | 0.0000077332% | 0101024016 | 0.0000000642% |
| 0101020170 | 0.0000077332% | 0101024024 | 0.0000230648% |
| 0101020188 | 0.0000077332% | 0101024040 | 0.0000045860% |
| 0101020204 | 0.0023897453% | 0101024099 | 0.0000038409% |
| 0101020212 | 0.0000948928% | 0101024222 | 0.0001309449% |
| 0101020220 | 0.0000050549% | 0101024230 | 0.0000004560% |
| 0101020238 | 0.0000573313% | 0101024248 | 0.0000238099% |
| 0101020253 | 0.0051164519% | 0101024313 | 0.0032530937% |
| 0101020527 | 0.0000011882% | 0101024842 | 0.0000073350% |
| 0101020568 | 0.0025398242% | 0101024859 | 0.0000017214% |
| 0101020642 | 0.0009643045% | 0101024867 | 0.0000052797% |
| 0101020808 | 0.0056869712% | 0101024875 | 0.0000039309% |
| 0101020832 | 0.0081202128% | 0101024883 | 0.0000043612% |
| 0101021129 | 0.0014992021% | 0101024891 | 0.0000041878% |
| 0101021210 | 0.0016920771% | 0101025047 | 0.0000011047% |
| 0101021251 | 0.0000008286% | 0101025153 | 0.0000036033% |
| 0101021293 | 0.0000012396% | 0101025179 | 0.0008639072% |
| 0101021301 | 0.0000049457% | 0101025252 | 0.0007966139% |
| 0101021327 | 0.0000327186% | 0101025427 | 0.0006530929% |
| 0101021335 | 0.0000076369% | 0101025450 | 0.0003248154% |
| 0101021467 | 0.0000041878% | 0101025484 | 0.0048103465% |
| 0101021590 | 0.0000009056% | 0101025633 | 0.0000174383% |
| 0101021764 | 0.0008710945% | 0101025641 | 0.0000033849% |
| 0101021962 | 0.0002515038% | 0101025872 | 0.0000039437% |
| 0101021988 | 0.0196216253% | 0101025898 | 0.0001924126% |
| 0101022663 | 0.0000006937% | 0101026649 | 0.0000026784% |
| 0101022689 | 0.0000021838% | 0101027340 | 0.0000003211% |
| 0101022937 | 0.0000010148% | 0101029007 | 0.0000005460% |
| 0101023042 | 0.0000050420% | 0101029015 | 0.0000005460% |
| 0101023059 | 0.0000050549% | 0101029197 | 0.0001370531% |
| 0101023091 | 0.0000030252% | 0101029635 | 0.0000047337% |
| 0101023240 | 0.0000008928% | 0101029924 | 0.0037370508% |
| 0101023257 | 0.0000008928% | 0101029932 | 0.0005526378% |
| 0101023265 | 0.0000008799% | 0101029940 | 0.0034805757% |
| 0101023307 | 0.0000022673% | 0101030005 | 0.0000000385% |
| 0101023323 | 0.0000138929% | 0101030013 | 0.0000001092% |
| 0101023349 | 0.0012638906% | 0101030021 | 0.0037851973% |
| 0101023463 | 0.0000454296% | 0101030039 | 0.0000003597% |
| 0101023497 | 0.0000034941% | 0101030369 | 0.0000816679% |
| 0101023620 | 0.0000034556% | 0101030468 | 0.0000060504% |
| 0101023695 | 0.0037084237% | 0101030625 | 0.0056881466% |
| 0101024008 | 0.0001315037% | 0101030963 | 0.0000317872% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101031011 | 0.0001823735% | 0101037778 | 0.0000761570% |
| 0101031029 | 0.0002538931% | 0101037844 | 0.0000492384% |
| 0101031151 | 0.0051412638% | 0101037851 | 0.0062500913% |
| 0101031623 | 0.0001633037% | 0101037869 | 0.0000508377% |
| 0101031896 | 0.0004391762% | 0101037877 | 0.0012003482% |
| 0101032050 | 0.0048002689% | 0101038065 | 0.0019423734% |
| 0101032100 | 0.0001490512% | 0101038107 | 0.0001408426% |
| 0101032365 | 0.0003711057% | 0101038115 | 0.0033857985% |
| 0101032407 | 0.0018579886% | 0101038156 | 0.0000050292% |
| 0101032415 | 0.0165997709% | 0101038198 | 0.0000103474% |
| 0101032928 | 0.0000034684% | 0101038776 | 0.0000338233% |
| 0101033298 | 0.0000241439% | 0101039006 | 0.0000691303% |
| 0101033546 | 0.0000014644% | 0101039071 | 0.0008507723% |
| 0101033553 | 0.0000020425% | 0101039113 | 0.0000047851% |
| 0101033561 | 0.0000020682% | 0101039188 | 0.0007095314% |
| 0101033579 | 0.0000014644% | 0101039196 | 0.0000021710% |
| 0101033751 | 0.0000005331% | 0101039238 | 0.0000926383% |
| 0101033785 | 0.0019546926% | 0101039246 | 0.0007146377% |
| 0101034049 | 0.0018292779% | 0101039261 | 0.0015193445% |
| 0101034130 | 0.0000001477% | 0101039279 | 0.0000007194% |
| 0101034254 | 0.0000043869% | 0101039865 | 0.0000742944% |
| 0101034361 | 0.0000011882% | 0101039949 | 0.0000159354% |
| 0101035228 | 0.0002452029% | 0101039956 | 0.0001471885% |
| 0101035624 | 0.0000614163% | 0101040038 | 0.0001473170% |
| 0101035665 | 0.0000630927% | 0101040087 | 0.0000159225% |
| 0101035889 | 0.0000320827% | 0101040103 | 0.0018588300% |
| 0101036341 | 0.0000010791% | 0101040970 | 0.0000060504% |
| 0101036424 | 0.0000089600% | 0101041085 | 0.0000708131% |
| 0101036432 | 0.0000030252% | 0101041127 | 0.0000037767% |
| 0101036564 | 0.0000268801% | 0101041135 | 0.0000039180% |
| 0101036572 | 0.0000052797% | 0101041143 | 0.0000030381% |
| 0101036598 | 0.0026314156% | 0101041283 | 0.0013564904% |
| 0101036614 | 0.0257373740% | 0101041887 | 0.0000003340% |
| 0101036804 | 0.0001099354% | 0101041937 | 0.0000060247% |
| 0101036879 | 0.0000018562% | 0101041986 | 0.0003014166% |
| 0101037034 | 0.0006452247% | 0101042042 | 0.0000274903% |
| 0101037083 | 0.0001412922% | 0101042059 | 0.0000004946% |
| 0101037471 | 0.0007309841% | 0101042174 | 0.0308534662% |
| 0101037539 | 0.0006292701% | 0101042208 | 0.0000044511% |
| 0101037547 | 0.0006292123% | 0101042216 | 0.0000042777% |
| 0101037562 | 0.0000254799% | 0101042224 | 0.0000050549% |
| 0101037570 | 0.0000042392% | 0101042240 | 0.0000039309% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101042257 | 0.0000815716% | 0101045748 | 0.0000060504% |
| 0101042265 | 0.0004002146% | 0101045789 | 0.0000012525% |
| 0101042356 | 0.0026755220% | 0101046217 | 0.0000051705% |
| 0101042364 | 0.0002895727% | 0101046571 | 0.0000000385% |
| 0101042604 | 0.0000041043% | 0101046589 | 0.0000000128% |
| 0101042612 | 0.0000039758% | 0101046829 | 0.0007664003% |
| 0101042679 | 0.0089402962% | 0101047728 | 0.0000151582% |
| 0101042695 | 0.0000004560% | 0101047751 | 0.0063350028% |
| 0101042877 | 0.0028029728% | 0101047777 | 0.0028473490% |
| 0101042885 | 0.0055493208% | 0101047785 | 0.0026100785% |
| 0101042893 | 0.0053180814% | 0101048650 | 0.0000040015% |
| 0101042935 | 0.0000069432% | 0101048668 | 0.0000020104% |
| 0101042992 | 0.0057065869% | 0101048676 | 0.0000040015% |
| 0101043008 | 0.0001349335% | 0101048692 | 0.0000071231% |
| 0101043016 | 0.0000894654% | 0101048700 | 0.0001012901% |
| 0101043024 | 0.0020410236% | 0101048809 | 0.0012015172% |
| 0101043032 | 0.0000071488% | 0101048866 | 0.0008327302% |
| 0101043040 | 0.0000105337% | 0101048890 | 0.0008829577% |
| 0101043073 | 0.0008553326% | 0101048916 | 0.0000029224% |
| 0101043537 | 0.0001456149% | 0101049047 | 0.0000013360% |
| 0101043842 | 0.0044067471% | 0101049054 | 0.0000033207% |
| 0101044584 | 0.0007720910% | 0101049062 | 0.0000046245% |
| 0101044642 | 0.0042015592% | 0101049104 | 0.0001993365% |
| 0101044691 | 0.0000040015% | 0101049245 | 0.0000000899% |
| 0101044790 | 0.0007568558% | 0101049518 | 0.0000006551% |
| 0101044808 | 0.0000042392% | 0101049732 | 0.0000303356% |
| 0101044816 | 0.0000051191% | 0101050375 | 0.0101742558% |
| 0101044824 | 0.0000113494% | 0101050433 | 0.0000062238% |
| 0101044840 | 0.0000266103% | 0101050938 | 0.0385064152% |
| 0101044857 | 0.0009629621% | 0101050979 | 0.0070916530% |
| 0101044998 | 0.0000283317% | 0101050987 | 0.0033608389% |
| 0101045003 | 0.0000017856% | 0101051001 | 0.0000008157% |
| 0101045011 | 0.0000022416% | 0101051019 | 0.0000008157% |
| 0101045136 | 0.0000358273% | 0101051035 | 0.0000198534% |
| 0101045334 | 0.0005913875% | 0101051100 | 0.0010748500% |
| 0101045375 | 0.0000014516% | 0101051308 | 0.0000102254% |
| 0101045383 | 0.0004246796% | 0101051571 | 0.0015087466% |
| 0101045557 | 0.0000232126% | 0101051928 | 0.0000015094% |
| 0101045565 | 0.0000018241% | 0101051936 | 0.0001030821% |
| 0101045714 | 0.0008109050% | 0101052264 | 0.0001847179% |
| 0101045722 | 0.0000019462% | 0101052462 | 0.0000433229% |
| 0101045730 | 0.0082257485% | 0101052504 | 0.0000057485% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101052611 | 0.0184961495% | 0101060085 | 0.0000032243% |
| 0101054757 | 0.0003672391% | 0101060093 | 0.0000005074% |
| 0101054807 | 0.0017181993% | 0101060101 | 0.0092288027% |
| 0101054815 | 0.0000620522% | 0101060143 | 0.0000635873% |
| 0101054823 | 0.0019826903% | 0101060341 | 0.0000010277% |
| 0101054831 | 0.0000012910% | 0101060663 | 0.0000036418% |
| 0101054849 | 0.0000013617% | 0101060978 | 0.0022282529% |
| 0101055507 | 0.0000375486% | 0101061026 | 0.0000024407% |
| 0101055515 | 0.0001076938% | 0101061265 | 0.0000039309% |
| 0101055556 | 0.0006698953% | 0101061281 | 0.0000052925% |
| 0101055648 | 0.0224852501% | 0101061448 | 0.0008266669% |
| 0101055796 | 0.0000061468% | 0101061471 | 0.0000062560% |
| 0101056174 | 0.0000015351% | 0101061489 | 0.0000062688% |
| 0101056463 | 0.0000046374% | 0101061497 | 0.0000062560% |
| 0101056497 | 0.0000012268% | 0101061505 | 0.0000062560% |
| 0101056562 | 0.0000015608% | 0101061513 | 0.0021783850% |
| 0101057313 | 0.0000036675% | 0101061547 | 0.0000001349% |
| 0101057685 | 0.0024851712% | 0101061604 | 0.0058141201% |
| 0101057834 | 0.0000002698% | 0101061620 | 0.0003098371% |
| 0101057842 | 0.0000015351% | 0101061703 | 0.0013382813% |
| 0101058295 | 0.0000414795% | 0101061729 | 0.0000000963% |
| 0101058352 | 0.0000033464% | 0101061976 | 0.0000000642% |
| 0101058428 | 0.0010719340% | 0101061984 | 0.0000000642% |
| 0101058725 | 0.0000201488% | 0101062107 | 0.0000525848% |
| 0101059327 | 0.0040233864% | 0101062131 | 0.0000107456% |
| 0101059376 | 0.0009511631% | 0101062271 | 0.0002199606% |
| 0101059459 | 0.0019247616% | 0101062289 | 0.0007456156% |
| 0101059475 | 0.0031474810% | 0101062297 | 0.0018459969% |
| 0101059483 | 0.0020442030% | 0101062305 | 0.0000024793% |
| 0101059509 | 0.0429447889% | 0101062586 | 0.0000030124% |
| 0101059525 | 0.0061796379% | 0101062594 | 0.0000032693% |
| 0101059533 | 0.0036010768% | 0101062651 | 0.0000014516% |
| 0101059541 | 0.0274228419% | 0101062693 | 0.0001002431% |
| 0101059582 | 0.0000028004% | 0101062701 | 0.0001002688% |
| 0101059723 | 0.0000040400% | 0101062768 | 0.0016565581% |
| 0101059772 | 0.0003675217% | 0101062800 | 0.0014688536% |
| 0101059780 | 0.0019581482% | 0101062867 | 0.0103914931% |
| 0101059798 | 0.0000176246% | 0101063162 | 0.0000026784% |
| 0101059939 | 0.0000811862% | 0101063220 | 0.0000061339% |
| 0101059962 | 0.0026507615% | 0101063246 | 0.0000017984% |
| 0101060036 | 0.0000025435% | 0101063360 | 0.0000053182% |
| 0101060077 | 0.0012177609% | 0101063964 | 0.0000005203% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101064699 | 0.0000023765% | 0101066942 | 0.0000041043% |
| 0101064707 | 0.0000023765% | 0101067023 | 0.0009033185% |
| 0101064715 | 0.0000023765% | 0101067262 | 0.0041768244% |
| 0101065001 | 0.0032527212% | 0101067312 | 0.0014335851% |
| 0101065019 | 0.0030796674% | 0101067445 | 0.0003087709% |
| 0101065118 | 0.0633536377% | 0101067494 | 0.0074365724% |
| 0101065423 | 0.0001110786% | 0101067536 | 0.0000000128% |
| 0101065464 | 0.0000242274% | 0101067544 | 0.0000017214% |
| 0101065498 | 0.0000044254% | 0101067601 | 0.0013179847% |
| 0101065571 | 0.0000105337% | 0101067650 | 0.0004959166% |
| 0101065597 | 0.0054014000% | 0101067841 | 0.0000899471% |
| 0101065688 | 0.0136497702% | 0101067882 | 0.0000369898% |
| 0101065746 | 0.0002039482% | 0101067890 | 0.0031270111% |
| 0101065761 | 0.0024782794% | 0101067973 | 0.0015135574% |
| 0101065993 | 0.0001987842% | 0101068336 | 0.0045137600% |
| 0101066009 | 0.0000064808% | 0101068914 | 0.0000107841% |
| 0101066017 | 0.0001025040% | 0101069276 | 0.0004164133% |
| 0101066033 | 0.0000035069% | 0101069623 | 0.0009507842% |
| 0101066041 | 0.0001631367% | 0101069854 | 0.0004414371% |
| 0101066108 | 0.0000694258% | 0101069896 | 0.0000058642% |
| 0101066116 | 0.0000451598% | 0101070217 | 0.0000019076% |
| 0101066124 | 0.0001987456% | 0101070225 | 0.0000017470% |
| 0101066157 | 0.0004717471% | 0101070902 | 0.0000015608% |
| 0101066165 | 0.0001987328% | 0101070910 | 0.0000057357% |
| 0101066207 | 0.0000108291% | 0101071033 | 0.0006149341% |
| 0101066223 | 0.0000057229% | 0101071074 | 0.0000059348% |
| 0101066231 | 0.0004375576% | 0101071207 | 0.0000041621% |
| 0101066249 | 0.0002014818% | 0101071579 | 0.0000019076% |
| 0101066264 | 0.0000108420% | 0101071710 | 0.0000002120% |
| 0101066280 | 0.0006565035% | 0101071843 | 0.0000050292% |
| 0101066314 | 0.0001025618% | 0101071868 | 0.0000341059% |
| 0101066330 | 0.0000036033% | 0101072098 | 0.0001336104% |
| 0101066348 | 0.0044953325% | 0101072296 | 0.0000000385% |
| 0101066447 | 0.0000056779% | 0101072312 | 0.0001284913% |
| 0101066454 | 0.0000053889% | 0101072478 | 0.0030435833% |
| 0101066462 | 0.0000051319% | 0101072718 | 0.0004513477% |
| 0101066603 | 0.0000012268% | 0101072734 | 0.0004967067% |
| 0101066629 | 0.0000008157% | 0101072791 | 0.0022410153% |
| 0101066645 | 0.0000002633% | 0101072809 | 0.0000015865% |
| 0101066900 | 0.0000020297% | 0101072833 | 0.0000080159% |
| 0101066918 | 0.0000031729% | 0101072841 | 0.0000080159% |
| 0101066926 | 0.0000097629% | 0101072940 | 0.0000005973% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101072957 | 0.0000005973% | 0101078293 | 0.0000017727% |
| 0101072965 | 0.0001458140% | 0101078301 | 0.0001000504% |
| 0101073054 | 0.0000008157% | 0101078335 | 0.0000003597% |
| 0101073690 | 0.0000099363% | 0101078350 | 0.0019053900% |
| 0101073757 | 0.0000051576% | 0101078582 | 0.0000016379% |
| 0101073815 | 0.0000002826% | 0101078988 | 0.0056775487% |
| 0101073997 | 0.0029245337% | 0101078996 | 0.0056778249% |
| 0101074037 | 0.0000013874% | 0101079002 | 0.0293221172% |
| 0101074052 | 0.0000053054% | 0101079010 | 0.0175941862% |
| 0101074136 | 0.0001685834% | 0101079028 | 0.0056784801% |
| 0101074177 | 0.0010192401% | 0101079192 | 0.0018286806% |
| 0101074383 | 0.0000028775% | 0101079200 | 0.0005142670% |
| 0101074474 | 0.0003600775% | 0101079218 | 0.0003170372% |
| 0101074573 | 0.0000081700% | 0101079366 | 0.0000048108% |
| 0101074847 | 0.0001333856% | 0101079374 | 0.0000050099% |
| 0101075141 | 0.0002516772% | 0101079382 | 0.0000048108% |
| 0101075174 | 0.0000011626% | 0101080927 | 0.0000049457% |
| 0101075745 | 0.0000074699% | 0101081065 | 0.0000018948% |
| 0101075836 | 0.0000037574% | 0101081081 | 0.0013573061% |
| 0101075935 | 0.0000032950% | 0101081099 | 0.0000009634% |
| 0101076487 | 0.0000001220% | 0101081115 | 0.0000009634% |
| 0101076552 | 0.0000192560% | 0101081495 | 0.0005184034% |
| 0101076560 | 0.0172774766% | 0101081776 | 0.0000009056% |
| 0101077279 | 0.0000106236% | 0101081800 | 0.4968759178% |
| 0101077642 | 0.0009281497% | 0101081826 | 0.0002098124% |
| 0101077758 | 0.0000087738% | 0101081842 | 0.0000013039% |
| 0101077766 | 0.0090725192% | 0101081917 | 0.0000267195% |
| 0101077774 | 0.0000776921% | 0101081925 | 0.0004733335% |
| 0101077964 | 0.0000281711% | 0101081933 | 0.0004732372% |
| 0101078038 | 0.0011548930% | 0101082048 | 0.0000021324% |
| 0101078053 | 0.0000036418% | 0101082055 | 0.0000016957% |
| 0101078103 | 0.0000054659% | 0101082568 | 0.0139408394% |
| 0101078111 | 0.0000054659% | 0101082584 | 0.0000056137% |
| 0101078145 | 0.0210009493% | 0101083038 | 0.0076905169% |
| 0101078152 | 0.0000067056% | 0101083111 | 0.0000042135% |
| 0101078194 | 0.0004705074% | 0101083129 | 0.0000042135% |
| 0101078202 | 0.0000054017% | 0101083152 | 0.0072507048% |
| 0101078236 | 0.0000067056% | 0101083806 | 0.0000046952% |
| 0101078244 | 0.0000015865% | 0101083889 | 0.0000013617% |
| 0101078251 | 0.0012866278% | 0101083913 | 0.0000060504% |
| 0101078269 | 0.0000018691% | 0101084549 | 0.0000038666% |
| 0101078277 | 0.0008562832% | 0101084556 | 0.0000158776% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101084564 | 0.0015338668% | 0101091452 | 0.0000008414% |
| 0101084663 | 0.0000008286% | 0101091460 | 0.0000081700% |
| 0101084671 | 0.0000126532% | 0101091486 | 0.0000072515% |
| 0101084846 | 0.0000082920% | 0101091502 | 0.0000008029% |
| 0101085058 | 0.0000367072% | 0101091528 | 0.0000148691% |
| 0101085819 | 0.0013496692% | 0101091536 | 0.0000068148% |
| 0101085884 | 0.0010122390% | 0101091551 | 0.0000030638% |
| 0101085892 | 0.0004496649% | 0101091569 | 0.0000051319% |
| 0101085900 | 0.0004496135% | 0101091577 | 0.0000051319% |
| 0101085918 | 0.0004497035% | 0101091593 | 0.0000045346% |
| 0101086098 | 0.0004739566% | 0101091601 | 0.0000003982% |
| 0101086163 | 0.0000088958% | 0101091619 | 0.0000036547% |
| 0101086551 | 0.0000195322% | 0101091635 | 0.0000090821% |
| 0101086932 | 0.0003838553% | 0101091700 | 0.0057908112% |
| 0101087278 | 0.0000013360% | 0101092047 | 0.0000567083% |
| 0101087286 | 0.0000013360% | 0101092120 | 0.0035184776% |
| 0101087351 | 0.0026871604% | 0101092153 | 0.0000129166% |
| 0101087377 | 0.0000008029% | 0101092245 | 0.0000009442% |
| 0101087450 | 0.0012186794% | 0101092252 | 0.0000646150% |
| 0101087500 | 0.0000136809% | 0101092278 | 0.0000658931% |
| 0101087583 | 0.0000196157% | 0101092351 | 0.0000013617% |
| 0101087658 | 0.0000005588% | 0101092401 | 0.0000013617% |
| 0101087666 | 0.0000005588% | 0101092435 | 0.0000013617% |
| 0101088052 | 0.0000046695% | 0101092443 | 0.0000143360% |
| 0101088094 | 0.0564717585% | 0101092484 | 0.0009863995% |
| 0101089589 | 0.0000037574% | 0101092500 | 0.0000029995% |
| 0101089621 | 0.0001316257% | 0101092559 | 0.0000167896% |
| 0101089803 | 0.0000003597% | 0101092567 | 0.0000166033% |
| 0101090363 | 0.0000874165% | 0101092666 | 0.0000165841% |
| 0101090421 | 0.0017667569% | 0101092716 | 0.0000012396% |
| 0101090470 | 0.0000036932% | 0101092831 | 0.0000083049% |
| 0101090686 | 0.0001526545% | 0101092898 | 0.0000077846% |
| 0101090801 | 0.0007337974% | 0101092963 | 0.0000008414% |
| 0101090991 | 0.0000013167% | 0101092971 | 0.0000003854% |
| 0101091023 | 0.0000008414% | 0101092997 | 0.0000018241% |
| 0101091080 | 0.0000068148% | 0101093011 | 0.0000007451% |
| 0101091098 | 0.0000059734% | 0101093078 | 0.0002646131% |
| 0101091114 | 0.0140036431% | 0101093433 | 0.0048388259% |
| 0101091130 | 0.0000430788% | 0101093466 | 0.0060479736% |
| 0101091213 | 0.0000175347% | 0101093623 | 0.0000027747% |
| 0101091338 | 0.0021351713% | 0101093730 | 0.0000006937% |
| 0101091361 | 0.0000055045% | 0101093888 | 0.0003906251% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101093920 | 0.0000267324% | 0101098705 | 0.0000000128% |
| 0101093938 | 0.0000267324% | 0101098812 | 0.0002666234% |
| 0101094050 | 0.0000413895% | 0101098820 | 0.0002666234% |
| 0101094076 | 0.0000017342% | 0101098879 | 0.0001131212% |
| 0101094092 | 0.0000002826% | 0101099208 | 0.0000003725% |
| 0101094167 | 0.0000000963% | 0101099349 | 0.0013925617% |
| 0101094191 | 0.0000044640% | 0101099364 | 0.0003508413% |
| 0101094209 | 0.0000012910% | 0101099372 | 0.0000060954% |
| 0101094217 | 0.0000520388% | 0101099380 | 0.0000057229% |
| 0101094233 | 0.0022178541% | 0101099422 | 0.0009063758% |
| 0101094290 | 0.0096039870% | 0101100048 | 0.0136184775% |
| 0101094308 | 0.0007148111% | 0101100212 | 0.0032697035% |
| 0101094332 | 0.0006057171% | 0101100238 | 0.0000149591% |
| 0101094357 | 0.0000005845% | 0101100261 | 0.0020962675% |
| 0101094365 | 0.0000052668% | 0101100857 | 0.0000000257% |
| 0101094407 | 0.0002613181% | 0101100873 | 0.0000003725% |
| 0101094449 | 0.0000009056% | 0101100881 | 0.0000003725% |
| 0101094464 | 0.0000037703% | 0101100907 | 0.0000043869% |
| 0101094480 | 0.0000072965% | 0101100998 | 0.0000004560% |
| 0101094498 | 0.0000013167% | 0101101186 | 0.0000031087% |
| 0101094902 | 0.0000059734% | 0101101244 | 0.0000002633% |
| 0101094910 | 0.0000059734% | 0101101277 | 0.0000067570% |
| 0101094944 | 0.0000043098% | 0101101285 | 0.0000067634% |
| 0101095594 | 0.0015254399% | 0101101350 | 0.0002202561% |
| 0101095628 | 0.0129711075% | 0101101384 | 0.0000013874% |
| 0101095677 | 0.0000007451% | 0101102002 | 0.0000067634% |
| 0101096030 | 0.0004342370% | 0101102010 | 0.0000018691% |
| 0101096097 | 0.0005924409% | 0101102036 | 0.0000003083% |
| 0101096568 | 0.0024168374% | 0101102622 | 0.0000100134% |
| 0101096865 | 0.0000055302% | 0101102663 | 0.0001312018% |
| 0101096949 | 0.0000066413% | 0101102671 | 0.0000065193% |
| 0101097160 | 0.0000005460% | 0101103059 | 0.0025951066% |
| 0101097319 | 0.0000498935% | 0101103240 | 0.0040751618% |
| 0101097566 | 0.0000202387% | 0101103372 | 0.0288126545% |
| 0101097574 | 0.0000202387% | 0101103406 | 0.0002745365% |
| 0101097582 | 0.0000299759% | 0101103596 | 0.0000002826% |
| 0101097681 | 0.0000696249% | 0101103604 | 0.0000001863% |
| 0101097848 | 0.0001044502% | 0101103703 | 0.0004968544% |
| 0101097863 | 0.0000054916% | 0101103794 | 0.0036589220% |
| 0101097871 | 0.0005779571% | 0101103935 | 0.0039735699% |
| 0101098242 | 0.0000042392% | 0101103968 | 0.0050039602% |
| 0101098390 | 0.0000671713% | 0101104081 | 0.0000004817% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101104123 | 0.0006036682% | 0101108074 | 0.0000015479% |
| 0101104198 | 0.0000188771% | 0101108082 | 0.0000016507% |
| 0101104297 | 0.0001070258% | 0101108090 | 0.0000016507% |
| 0101105468 | 0.0010669305% | 0101108132 | 0.0000023058% |
| 0101105476 | 0.0000001477% | 0101108140 | 0.0000022416% |
| 0101105583 | 0.0000618017% | 0101108157 | 0.0000022416% |
| 0101105625 | 0.0010932004% | 0101108165 | 0.0000022416% |
| 0101105633 | 0.0002141993% | 0101108389 | 0.0008031717% |
| 0101105658 | 0.0032401579% | 0101108421 | 0.0000386919% |
| 0101105781 | 0.0000032243% | 0101108439 | 0.0013246774% |
| 0101105799 | 0.0000017085% | 0101108454 | 0.0007668949% |
| 0101105823 | 0.0000067056% | 0101108470 | 0.0000019205% |
| 0101106060 | 0.0011331191% | 0101108488 | 0.0000005331% |
| 0101106078 | 0.0000081893% | 0101108629 | 0.0020176826% |
| 0101106086 | 0.0017868158% | 0101108637 | 0.0001270525% |
| 0101106094 | 0.0000035583% | 0101108991 | 0.0001500660% |
| 0101106102 | 0.0000035712% | 0101109007 | 0.0001500660% |
| 0101106136 | 0.0000023572% | 0101109015 | 0.0001104942% |
| 0101106151 | 0.0000067184% | 0101109056 | 0.0000146122% |
| 0101106185 | 0.0000031729% | 0101109122 | 0.0000060633% |
| 0101106326 | 0.0000034812% | 0101109130 | 0.0000009891% |
| 0101106334 | 0.0000011047% | 0101109270 | 0.0001323579% |
| 0101106375 | 0.0000034812% | 0101109304 | 0.0000107585% |
| 0101106532 | 0.0000881358% | 0101109353 | 0.0000009763% |
| 0101106649 | 0.0000129487% | 0101109494 | 0.0010174673% |
| 0101106656 | 0.0000226795% | 0101109510 | 0.0000026784% |
| 0101106664 | 0.0008487041% | 0101109551 | 0.0008429042% |
| 0101106888 | 0.0000086517% | 0101109569 | 0.0000463995% |
| 0101106920 | 0.0000000899% | 0101109874 | 0.0000008414% |
| 0101106987 | 0.0003605978% | 0101109973 | 0.0000228400% |
| 0101106995 | 0.0007235592% | 0101110120 | 0.0000696955% |
| 0101107001 | 0.0002027985% | 0101110138 | 0.0006572421% |
| 0101107035 | 0.0000002955% | 0101110153 | 0.0006006237% |
| 0101107134 | 0.0000087481% | 0101110161 | 0.0000072387% |
| 0101107167 | 0.0000040143% | 0101110187 | 0.0000452947% |
| 0101107175 | 0.0000000899% | 0101110260 | 0.0000017470% |
| 0101107217 | 0.0016803231% | 0101110450 | 0.0000102767% |
| 0101107407 | 0.0000020104% | 0101110468 | 0.0000046117% |
| 0101107654 | 0.0000035069% | 0101110476 | 0.0003380018% |
| 0101107670 | 0.0000035069% | 0101110492 | 0.0000044768% |
| 0101108058 | 0.0000016507% | 0101110559 | 0.0010856663% |
| 0101108066 | 0.0000016635% | 0101110625 | 0.0000008286% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101111441 | 0.0000452369% | 0101115210 | 0.1399455202% |
| 0101111458 | 0.0000002376% | 0101115319 | 0.0000029738% |
| 0101112118 | 0.0000006423% | 0101115327 | 0.0000029738% |
| 0101112258 | 0.0000177338% | 0101115335 | 0.0002095362% |
| 0101112340 | 0.0000040272% | 0101115350 | 0.0000030830% |
| 0101112365 | 0.0000688541% | 0101115368 | 0.0000044511% |
| 0101112381 | 0.0001621347% | 0101115376 | 0.0000030830% |
| 0101112415 | 0.0009509447% | 0101115384 | 0.0000003725% |
| 0101112456 | 0.0000042777% | 0101115392 | 0.0000010405% |
| 0101112472 | 0.0000052540% | 0101115400 | 0.0000021838% |
| 0101112514 | 0.0000526811% | 0101115699 | 0.0000011304% |
| 0101112522 | 0.0000112787% | 0101115731 | 0.0000086967% |
| 0101112530 | 0.0004468131% | 0101116135 | 0.0019195462% |
| 0101112571 | 0.0000529894% | 0101116622 | 0.0000013360% |
| 0101112597 | 0.0008622822% | 0101116846 | 0.0000001991% |
| 0101112605 | 0.0000017085% | 0101116853 | 0.0000001991% |
| 0101112621 | 0.0000044961% | 0101116895 | 0.0008246501% |
| 0101112647 | 0.0000177081% | 0101116903 | 0.0000012653% |
| 0101112654 | 0.0000134240% | 0101116911 | 0.0000012396% |
| 0101112662 | 0.0000124284% | 0101117059 | 0.0000159611% |
| 0101112670 | 0.0000093711% | 0101117125 | 0.0045457977% |
| 0101112688 | 0.0000097051% | 0101117182 | 0.0000097757% |
| 0101112977 | 0.0000028518% | 0101117190 | 0.0000032500% |
| 0101112985 | 0.0000028389% | 0101117232 | 0.0000045603% |
| 0101113173 | 0.0001562128% | 0101117265 | 0.0000681219% |
| 0101113181 | 0.0000030509% | 0101117281 | 0.0001336939% |
| 0101113199 | 0.0000022159% | 0101117414 | 0.0000099749% |
| 0101113231 | 0.0000303099% | 0101117448 | 0.0000071873% |
| 0101114106 | 0.0036847166% | 0101117455 | 0.0000027876% |
| 0101114221 | 0.0000037895% | 0101117471 | 0.0000039052% |
| 0101114387 | 0.0006383586% | 0101117794 | 0.0000814367% |
| 0101114403 | 0.0001003330% | 0101117802 | 0.0007066539% |
| 0101114411 | 0.0000055302% | 0101117976 | 0.0000008414% |
| 0101114650 | 0.0000002955% | 0101117984 | 0.0000057742% |
| 0101114791 | 0.0007734784% | 0101118008 | 0.0000086517% |
| 0101114882 | 0.0000092940% | 0101118024 | 0.0003526526% |
| 0101114924 | 0.0000025435% | 0101118032 | 0.0000024536% |
| 0101114973 | 0.0000007579% | 0101118149 | 0.0007467846% |
| 0101114981 | 0.0000029096% | 0101118206 | 0.0000040143% |
| 0101115046 | 0.0010396008% | 0101118214 | 0.0000570102% |
| 0101115053 | 0.0049814670% | 0101118222 | 0.0030192659% |
| 0101115178 | 0.0000980015% | 0101118230 | 0.0000088701% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101118255 | 0.0001652242% | 0101120863 | 0.0041223834% |
| 0101118263 | 0.0002138653% | 0101121051 | 0.0003505844% |
| 0101118313 | 0.0000014516% | 0101121077 | 0.0000044511% |
| 0101118321 | 0.0000014516% | 0101121085 | 0.0023073837% |
| 0101118339 | 0.0000014516% | 0101121192 | 0.0028403608% |
| 0101118362 | 0.0049314771% | 0101121226 | 0.0000612814% |
| 0101118370 | 0.0051385469% | 0101121242 | 0.0000015736% |
| 0101118396 | 0.0261703328% | 0101121424 | 0.0000448515% |
| 0101118412 | 0.0000294428% | 0101122281 | 0.0000199497% |
| 0101118511 | 0.1136580134% | 0101122976 | 0.0000000257% |
| 0101118529 | 0.0069185736% | 0101123347 | 0.0007971727% |
| 0101118644 | 0.0055157223% | 0101123818 | 0.0000064551% |
| 0101118701 | 0.0013938912% | 0101124006 | 0.0000030959% |
| 0101118743 | 0.0006523735% | 0101124170 | 0.0019153327% |
| 0101118768 | 0.0003801878% | 0101124428 | 0.0044953967% |
| 0101118800 | 0.0000039887% | 0101124477 | 0.0043360817% |
| 0101118859 | 0.0071289704% | 0101124626 | 0.0000054788% |
| 0101118941 | 0.0039620150% | 0101124717 | 0.0016566545% |
| 0101119089 | 0.0000016507% | 0101124816 | 0.0003285215% |
| 0101119113 | 0.0004181988% | 0101125037 | 0.0000003982% |
| 0101119287 | 0.0004083075% | 0101125045 | 0.0000305604% |
| 0101119311 | 0.0000009442% | 0101125078 | 0.0002027985% |
| 0101119329 | 0.0000009442% | 0101125128 | 0.0003680548% |
| 0101119428 | 0.0000019333% | 0101125250 | 0.0000100905% |
| 0101119436 | 0.0020501057% | 0101125383 | 0.0000000642% |
| 0101119444 | 0.0000015094% | 0101125409 | 0.0008087212% |
| 0101119485 | 0.0021337069% | 0101125433 | 0.0041985212% |
| 0101119568 | 0.0073889975% | 0101126043 | 0.0004256431% |
| 0101119659 | 0.0003765588% | 0101126167 | 0.0000158904% |
| 0101119725 | 0.0004062265% | 0101126225 | 0.0000120238% |
| 0101119741 | 0.0022182652% | 0101126233 | 0.0000120238% |
| 0101119758 | 0.0031064833% | 0101126241 | 0.0000120238% |
| 0101119816 | 0.0009815180% | 0101126258 | 0.0000147857% |
| 0101119865 | 0.0004775213% | 0101126266 | 0.0000027233% |
| 0101119873 | 0.0001272774% | 0101126274 | 0.0000027233% |
| 0101119915 | 0.0057850370% | 0101126308 | 0.0073279987% |
| 0101119931 | 0.0005229573% | 0101126316 | 0.0000038409% |
| 0101119949 | 0.0000039180% | 0101126324 | 0.0003120787% |
| 0101119956 | 0.0014494948% | 0101126365 | 0.0000122807% |
| 0101120012 | 0.0000026784% | 0101126381 | 0.0000008286% |
| 0101120210 | 0.0017746250% | 0101126647 | 0.0000019718% |
| 0101120855 | 0.0000048429% | 0101126654 | 0.0000016635% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101126696 | 0.0002315220% | 0101128833 | 0.0000007579% |
| 0101126779 | 0.0119428367% | 0101128841 | 0.0000006680% |
| 0101127041 | 0.0000039501% | 0101128858 | 0.0000001734% |
| 0101127082 | 0.0000073992% | 0101128866 | 0.0000001734% |
| 0101127108 | 0.0000072001% | 0101128874 | 0.0000003468% |
| 0101127140 | 0.0035908515% | 0101128882 | 0.0000000899% |
| 0101127488 | 0.0000043098% | 0101128890 | 0.0000000899% |
| 0101127496 | 0.0000817322% | 0101128908 | 0.0000000899% |
| 0101127512 | 0.0000043098% | 0101128916 | 0.0000000899% |
| 0101127603 | 0.0000009313% | 0101128924 | 0.0000003468% |
| 0101127611 | 0.0000011497% | 0101128932 | 0.0000027876% |
| 0101127629 | 0.0000049200% | 0101128940 | 0.0000005203% |
| 0101127645 | 0.0000009313% | 0101128981 | 0.0000013167% |
| 0101127652 | 0.0000010919% | 0101129138 | 0.0005743346% |
| 0101127660 | 0.0000011497% | 0101130078 | 0.0000542547% |
| 0101127678 | 0.0000010791% | 0101130318 | 0.0000008799% |
| 0101127686 | 0.0000018434% | 0101130649 | 0.0000096922% |
| 0101127702 | 0.0000009634% | 0101130805 | 0.0004202542% |
| 0101127710 | 0.0000005716% | 0101130896 | 0.0000081443% |
| 0101127769 | 0.0000029481% | 0101130904 | 0.0000005203% |
| 0101127777 | 0.0043092273% | 0101130912 | 0.0000002633% |
| 0101127785 | 0.0009315859% | 0101130938 | 0.0000001220% |
| 0101127983 | 0.0078326248% | 0101130946 | 0.0000001220% |
| 0101128080 | 0.0000006423% | 0101130961 | 0.0000001220% |
| 0101128379 | 0.0017054818% | 0101130979 | 0.0000004111% |
| 0101128387 | 0.0027556806% | 0101130987 | 0.0000004817% |
| 0101128395 | 0.0026676025% | 0101131027 | 0.0000079324% |
| 0101128403 | 0.0000158776% | 0101131282 | 0.0000008928% |
| 0101128429 | 0.0000020232% | 0101131290 | 0.0000000385% |
| 0101128452 | 0.0000020232% | 0101131308 | 0.0000000385% |
| 0101128460 | 0.0000029995% | 0101131316 | 0.0000001606% |
| 0101128486 | 0.0000039309% | 0101131324 | 0.0000000899% |
| 0101128494 | 0.0000035198% | 0101131332 | 0.0000000899% |
| 0101128700 | 0.0005190393% | 0101131340 | 0.0000000899% |
| 0101128718 | 0.0002254523% | 0101131357 | 0.0000005203% |
| 0101128734 | 0.0007433740% | 0101131373 | 0.0000436697% |
| 0101128767 | 0.0000008157% | 0101131381 | 0.0000073736% |
| 0101128783 | 0.0000014773% | 0101131399 | 0.0000000899% |
| 0101128791 | 0.0000006551% | 0101131407 | 0.0000043612% |
| 0101128809 | 0.0000035326% | 0101131415 | 0.0000018562% |
| 0101128817 | 0.0000011882% | 0101131423 | 0.0000023187% |
| 0101128825 | 0.0000007579% | 0101131431 | 0.0000023315% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101131449 | 0.0000017727% | 0101139061 | 0.0000204700% |
| 0101131456 | 0.0000017856% | 0101139095 | 0.0000000963% |
| 0101131464 | 0.0000004368% | 0101139137 | 0.0000058642% |
| 0101131860 | 0.0000022416% | 0101139368 | 0.0001870558% |
| 0101132033 | 0.0000835306% | 0101139798 | 0.0002764955% |
| 0101132041 | 0.0000039309% | 0101140010 | 0.0005725233% |
| 0101132298 | 0.0013473184% | 0101140119 | 0.0017835336% |
| 0101132306 | 0.0004742649% | 0101140135 | 0.0000029995% |
| 0101132413 | 0.0000176953% | 0101140192 | 0.0000006680% |
| 0101132462 | 0.0000177081% | 0101140200 | 0.0000006680% |
| 0101132652 | 0.0000059734% | 0101140275 | 0.0000002826% |
| 0101132686 | 0.0000037446% | 0101140689 | 0.0001356914% |
| 0101132793 | 0.0000002826% | 0101140929 | 0.0000046374% |
| 0101132801 | 0.0000002826% | 0101140937 | 0.0000046374% |
| 0101132819 | 0.0000002955% | 0101140945 | 0.0000046374% |
| 0101132900 | 0.0000067441% | 0101140952 | 0.0000050934% |
| 0101134088 | 0.0000121201% | 0101140960 | 0.0000046374% |
| 0101134203 | 0.0000011047% | 0101141604 | 0.0000020939% |
| 0101134799 | 0.0000009442% | 0101141620 | 0.0001860025% |
| 0101135713 | 0.0000009442% | 0101141901 | 0.0000247605% |
| 0101136455 | 0.0000022802% | 0101141927 | 0.0073529326% |
| 0101136547 | 0.0011090138% | 0101142107 | 0.0000030252% |
| 0101136554 | 0.0097456903% | 0101142925 | 0.0000045603% |
| 0101136885 | 0.0009688134% | 0101143329 | 0.0000026270% |
| 0101137024 | 0.0000000899% | 0101143337 | 0.0000030124% |
| 0101138170 | 0.0008883209% | 0101143345 | 0.0000026270% |
| 0101138188 | 0.0011976377% | 0101143352 | 0.0002661096% |
| 0101138196 | 0.0010748565% | 0101143378 | 0.0000768379% |
| 0101138204 | 0.0000035455% | 0101143386 | 0.0000171172% |
| 0101138212 | 0.0011976634% | 0101143584 | 0.0050382395% |
| 0101138253 | 0.0041863882% | 0101143733 | 0.0000420768% |
| 0101138352 | 0.0000031729% | 0101143832 | 0.0000853097% |
| 0101138360 | 0.0000038923% | 0101144038 | 0.0001634129% |
| 0101138378 | 0.0000037895% | 0101144152 | 0.0000267966% |
| 0101138386 | 0.0000040015% | 0101144624 | 0.0015079180% |
| 0101138568 | 0.0000005973% | 0101144632 | 0.0014688536% |
| 0101138675 | 0.0000017470% | 0101144715 | 0.0003899571% |
| 0101138683 | 0.0000052026% | 0101144756 | 0.0000005588% |
| 0101138691 | 0.0000011754% | 0101144905 | 0.0000123835% |
| 0101138717 | 0.0040066931% | 0101144913 | 0.0000056265% |
| 0101138873 | 0.0000560917% | 0101144921 | 0.0000006294% |
| 0101138881 | 0.0000121458% | 0101145118 | 0.0000030124% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101145126 | 0.0000676402% | 0101149607 | 0.0013589054% |
| 0101145142 | 0.0000020553% | 0101149789 | 0.0008954247% |
| 0101145183 | 0.0018729605% | 0101149839 | 0.0009315089% |
| 0101145225 | 0.0000010919% | 0101149862 | 0.0001721867% |
| 0101145290 | 0.0000016250% | 0101150233 | 0.0000062688% |
| 0101145308 | 0.0000247220% | 0101150274 | 0.0000068661% |
| 0101145316 | 0.0007719497% | 0101150357 | 0.0007275478% |
| 0101145324 | 0.0000648269% | 0101150555 | 0.0000031601% |
| 0101145365 | 0.0000060633% | 0101150571 | 0.0000060697% |
| 0101145407 | 0.0001973326% | 0101151603 | 0.0001367191% |
| 0101145431 | 0.0000008414% | 0101151611 | 0.0000022288% |
| 0101145464 | 0.0000086774% | 0101151629 | 0.0002884422% |
| 0101145472 | 0.0000086774% | 0101151728 | 0.0013963191% |
| 0101145480 | 0.0000086774% | 0101152619 | 0.0000035583% |
| 0101145498 | 0.0000086646% | 0101152668 | 0.0000037767% |
| 0101145506 | 0.0000823359% | 0101152866 | 0.0000040143% |
| 0101145522 | 0.0000004689% | 0101152890 | 0.0003778370% |
| 0101145779 | 0.0000075984% | 0101152916 | 0.0000054017% |
| 0101145795 | 0.0001153050% | 0101152965 | 0.0000018113% |
| 0101145829 | 0.0000075984% | 0101153195 | 0.0005554639% |
| 0101146017 | 0.0001547997% | 0101153203 | 0.0000034556% |
| 0101146041 | 0.0249933898% | 0101153294 | 0.0000013745% |
| 0101146439 | 0.0002314513% | 0101153351 | 0.0000138158% |
| 0101146561 | 0.0005135734% | 0101153369 | 0.0000030638% |
| 0101146751 | 0.0000009185% | 0101153427 | 0.0001331351% |
| 0101146827 | 0.0007783598% | 0101153450 | 0.0000207205% |
| 0101146868 | 0.0000242402% | 0101154078 | 0.0000013039% |
| 0101146926 | 0.0008092928% | 0101154086 | 0.0000013039% |
| 0101147098 | 0.0000028133% | 0101154094 | 0.0000017727% |
| 0101147106 | 0.0053025443% | 0101154102 | 0.0000017727% |
| 0101147114 | 0.0177668546% | 0101154128 | 0.0000095895% |
| 0101147387 | 0.0003417978% | 0101154425 | 0.0000007322% |
| 0101147510 | 0.0001483061% | 0101154466 | 0.0000031858% |
| 0101148302 | 0.0100129496% | 0101154557 | 0.0000073736% |
| 0101148336 | 0.0002266791% | 0101154565 | 0.0000992026% |
| 0101148641 | 0.0000120109% | 0101154649 | 0.0000556935% |
| 0101148658 | 0.0000122422% | 0101154805 | 0.0009597763% |
| 0101148880 | 0.0000002698% | 0101154862 | 0.0000029610% |
| 0101148906 | 0.0012895310% | 0101154870 | 0.0000006294% |
| 0101148997 | 0.0019865184% | 0101154920 | 0.0041445490% |
| 0101149003 | 0.0199155977% | 0101154938 | 0.0000086903% |
| 0101149557 | 0.0000062945% | 0101154946 | 0.0000058256% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101154961 | 0.0000008543% | 0101159382 | 0.0000003211% |
| 0101154987 | 0.0000047594% | 0101159390 | 0.0000003211% |
| 0101155000 | 0.0000114136% | 0101160281 | 0.0020694259% |
| 0101155018 | 0.0005717589% | 0101160745 | 0.0000017214% |
| 0101155026 | 0.0014379206% | 0101160844 | 0.0000017856% |
| 0101155133 | 0.0000074249% | 0101160927 | 0.0000223455% |
| 0101155141 | 0.0000160124% | 0101161057 | 0.0000695863% |
| 0101155166 | 0.0000160124% | 0101161511 | 0.0005552824% |
| 0101155174 | 0.0000169309% | 0101161578 | 0.0000002120% |
| 0101155182 | 0.0000169309% | 0101161917 | 0.0030473985% |
| 0101155190 | 0.0000186266% | 0101161925 | 0.0000003211% |
| 0101155208 | 0.0000199047% | 0101162139 | 0.0000008286% |
| 0101155216 | 0.0000066670% | 0101162170 | 0.0000003211% |
| 0101155232 | 0.0000450635% | 0101162204 | 0.0000023701% |
| 0101155240 | 0.0029744530% | 0101162212 | 0.0000003083% |
| 0101155281 | 0.0000066799% | 0101162253 | 0.0000223840% |
| 0101155372 | 0.0039124233% | 0101162303 | 0.0030474242% |
| 0101155398 | 0.0000016250% | 0101162360 | 0.0000000514% |
| 0101155448 | 0.0001118568% | 0101162535 | 0.0000009056% |
| 0101155455 | 0.0000045988% | 0101162543 | 0.0000026013% |
| 0101155463 | 0.0000054146% | 0101163236 | 0.0000073222% |
| 0101155547 | 0.0007377475% | 0101163640 | 0.0000005074% |
| 0101155653 | 0.0000009763% | 0101163848 | 0.0318557496% |
| 0101156024 | 0.0000019590% | 0101163905 | 0.0000066285% |
| 0101156040 | 0.0000037446% | 0101163921 | 0.0000058385% |
| 0101156057 | 0.0000019975% | 0101164358 | 0.0062605222% |
| 0101156065 | 0.0010911451% | 0101164465 | 0.0002233841% |
| 0101156123 | 0.0002809081% | 0101164473 | 0.0000074506% |
| 0101156164 | 0.0000001606% | 0101164663 | 0.0000001991% |
| 0101156172 | 0.0000001734% | 0101164689 | 0.0067859330% |
| 0101156883 | 0.0003089893% | 0101164697 | 0.0067860422% |
| 0101156909 | 0.0006642688% | 0101164747 | 0.0000026912% |
| 0101157105 | 0.0000260258% | 0101164754 | 0.0000026912% |
| 0101158434 | 0.0000074506% | 0101164762 | 0.0000026912% |
| 0101158442 | 0.0000043869% | 0101164770 | 0.0000026912% |
| 0101158459 | 0.0000051705% | 0101164853 | 0.0046944956% |
| 0101158509 | 0.0000001477% | 0101164861 | 0.0005982151% |
| 0101158574 | 0.0027419033% | 0101165421 | 0.0000013617% |
| 0101158624 | 0.0000055045% | 0101165496 | 0.0042986423% |
| 0101158681 | 0.0003403975% | 0101165520 | 0.0009466028% |
| 0101158939 | 0.0003295042% | 0101165553 | 0.0000056394% |
| 0101159374 | 0.0000002955% | 0101165678 | 0.0000031729% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101165686 | 0.0000049457% | 0101174159 | 0.0002125871% |
| 0101165744 | 0.0000230392% | 0101174167 | 0.0021231861% |
| 0101165876 | 0.0000006294% | 0101174175 | 0.0023554917% |
| 0101165884 | 0.0000006294% | 0101174183 | 0.0000049585% |
| 0101166049 | 0.0012416157% | 0101174258 | 0.0000032693% |
| 0101166197 | 0.0000135460% | 0101174290 | 0.0000168795% |
| 0101166478 | 0.0000023058% | 0101174308 | 0.0000059990% |
| 0101166692 | 0.0000012910% | 0101174555 | 0.0009424022% |
| 0101166858 | 0.0000102254% | 0101174753 | 0.0004697046% |
| 0101166916 | 0.0000007322% | 0101174779 | 0.0061451979% |
| 0101166932 | 0.0000035069% | 0101175248 | 0.0002269360% |
| 0101167476 | 0.0042435975% | 0101176378 | 0.0000071616% |
| 0101167484 | 0.0042431607% | 0101176477 | 0.0010157845% |
| 0101167567 | 0.0003241860% | 0101177392 | 0.0000059862% |
| 0101167666 | 0.0000004239% | 0101177400 | 0.0032506916% |
| 0101167849 | 0.0024901490% | 0101177418 | 0.0000005845% |
| 0101167864 | 0.0000108163% | 0101177798 | 0.0313206915% |
| 0101168052 | 0.0000064936% | 0101178689 | 0.0008346956% |
| 0101168060 | 0.0000050934% | 0101179539 | 0.0000066156% |
| 0101168078 | 0.0000064936% | 0101179562 | 0.0000102639% |
| 0101168086 | 0.0000064936% | 0101179570 | 0.0000007322% |
| 0101168342 | 0.0000042392% | 0101180164 | 0.0009407900% |
| 0101168417 | 0.0000017727% | 0101180859 | 0.0085806683% |
| 0101169449 | 0.0000048686% | 0101180867 | 0.0000074956% |
| 0101169456 | 0.0000041364% | 0101180875 | 0.0002785573% |
| 0101169472 | 0.0010075631% | 0101180883 | 0.0002289592% |
| 0101169480 | 0.0000009442% | 0101180982 | 0.0001948019% |
| 0101169514 | 0.0046859210% | 0101180990 | 0.0072823764% |
| 0101169688 | 0.0000149976% | 0101181147 | 0.0000789446% |
| 0101169860 | 0.0007303225% | 0101181246 | 0.0000417364% |
| 0101169936 | 0.0018593438% | 0101181253 | 0.0020384031% |
| 0101170108 | 0.0000037060% | 0101181261 | 0.0001900232% |
| 0101171288 | 0.0000104502% | 0101181279 | 0.0000212664% |
| 0101172674 | 0.0000109447% | 0101181428 | 0.0000006551% |
| 0101173110 | 0.0007719754% | 0101181436 | 0.0000003083% |
| 0101173128 | 0.0007720396% | 0101181444 | 0.0000257047% |
| 0101173177 | 0.0006675574% | 0101182756 | 0.0000100005% |
| 0101173201 | 0.0000494247% | 0101182855 | 0.0001258386% |
| 0101173466 | 0.0464330143% | 0101182970 | 0.0000064936% |
| 0101173862 | 0.0041788027% | 0101183028 | 0.0000041878% |
| 0101174134 | 0.0021470795% | 0101184240 | 0.0000032500% |
| 0101174142 | 0.0023692689% | 0101184257 | 0.0001217343% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101184497 | 0.0093101173% | 0101192078 | 0.0001538106% |
| 0101184521 | 0.0000086517% | 0101192466 | 0.0000042905% |
| 0101184570 | 0.0084472121% | 0101192474 | 0.0000042905% |
| 0101184604 | 0.0000013039% | 0101192672 | 0.0000058385% |
| 0101184612 | 0.0000013039% | 0101192938 | 0.0000087095% |
| 0101184620 | 0.0000013488% | 0101193209 | 0.0000072515% |
| 0101184737 | 0.0000036033% | 0101193266 | 0.0002417730% |
| 0101184778 | 0.0000075341% | 0101193480 | 0.0000032564% |
| 0101185387 | 0.0000986245% | 0101193530 | 0.0004430557% |
| 0101186096 | 0.0003035747% | 0101193597 | 0.0000093326% |
| 0101186278 | 0.0000101868% | 0101193787 | 0.0001542281% |
| 0101186435 | 0.0000130515% | 0101194140 | 0.0000010277% |
| 0101186484 | 0.0000069432% | 0101194215 | 0.0076145718% |
| 0101187227 | 0.0000082792% | 0101194223 | 0.0000011754% |
| 0101187508 | 0.0010846900% | 0101194371 | 0.0000096922% |
| 0101187516 | 0.0001648260% | 0101194389 | 0.0000013360% |
| 0101187524 | 0.0001648260% | 0101194397 | 0.0000013360% |
| 0101187540 | 0.0000018241% | 0101194447 | 0.0006205606% |
| 0101187557 | 0.0000023187% | 0101194744 | 0.0000284023% |
| 0101188209 | 0.0001104299% | 0101195196 | 0.0005101178% |
| 0101188415 | 0.0000347032% | 0101195311 | 0.0000094289% |
| 0101188472 | 0.0022657886% | 0101195378 | 0.0051078002% |
| 0101189454 | 0.0000970381% | 0101195931 | 0.0000051063% |
| 0101189777 | 0.0012528688% | 0101196095 | 0.0000017342% |
| 0101189975 | 0.0005359895% | 0101196129 | 0.0000000899% |
| 0101190023 | 0.0000140791% | 0101196152 | 0.0000604015% |
| 0101190148 | 0.0000000963% | 0101196269 | 0.0000149848% |
| 0101190601 | 0.0000006680% | 0101196368 | 0.0000001220% |
| 0101190650 | 0.0000024407% | 0101196384 | 0.0000010277% |
| 0101190668 | 0.0000048236% | 0101196392 | 0.0000002248% |
| 0101190684 | 0.0020124543% | 0101196400 | 0.0000002248% |
| 0101190692 | 0.0000022288% | 0101196699 | 0.0024782023% |
| 0101190700 | 0.0000022159% | 0101196715 | 0.0003002027% |
| 0101190999 | 0.0000036290% | 0101196723 | 0.0000035198% |
| 0101191005 | 0.0000379468% | 0101196764 | 0.0000037060% |
| 0101191013 | 0.0000787583% | 0101196772 | 0.0002267883% |
| 0101191021 | 0.0000841343% | 0101196814 | 0.0000052540% |
| 0101191039 | 0.0003398773% | 0101196822 | 0.0000027747% |
| 0101191146 | 0.0011791974% | 0101196855 | 0.0000023058% |
| 0101191252 | 0.0000006423% | 0101196970 | 0.0024613485% |
| 0101191278 | 0.0061968514% | 0101196988 | 0.0002828543% |
| 0101191724 | 0.0002808118% | 0101196996 | 0.0024171071% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101197002 | 0.0021125882% | 0101205979 | 0.0000030959% |
| 0101199313 | 0.0000056650% | 0101205995 | 0.0010541232% |
| 0101200277 | 0.0005790297% | 0101206019 | 0.0006647441% |
| 0101201556 | 0.0000077846% | 0101206068 | 0.0000027490% |
| 0101201697 | 0.0132842396% | 0101206092 | 0.0000057036% |
| 0101201705 | 0.0000017085% | 0101206100 | 0.0000062238% |
| 0101201762 | 0.0014227753% | 0101206118 | 0.0000062238% |
| 0101202174 | 0.0000100262% | 0101206126 | 0.0002519598% |
| 0101202190 | 0.0000055494% | 0101206134 | 0.0000028004% |
| 0101202695 | 0.0005638523% | 0101206142 | 0.0000030509% |
| 0101202778 | 0.0091888133% | 0101206175 | 0.0000030959% |
| 0101203131 | 0.0000052668% | 0101206274 | 0.0000002633% |
| 0101203263 | 0.0000027362% | 0101206720 | 0.0000024664% |
| 0101203701 | 0.0000001477% | 0101207033 | 0.0000024664% |
| 0101204188 | 0.0000001863% | 0101207041 | 0.0000033464% |
| 0101204204 | 0.0000001734% | 0101207058 | 0.0134819447% |
| 0101204246 | 0.0000051833% | 0101207355 | 0.0000002505% |
| 0101204253 | 0.0000035969% | 0101207363 | 0.0036457100% |
| 0101204261 | 0.0000011754% | 0101207710 | 0.0000020297% |
| 0101204279 | 0.0000011754% | 0101207728 | 0.0000047466% |
| 0101204436 | 0.0000090692% | 0101208494 | 0.0000018562% |
| 0101204477 | 0.0000035969% | 0101208510 | 0.0001936394% |
| 0101204600 | 0.0000410684% | 0101208775 | 0.0000003982% |
| 0101204626 | 0.0000410812% | 0101208999 | 0.0000108420% |
| 0101204782 | 0.0002169226% | 0101210326 | 0.0018341337% |
| 0101205177 | 0.0000873458% | 0101210425 | 0.0000002120% |
| 0101205235 | 0.0000002505% | 0101210433 | 0.0000002120% |
| 0101205359 | 0.0006614427% | 0101210714 | 0.0000025178% |
| 0101205375 | 0.0000350501% | 0101210722 | 0.0000021453% |
| 0101205409 | 0.0002339306% | 0101210755 | 0.0000022673% |
| 0101205458 | 0.0002981216% | 0101210763 | 0.0000227309% |
| 0101205466 | 0.0003391322% | 0101210797 | 0.0000157362% |
| 0101205565 | 0.0002961883% | 0101210813 | 0.0000026527% |
| 0101205615 | 0.0035922645% | 0101210821 | 0.0000026912% |
| 0101205672 | 0.0000145480% | 0101210862 | 0.0000442670% |
| 0101205755 | 0.0041778649% | 0101210888 | 0.0001323194% |
| 0101205789 | 0.0000078938% | 0101210896 | 0.0000022802% |
| 0101205854 | 0.0000049328% | 0101210912 | 0.0001960801% |
| 0101205904 | 0.0000027490% | 0101210920 | 0.0002467315% |
| 0101205912 | 0.0000092426% | 0101210938 | 0.0001996384% |
| 0101205938 | 0.0000092426% | 0101210953 | 0.0004677969% |
| 0101205946 | 0.0000030959% | 0101210961 | 0.0000157362% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101210979 | 0.0003575597% | 0101214328 | 0.0000071873% |
| 0101210987 | 0.0000114264% | 0101214336 | 0.0000071873% |
| 0101210995 | 0.0000079709% | 0101214344 | 0.0000071873% |
| 0101211001 | 0.0000026784% | 0101214351 | 0.0000071873% |
| 0101211019 | 0.0000005203% | 0101215085 | 0.0000324424% |
| 0101211027 | 0.0000026784% | 0101215119 | 0.0000067184% |
| 0101211043 | 0.0000159097% | 0101215523 | 0.0000069047% |
| 0101211050 | 0.0000318643% | 0101215614 | 0.0000419098% |
| 0101211076 | 0.0000733630% | 0101215648 | 0.0000477997% |
| 0101211084 | 0.0000025435% | 0101215754 | 0.0000051576% |
| 0101211092 | 0.0000079966% | 0101215788 | 0.0000711214% |
| 0101211100 | 0.0000159032% | 0101216109 | 0.0013577493% |
| 0101211118 | 0.0000022673% | 0101216174 | 0.0000032115% |
| 0101211126 | 0.0000022673% | 0101216406 | 0.0000051448% |
| 0101211134 | 0.0000022673% | 0101216414 | 0.0002371035% |
| 0101211142 | 0.0000020939% | 0101216794 | 0.0001123440% |
| 0101211167 | 0.0000058128% | 0101216802 | 0.0000012268% |
| 0101211175 | 0.0000161216% | 0101216893 | 0.0000088701% |
| 0101211183 | 0.0000141498% | 0101216901 | 0.0000088637% |
| 0101211191 | 0.0000018113% | 0101216935 | 0.0000000899% |
| 0101211209 | 0.0000160831% | 0101217164 | 0.0081800941% |
| 0101211233 | 0.0000157491% | 0101217172 | 0.0000008157% |
| 0101211258 | 0.0000026912% | 0101218675 | 0.0000012653% |
| 0101211274 | 0.0001960415% | 0101218683 | 0.0002050016% |
| 0101211290 | 0.0000080030% | 0101218691 | 0.0023997330% |
| 0101211308 | 0.0000005331% | 0101218709 | 0.0000009442% |
| 0101211332 | 0.0000009891% | 0101218758 | 0.0000483970% |
| 0101211357 | 0.0000306568% | 0101218964 | 0.0000054531% |
| 0101211365 | 0.0000024150% | 0101219202 | 0.0000032564% |
| 0101211373 | 0.0000048301% | 0101219210 | 0.0000032564% |
| 0101212967 | 0.0000017214% | 0101219459 | 0.0000030766% |
| 0101213098 | 0.0019010288% | 0101219467 | 0.0000066542% |
| 0101213395 | 0.0000074827% | 0101219491 | 0.0000019847% |
| 0101213494 | 0.0003409178% | 0101219608 | 0.0000102639% |
| 0101213585 | 0.0055789627% | 0101220499 | 0.0000082535% |
| 0101213668 | 0.0000010534% | 0101220507 | 0.0000108420% |
| 0101213759 | 0.0000007451% | 0101220515 | 0.0000026398% |
| 0101213767 | 0.0001620769% | 0101220523 | 0.0000041043% |
| 0101213775 | 0.0000004817% | 0101220549 | 0.0000225767% |
| 0101213882 | 0.0000055366% | 0101220754 | 0.0000651095% |
| 0101213890 | 0.0000055302% | 0101220762 | 0.0000159032% |
| 0101213965 | 0.0001116374% | 0101220879 | 0.0014500536% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101220895 | 0.0000039630% | 0101226934 | 0.0000031601% |
| 0101221232 | 0.0000013039% | 0101226942 | 0.0000029481% |
| 0101221257 | 0.0000013617% | 0101226975 | 0.0000332517% |
| 0101221265 | 0.0000013167% | 0101226983 | 0.0000005845% |
| 0101221281 | 0.0000013167% | 0101226991 | 0.0000006808% |
| 0101221299 | 0.0000013039% | 0101227007 | 0.0001233208% |
| 0101221398 | 0.0021704784% | 0101227015 | 0.0000005973% |
| 0101221638 | 0.0000784950% | 0101227023 | 0.0000005845% |
| 0101222339 | 0.0000012268% | 0101227593 | 0.0000015736% |
| 0101222347 | 0.0000200396% | 0101227601 | 0.0002608813% |
| 0101222396 | 0.0000012782% | 0101227619 | 0.0000014901% |
| 0101222479 | 0.0000943083% | 0101227627 | 0.0000014965% |
| 0101222586 | 0.0000003211% | 0101227635 | 0.0000014965% |
| 0101222628 | 0.0002601619% | 0101227643 | 0.0000014965% |
| 0101223139 | 0.0000008157% | 0101227775 | 0.0000024536% |
| 0101223642 | 0.0002666299% | 0101228310 | 0.0000268672% |
| 0101223659 | 0.0008362564% | 0101228518 | 0.0019273886% |
| 0101223691 | 0.0000047466% | 0101229052 | 0.0000000257% |
| 0101223709 | 0.0000702800% | 0101229193 | 0.0000867870% |
| 0101223741 | 0.0003995466% | 0101229243 | 0.0000029096% |
| 0101224079 | 0.0000026527% | 0101229276 | 0.0000013231% |
| 0101224095 | 0.0005423996% | 0101229425 | 0.0006584689% |
| 0101224103 | 0.0000013488% | 0101229813 | 0.0006781745% |
| 0101224251 | 0.0021161209% | 0101230217 | 0.0000041043% |
| 0101224319 | 0.0001859575% | 0101230225 | 0.0000038923% |
| 0101224418 | 0.0003343214% | 0101230233 | 0.0000445047% |
| 0101224582 | 0.0005661967% | 0101230555 | 0.0000051448% |
| 0101224673 | 0.0001746017% | 0101231488 | 0.0000000899% |
| 0101224699 | 0.0005255201% | 0101231512 | 0.0000006423% |
| 0101225944 | 0.0000040786% | 0101231520 | 0.0000006423% |
| 0101225951 | 0.0000040786% | 0101231538 | 0.0000006423% |
| 0101225977 | 0.0000040657% | 0101231546 | 0.0124946524% |
| 0101225993 | 0.0000028518% | 0101231595 | 0.0000060825% |
| 0101226082 | 0.0000025885% | 0101231611 | 0.0000050099% |
| 0101226215 | 0.0000059862% | 0101231637 | 0.0000043227% |
| 0101226561 | 0.0000021453% | 0101231728 | 0.0000015094% |
| 0101226595 | 0.0000057871% | 0101231736 | 0.0000018370% |
| 0101226678 | 0.0005085891% | 0101231934 | 0.0000000257% |
| 0101226728 | 0.0000651095% | 0101232288 | 0.0000001734% |
| 0101226769 | 0.0000873715% | 0101232338 | 0.0010116674% |
| 0101226801 | 0.0000105593% | 0101232510 | 0.0012644686% |
| 0101226918 | 0.0026331498% | 0101232775 | 0.0000066028% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101232783 | 0.0000305219% | 0101240265 | 0.0000014965% |
| 0101232809 | 0.0003606106% | 0101240323 | 0.0093451610% |
| 0101232916 | 0.0349300282% | 0101241032 | 0.0002149893% |
| 0101233112 | 0.0000064808% | 0101241040 | 0.0002093756% |
| 0101233120 | 0.0003302814% | 0101241057 | 0.0001187734% |
| 0101233203 | 0.0000184532% | 0101241065 | 0.0002577212% |
| 0101233252 | 0.0000011304% | 0101241099 | 0.0000311449% |
| 0101233260 | 0.0055632907% | 0101241180 | 0.0000067441% |
| 0101233310 | 0.0000013745% | 0101241396 | 0.0000774031% |
| 0101233328 | 0.0004696146% | 0101241446 | 0.0005047225% |
| 0101233757 | 0.0360207301% | 0101241479 | 0.0012897044% |
| 0101233815 | 0.0000024022% | 0101241487 | 0.0002345215% |
| 0101233823 | 0.0000025499% | 0101241495 | 0.0000037446% |
| 0101234474 | 0.0000006423% | 0101241669 | 0.0000073350% |
| 0101234706 | 0.0000001734% | 0101241677 | 0.0001140268% |
| 0101234714 | 0.0000001734% | 0101241685 | 0.0003182833% |
| 0101234755 | 0.0000236108% | 0101241701 | 0.0003049878% |
| 0101235273 | 0.0000013231% | 0101241859 | 0.0012978166% |
| 0101235901 | 0.0000007836% | 0101241883 | 0.0000014131% |
| 0101236289 | 0.0002860529% | 0101242097 | 0.0001420116% |
| 0101236321 | 0.0000163850% | 0101242113 | 0.0000074506% |
| 0101236644 | 0.0011100029% | 0101242220 | 0.0000015479% |
| 0101236693 | 0.0000029096% | 0101242246 | 0.0000421860% |
| 0101236800 | 0.0004330295% | 0101242352 | 0.0000011754% |
| 0101236883 | 0.0000005845% | 0101242360 | 0.0000038409% |
| 0101236891 | 0.0000005845% | 0101242378 | 0.0016696674% |
| 0101236974 | 0.0000056779% | 0101242386 | 0.0016700399% |
| 0101236982 | 0.0000102254% | 0101242444 | 0.0000073736% |
| 0101237386 | 0.0284793479% | 0101242451 | 0.0000073479% |
| 0101237394 | 0.0001032426% | 0101242758 | 0.0007903065% |
| 0101237485 | 0.0000647755% | 0101242931 | 0.0000016379% |
| 0101237626 | 0.0000045346% | 0101242998 | 0.0000002698% |
| 0101237782 | 0.0000103217% | 0101243137 | 0.0004416812% |
| 0101238830 | 0.0000025628% | 0101243160 | 0.0001406114% |
| 0101238871 | 0.0000004946% | 0101243178 | 0.0018598641% |
| 0101238921 | 0.0000031216% | 0101243400 | 0.0000034812% |
| 0101239044 | 0.0000020297% | 0101243434 | 0.0020123066% |
| 0101239515 | 0.0004044794% | 0101243459 | 0.0024841435% |
| 0101239622 | 0.0001028251% | 0101243467 | 0.0022590959% |
| 0101239648 | 0.0000190698% | 0101243475 | 0.0000095188% |
| 0101239879 | 0.0000136552% | 0101243616 | 0.0000027233% |
| 0101239986 | 0.0000090499% | 0101243673 | 0.0063067097% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101243681 | 0.0008135577% | 0101246676 | 0.0000054274% |
| 0101243905 | 0.0016117837% | 0101246932 | 0.0000056137% |
| 0101243947 | 0.0029610161% | 0101247013 | 0.0337759189% |
| 0101244010 | 0.0003385734% | 0101247369 | 0.0010145706% |
| 0101244135 | 0.0011037341% | 0101247468 | 0.0006532149% |
| 0101244143 | 0.0000083177% | 0101248094 | 0.0000024150% |
| 0101244176 | 0.0001998247% | 0101248102 | 0.0000008799% |
| 0101244267 | 0.0001997219% | 0101248110 | 0.0000009185% |
| 0101244283 | 0.0008229223% | 0101248128 | 0.0000011754% |
| 0101244291 | 0.0008224406% | 0101248136 | 0.0000011176% |
| 0101244309 | 0.0076924951% | 0101248219 | 0.0044831610% |
| 0101244341 | 0.0013071492% | 0101248243 | 0.0007852131% |
| 0101244424 | 0.0004803859% | 0101248334 | 0.0000013231% |
| 0101244457 | 0.0019819966% | 0101248516 | 0.0000041621% |
| 0101244465 | 0.0022004800% | 0101248771 | 0.0001562385% |
| 0101244473 | 0.0025621183% | 0101248797 | 0.0057430565% |
| 0101244481 | 0.0004401333% | 0101248821 | 0.0010490811% |
| 0101244515 | 0.0021865486% | 0101248839 | 0.0015639840% |
| 0101244770 | 0.0067389748% | 0101249233 | 0.0005483087% |
| 0101245108 | 0.0003232033% | 0101249258 | 0.0000009442% |
| 0101245116 | 0.0000072130% | 0101249431 | 0.0127839232% |
| 0101245124 | 0.0003439366% | 0101249480 | 0.0000072901% |
| 0101245132 | 0.0003439366% | 0101249530 | 0.0029470783% |
| 0101245140 | 0.0000060954% | 0101249555 | 0.0004366777% |
| 0101245173 | 0.0000102510% | 0101249779 | 0.0000001092% |
| 0101245199 | 0.0000005716% | 0101250041 | 0.0001449854% |
| 0101245207 | 0.0000005716% | 0101250066 | 0.0000108805% |
| 0101245215 | 0.0000005716% | 0101250090 | 0.0002761744% |
| 0101245777 | 0.0030770790% | 0101250108 | 0.0003902654% |
| 0101245785 | 0.0000030638% | 0101250124 | 0.0018790109% |
| 0101245827 | 0.0094704279% | 0101250132 | 0.0018788118% |
| 0101245850 | 0.0008870684% | 0101250140 | 0.0037947997% |
| 0101245959 | 0.0009666938% | 0101250165 | 0.0023989366% |
| 0101245975 | 0.0000000257% | 0101250397 | 0.0031274671% |
| 0101245983 | 0.0000000385% | 0101250405 | 0.0000040272% |
| 0101246015 | 0.0000000257% | 0101250439 | 0.0000038152% |
| 0101246023 | 0.0000000257% | 0101250546 | 0.0008384402% |
| 0101246031 | 0.0000000899% | 0101250694 | 0.0000071359% |
| 0101246205 | 0.0009848002% | 0101251007 | 0.0018838281% |
| 0101246296 | 0.0000001734% | 0101251239 | 0.0004762239% |
| 0101246445 | 0.0089116370% | 0101251296 | 0.0000018948% |
| 0101246569 | 0.0007715579% | 0101251577 | 0.0045336005% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101251619 | 0.0000665997% | 0101256816 | 0.0010014099% |
| 0101252617 | 0.0000004946% | 0101257046 | 0.0000018819% |
| 0101252799 | 0.0000001606% | 0101257210 | 0.0002527434% |
| 0101253532 | 0.0018268822% | 0101257293 | 0.0000007708% |
| 0101253557 | 0.0000679870% | 0101257632 | 0.0000006808% |
| 0101253615 | 0.0000001092% | 0101257855 | 0.0000034234% |
| 0101253722 | 0.0000049457% | 0101257863 | 0.0000034234% |
| 0101253755 | 0.0000061725% | 0101257871 | 0.0001250807% |
| 0101253771 | 0.0026624256% | 0101257889 | 0.0000045603% |
| 0101253847 | 0.0000160510% | 0101257897 | 0.0040729331% |
| 0101253854 | 0.0021202508% | 0101258010 | 0.0004261440% |
| 0101254183 | 0.0000004689% | 0101258093 | 0.0000029995% |
| 0101254191 | 0.0004347059% | 0101258192 | 0.0031067466% |
| 0101254225 | 0.0071311735% | 0101258234 | 0.0001374642% |
| 0101254241 | 0.0000002376% | 0101258739 | 0.0020844814% |
| 0101254456 | 0.0000066413% | 0101258804 | 0.0000038795% |
| 0101254571 | 0.0000154151% | 0101259000 | 0.0000051319% |
| 0101254746 | 0.0001904921% | 0101259075 | 0.0000042263% |
| 0101254761 | 0.0031342947% | 0101259349 | 0.0000047209% |
| 0101254787 | 0.0001098647% | 0101259521 | 0.0000051898% |
| 0101254845 | 0.0000571900% | 0101260214 | 0.0027980400% |
| 0101255123 | 0.0000039501% | 0101260321 | 0.0772752660% |
| 0101255131 | 0.0000039437% | 0101260396 | 0.0000073607% |
| 0101255149 | 0.0000039501% | 0101260743 | 0.0000052668% |
| 0101255156 | 0.0000039501% | 0101260784 | 0.0000032693% |
| 0101255164 | 0.0000039501% | 0101261154 | 0.0000006423% |
| 0101255172 | 0.0000039501% | 0101261329 | 0.0011075301% |
| 0101255214 | 0.0000008029% | 0101261535 | 0.0000071873% |
| 0101255230 | 0.0098053478% | 0101261568 | 0.0000185045% |
| 0101255248 | 0.0000042392% | 0101261824 | 0.0000023893% |
| 0101255255 | 0.0000050549% | 0101261840 | 0.0000023893% |
| 0101255263 | 0.0000050549% | 0101261857 | 0.0000023187% |
| 0101255289 | 0.0000017470% | 0101261949 | 0.0010395302% |
| 0101255404 | 0.0132497868% | 0101261964 | 0.0000014644% |
| 0101255552 | 0.0000863053% | 0101261972 | 0.0000253193% |
| 0101255842 | 0.0000018948% | 0101261980 | 0.0000007194% |
| 0101255909 | 0.0001126266% | 0101261998 | 0.0000028775% |
| 0101256154 | 0.0001134680% | 0101262012 | 0.0002587746% |
| 0101256295 | 0.0012815216% | 0101262087 | 0.0000006166% |
| 0101256303 | 0.0012914643% | 0101262095 | 0.0000006166% |
| 0101256378 | 0.0000566377% | 0101262103 | 0.0000006423% |
| 0101256766 | 0.0024376413% | 0101262277 | 0.0000039758% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101262491 | 0.0000831452% | 0101264604 | 0.0000068405% |
| 0101262541 | 0.0000024150% | 0101264638 | 0.0000033592% |
| 0101262558 | 0.0000024407% | 0101264711 | 0.0000060376% |
| 0101262749 | 0.0001036280% | 0101264828 | 0.0000049714% |
| 0101262756 | 0.0000619751% | 0101264877 | 0.0000055173% |
| 0101262764 | 0.0000980400% | 0101264885 | 0.0000266938% |
| 0101262855 | 0.0000059348% | 0101264968 | 0.0020854833% |
| 0101262863 | 0.0000059220% | 0101265106 | 0.0000132698% |
| 0101262871 | 0.0000059348% | 0101265114 | 0.0000103602% |
| 0101262889 | 0.0000059220% | 0101265148 | 0.0465073729% |
| 0101262897 | 0.0000059220% | 0101265221 | 0.0000787455% |
| 0101262905 | 0.0000059091% | 0101265304 | 0.0000200396% |
| 0101262921 | 0.0000340674% | 0101265510 | 0.0000094161% |
| 0101262947 | 0.0000023444% | 0101265676 | 0.0002519727% |
| 0101263010 | 0.0000008286% | 0101265783 | 0.0000016635% |
| 0101263127 | 0.0000038024% | 0101265833 | 0.0042344640% |
| 0101263176 | 0.0000056394% | 0101265981 | 0.0000040143% |
| 0101263192 | 0.0001658793% | 0101266351 | 0.0006358793% |
| 0101263309 | 0.0000002955% | 0101266591 | 0.0039841870% |
| 0101263317 | 0.0000002955% | 0101266609 | 0.0017106652% |
| 0101263358 | 0.0000074699% | 0101266633 | 0.0000028261% |
| 0101263366 | 0.0000145095% | 0101266716 | 0.0019060644% |
| 0101263374 | 0.0000106107% | 0101266757 | 0.0000085233% |
| 0101263416 | 0.0001538812% | 0101266765 | 0.0000912253% |
| 0101263432 | 0.0000005973% | 0101267086 | 0.0000977189% |
| 0101263440 | 0.0000017214% | 0101267094 | 0.0001145085% |
| 0101263572 | 0.0000088958% | 0101267102 | 0.0000540942% |
| 0101263598 | 0.0002932787% | 0101267110 | 0.0001144828% |
| 0101263606 | 0.0000080672% | 0101267144 | 0.0000044126% |
| 0101263614 | 0.0000079324% | 0101267425 | 0.0001202506% |
| 0101263622 | 0.0000076369% | 0101268035 | 0.0000001477% |
| 0101263663 | 0.0000145352% | 0101268092 | 0.0003130101% |
| 0101263838 | 0.0000011047% | 0101268100 | 0.0020409080% |
| 0101263846 | 0.0000003597% | 0101268134 | 0.0001344903% |
| 0101263853 | 0.0000016828% | 0101268274 | 0.0039257702% |
| 0101263861 | 0.0000011047% | 0101268357 | 0.0015638941% |
| 0101263879 | 0.0000007900% | 0101269066 | 0.0000001734% |
| 0101264497 | 0.0000006680% | 0101269173 | 0.0015417735% |
| 0101264505 | 0.0000006551% | 0101269439 | 0.0000004946% |
| 0101264513 | 0.0000067570% | 0101269520 | 0.0000007579% |
| 0101264521 | 0.0000006551% | 0101269587 | 0.0000009442% |
| 0101264596 | 0.0000014516% | 0101269629 | 0.0000036418% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101269678 | 0.0000021838% | 0101274660 | 0.0000069047% |
| 0101269686 | 0.0000004368% | 0101274686 | 0.0001936008% |
| 0101269868 | 0.0000682247% | 0101274868 | 0.0001966646% |
| 0101269876 | 0.0000530408% | 0101274892 | 0.0000034556% |
| 0101269959 | 0.0000034427% | 0101274959 | 0.0000096023% |
| 0101270387 | 0.0018707317% | 0101275089 | 0.0008018101% |
| 0101270734 | 0.0000139699% | 0101275147 | 0.0000264562% |
| 0101270742 | 0.0000132634% | 0101275188 | 0.0000032950% |
| 0101270858 | 0.0000004111% | 0101275196 | 0.0000031087% |
| 0101270890 | 0.0000016250% | 0101275253 | 0.0000013360% |
| 0101270908 | 0.0000016635% | 0101275261 | 0.0000002826% |
| 0101270916 | 0.0000016635% | 0101275279 | 0.0000002826% |
| 0101270932 | 0.0000014131% | 0101275287 | 0.0000002826% |
| 0101270940 | 0.0000014387% | 0101275345 | 0.0013255060% |
| 0101270981 | 0.0001424420% | 0101275899 | 0.0034934794% |
| 0101271070 | 0.0000009634% | 0101276038 | 0.0007528928% |
| 0101271385 | 0.0005889468% | 0101276392 | 0.0015766373% |
| 0101271393 | 0.0000001734% | 0101276400 | 0.0000581984% |
| 0101271401 | 0.0001290694% | 0101276590 | 0.0100715848% |
| 0101271427 | 0.0000028518% | 0101276665 | 0.0010556518% |
| 0101271633 | 0.0003721848% | 0101276822 | 0.0000093583% |
| 0101272110 | 0.0000206241% | 0101276830 | 0.0000093583% |
| 0101272227 | 0.0023335765% | 0101277028 | 0.0000012653% |
| 0101272284 | 0.0004365364% | 0101277424 | 0.0002249898% |
| 0101272540 | 0.0000036290% | 0101278992 | 0.0000323203% |
| 0101272599 | 0.0002073203% | 0101279057 | 0.0004485088% |
| 0101272706 | 0.0003897066% | 0101279370 | 0.0000041492% |
| 0101272904 | 0.0002075194% | 0101279396 | 0.0000042520% |
| 0101272920 | 0.0000452369% | 0101279446 | 0.0000315175% |
| 0101272938 | 0.0000272398% | 0101279644 | 0.0005160912% |
| 0101272953 | 0.0004202670% | 0101279669 | 0.0028420244% |
| 0101272961 | 0.0005092250% | 0101279677 | 0.0048127744% |
| 0101272995 | 0.0000019590% | 0101279685 | 0.0000000899% |
| 0101273175 | 0.0001132817% | 0101279693 | 0.0000045860% |
| 0101273795 | 0.0004259321% | 0101279941 | 0.0004976508% |
| 0101273837 | 0.0000000514% | 0101280014 | 0.0000021453% |
| 0101273860 | 0.0000064808% | 0101280287 | 0.0000000642% |
| 0101273886 | 0.0000054146% | 0101280436 | 0.0000001863% |
| 0101273902 | 0.0000056650% | 0101280444 | 0.0000006808% |
| 0101274397 | 0.0030862959% | 0101280469 | 0.0000011754% |
| 0101274439 | 0.0021336234% | 0101280667 | 0.0000059220% |
| 0101274611 | 0.0000262699% | 0101281087 | 0.0086478268% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101281095 | 0.0086474285% | 0101285377 | 0.0000002376% |
| 0101281111 | 0.0000694129% | 0101285468 | 0.0000054017% |
| 0101281129 | 0.0000904674% | 0101285781 | 0.0001252156% |
| 0101281210 | 0.0000055302% | 0101285799 | 0.0000251716% |
| 0101281392 | 0.0000046566% | 0101286250 | 0.0004593893% |
| 0101281418 | 0.0000025178% | 0101286276 | 0.0011630822% |
| 0101281426 | 0.0000025178% | 0101286284 | 0.0000028518% |
| 0101281541 | 0.0002198964% | 0101286383 | 0.0000065900% |
| 0101281640 | 0.0000041492% | 0101286391 | 0.0000065900% |
| 0101281830 | 0.0000476905% | 0101286409 | 0.0000065900% |
| 0101281947 | 0.0001318505% | 0101286441 | 0.0000043869% |
| 0101281954 | 0.0003065614% | 0101286458 | 0.0009118289% |
| 0101283125 | 0.0000023058% | 0101286466 | 0.0000043869% |
| 0101283257 | 0.0001110668% | 0101286474 | 0.0000043740% |
| 0101283331 | 0.0000062688% | 0101286482 | 0.0000043869% |
| 0101283356 | 0.0015532770% | 0101286490 | 0.0038167469% |
| 0101283521 | 0.0000084141% | 0101286524 | 0.0000043869% |
| 0101283596 | 0.0003515350% | 0101286573 | 0.0000044126% |
| 0101283604 | 0.0000017342% | 0101287076 | 0.0000005973% |
| 0101283612 | 0.0003410655% | 0101287084 | 0.0000649168% |
| 0101283802 | 0.0045958904% | 0101287357 | 0.0000036932% |
| 0101283869 | 0.0000247990% | 0101287365 | 0.0000020104% |
| 0101283877 | 0.0000302008% | 0101287431 | 0.0000077718% |
| 0101283943 | 0.0000234374% | 0101287605 | 0.0000772297% |
| 0101283950 | 0.0007659057% | 0101287803 | 0.0000058642% |
| 0101284313 | 0.0223405986% | 0101287860 | 0.0241225329% |
| 0101284347 | 0.0016153099% | 0101287910 | 0.0000013488% |
| 0101284487 | 0.0000018113% | 0101287969 | 0.0001922006% |
| 0101284560 | 0.0000016828% | 0101288421 | 0.0001668299% |
| 0101284578 | 0.0000031216% | 0101288504 | 0.0000006680% |
| 0101284693 | 0.0000065065% | 0101288561 | 0.0000027041% |
| 0101284701 | 0.0000065065% | 0101289023 | 0.0000000642% |
| 0101284719 | 0.0000065065% | 0101289189 | 0.0000875578% |
| 0101284727 | 0.0000065193% | 0101289205 | 0.0000875449% |
| 0101284743 | 0.0125387589% | 0101289312 | 0.0000670557% |
| 0101284818 | 0.0029834644% | 0101289502 | 0.0000012653% |
| 0101284826 | 0.0000039501% | 0101289536 | 0.0000088637% |
| 0101284867 | 0.0100309724% | 0101289585 | 0.0000114264% |
| 0101284875 | 0.0022780950% | 0101289593 | 0.0000230135% |
| 0101284891 | 0.0000026912% | 0101289668 | 0.0008416517% |
| 0101284941 | 0.0000005203% | 0101289676 | 0.0000175218% |
| 0101285369 | 0.0000002376% | 0101289718 | 0.0001172383% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101289817 | 0.0000038409% | 0101299584 | 0.0000205727% |
| 0101290062 | 0.0000022673% | 0101299931 | 0.0000022673% |
| 0101290385 | 0.0001774792% | 0101300119 | 0.0004705588% |
| 0101290427 | 0.0016042817% | 0101300176 | 0.0000081443% |
| 0101291417 | 0.0000038152% | 0101301356 | 0.0000044961% |
| 0101291425 | 0.0000040529% | 0101301364 | 0.0000043034% |
| 0101291433 | 0.0000038409% | 0101301372 | 0.0040735882% |
| 0101292357 | 0.0000009313% | 0101301646 | 0.0000023444% |
| 0101292449 | 0.0000051448% | 0101301885 | 0.0000001220% |
| 0101292720 | 0.0010193878% | 0101302305 | 0.0000843463% |
| 0101293207 | 0.0000005331% | 0101302362 | 0.0087736654% |
| 0101293215 | 0.0000005203% | 0101302453 | 0.0012567868% |
| 0101293371 | 0.0000095445% | 0101302529 | 0.0002662830% |
| 0101293694 | 0.0000047080% | 0101302685 | 0.0000007322% |
| 0101293819 | 0.0015450941% | 0101302826 | 0.0000012139% |
| 0101294114 | 0.0008637980% | 0101302859 | 0.0000010919% |
| 0101294635 | 0.0020291219% | 0101303170 | 0.0000058834% |
| 0101294643 | 0.0031976636% | 0101303402 | 0.0017088667% |
| 0101294668 | 0.0000023572% | 0101303436 | 0.0001283436% |
| 0101294676 | 0.0000018113% | 0101303444 | 0.0001283436% |
| 0101294684 | 0.0000018948% | 0101303477 | 0.0000250367% |
| 0101294726 | 0.0000018113% | 0101303972 | 0.0002167363% |
| 0101294734 | 0.0000009763% | 0101304046 | 0.0000004946% |
| 0101294866 | 0.0000001991% | 0101304053 | 0.0000004946% |
| 0101295095 | 0.0091504426% | 0101304087 | 0.0000002826% |
| 0101295103 | 0.0000084012% | 0101304103 | 0.0000639855% |
| 0101295483 | 0.0000045988% | 0101304178 | 0.0022768939% |
| 0101295574 | 0.0000016379% | 0101304202 | 0.0005427079% |
| 0101295665 | 0.0011024110% | 0101304210 | 0.0006105087% |
| 0101295921 | 0.0007301620% | 0101304236 | 0.0005541343% |
| 0101296739 | 0.0053491750% | 0101304319 | 0.0005539481% |
| 0101297018 | 0.0000012525% | 0101304327 | 0.0008072696% |
| 0101297158 | 0.0000060954% | 0101304343 | 0.0000029224% |
| 0101297299 | 0.0000049971% | 0101304400 | 0.0004601087% |
| 0101297745 | 0.0000002955% | 0101304418 | 0.0001132560% |
| 0101297935 | 0.0000013167% | 0101304426 | 0.0001132817% |
| 0101298222 | 0.0000016635% | 0101304434 | 0.0001132946% |
| 0101298347 | 0.0000624697% | 0101304616 | 0.0000149334% |
| 0101299295 | 0.0000030252% | 0101304624 | 0.0000005716% |
| 0101299469 | 0.0000025306% | 0101304632 | 0.0000029353% |
| 0101299527 | 0.0000009634% | 0101304640 | 0.0000005716% |
| 0101299576 | 0.0000205727% | 0101304723 | 0.0000090821% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101304947 | 0.0000235080% | 0101309334 | 0.0000506129% |
| 0101304970 | 0.0000012910% | 0101309458 | 0.0309670370% |
| 0101305142 | 0.0000357181% | 0101309615 | 0.0000286914% |
| 0101305159 | 0.0030555364% | 0101309623 | 0.0000176567% |
| 0101305167 | 0.0028200258% | 0101309672 | 0.0001876146% |
| 0101305456 | 0.0000103859% | 0101309722 | 0.0000023058% |
| 0101305472 | 0.0000103859% | 0101309771 | 0.0008080532% |
| 0101305480 | 0.0000103602% | 0101309789 | 0.0010148275% |
| 0101306314 | 0.0003279177% | 0101309854 | 0.0009313098% |
| 0101306322 | 0.0371949626% | 0101310001 | 0.0000103474% |
| 0101306397 | 0.0090228505% | 0101310019 | 0.0000097179% |
| 0101306405 | 0.0182383576% | 0101310324 | 0.0000125890% |
| 0101306413 | 0.0182380814% | 0101310647 | 0.0000021324% |
| 0101306439 | 0.0073335866% | 0101310753 | 0.0000021581% |
| 0101306454 | 0.0092992561% | 0101310761 | 0.0000021581% |
| 0101306462 | 0.0196167631% | 0101310803 | 0.0000021581% |
| 0101306470 | 0.0092991469% | 0101310811 | 0.0000016507% |
| 0101306488 | 0.0078547840% | 0101310852 | 0.0020173229% |
| 0101306512 | 0.0026308247% | 0101310928 | 0.0061991765% |
| 0101306520 | 0.0000052540% | 0101310936 | 0.0010980241% |
| 0101306546 | 0.0000014387% | 0101310944 | 0.0010978250% |
| 0101306553 | 0.0013337210% | 0101310951 | 0.0010981461% |
| 0101306603 | 0.0093183901% | 0101310969 | 0.0000070396% |
| 0101306611 | 0.0034408240% | 0101310977 | 0.0000066156% |
| 0101306629 | 0.0044091621% | 0101310985 | 0.0000068661% |
| 0101306637 | 0.0034362123% | 0101310993 | 0.0000066156% |
| 0101306751 | 0.0119640646% | 0101311009 | 0.0000066156% |
| 0101306868 | 0.0000011047% | 0101311017 | 0.0000006423% |
| 0101307031 | 0.0007598424% | 0101311058 | 0.0004874769% |
| 0101307296 | 0.0000014002% | 0101311173 | 0.0000022673% |
| 0101307528 | 0.0000316780% | 0101311181 | 0.0000021453% |
| 0101307593 | 0.0004997447% | 0101311199 | 0.0010645990% |
| 0101307601 | 0.0000422245% | 0101311397 | 0.0019470686% |
| 0101307619 | 0.0000019076% | 0101311777 | 0.0000014965% |
| 0101307650 | 0.0000024664% | 0101311934 | 0.0000071873% |
| 0101307684 | 0.0000825736% | 0101312056 | 0.0109607085% |
| 0101307692 | 0.0000944946% | 0101312106 | 0.0000130964% |
| 0101307700 | 0.0000002826% | 0101312130 | 0.0000007065% |
| 0101307775 | 0.0006694650% | 0101312171 | 0.0000013039% |
| 0101307791 | 0.0002486263% | 0101312858 | 0.0000067891% |
| 0101307882 | 0.0000017984% | 0101313039 | 0.0000004817% |
| 0101308682 | 0.0000194166% | 0101313104 | 0.0003976261% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101313195 | 0.0112450658% | 0101316644 | 0.0011304536% |
| 0101313351 | 0.0000015479% | 0101316651 | 0.0011301967% |
| 0101313393 | 0.0004783499% | 0101316669 | 0.0053081580% |
| 0101313427 | 0.0038316161% | 0101316677 | 0.0000065321% |
| 0101313443 | 0.0000035326% | 0101316776 | 0.0000053760% |
| 0101313450 | 0.0016165367% | 0101316784 | 0.0000047466% |
| 0101313468 | 0.0000029224% | 0101316826 | 0.0000019205% |
| 0101313476 | 0.0000038538% | 0101316859 | 0.0042219457% |
| 0101313542 | 0.0012939500% | 0101316925 | 0.0014486277% |
| 0101313575 | 0.0004521185% | 0101316941 | 0.0002617484% |
| 0101313583 | 0.0036992517% | 0101316982 | 0.0014436692% |
| 0101314029 | 0.0000723032% | 0101317014 | 0.0003315082% |
| 0101314037 | 0.0000660409% | 0101317055 | 0.0065753435% |
| 0101314128 | 0.0000064165% | 0101317089 | 0.0100499330% |
| 0101314375 | 0.0000015865% | 0101317139 | 0.0000029481% |
| 0101314409 | 0.0016174680% | 0101317147 | 0.0001365842% |
| 0101315158 | 0.0285899834% | 0101317220 | 0.0003721462% |
| 0101315174 | 0.0000045346% | 0101317246 | 0.0050191762% |
| 0101315299 | 0.0002773883% | 0101317311 | 0.0000031216% |
| 0101315448 | 0.0000129487% | 0101317345 | 0.0000057485% |
| 0101315471 | 0.0003191632% | 0101317451 | 0.0000666382% |
| 0101315661 | 0.0000065900% | 0101317493 | 0.0018646941% |
| 0101315711 | 0.0014381711% | 0101317717 | 0.0000158133% |
| 0101315760 | 0.0000026655% | 0101317857 | 0.0007148560% |
| 0101315778 | 0.0000026655% | 0101317915 | 0.0000036932% |
| 0101315786 | 0.0000030124% | 0101317923 | 0.0000075213% |
| 0101315794 | 0.0001960030% | 0101317972 | 0.0000037574% |
| 0101315802 | 0.0000026655% | 0101317980 | 0.0000039309% |
| 0101315836 | 0.0000177466% | 0101318079 | 0.0004044666% |
| 0101316057 | 0.0000018370% | 0101318178 | 0.0000040272% |
| 0101316065 | 0.0000003854% | 0101318194 | 0.0000019333% |
| 0101316115 | 0.0043218034% | 0101318335 | 0.0000013360% |
| 0101316156 | 0.0000789060% | 0101318343 | 0.0000024150% |
| 0101316230 | 0.0000043612% | 0101318400 | 0.0000009313% |
| 0101316248 | 0.0071942020% | 0101318434 | 0.0002460507% |
| 0101316305 | 0.0000045731% | 0101318798 | 0.0006989849% |
| 0101316313 | 0.0000033078% | 0101319028 | 0.0000055045% |
| 0101316438 | 0.0002422162% | 0101319044 | 0.0000055045% |
| 0101316487 | 0.0001389864% | 0101319127 | 0.0000021710% |
| 0101316594 | 0.0107482242% | 0101319234 | 0.0000018113% |
| 0101316610 | 0.0014346000% | 0101319432 | 0.0000001220% |
| 0101316636 | 0.0000247990% | 0101319564 | 0.0060998262% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101319721 | 0.0000065065% | 0101324192 | 0.0001307329% |
| 0101319945 | 0.0000013488% | 0101324606 | 0.0035080146% |
| 0101319952 | 0.0000021581% | 0101324614 | 0.0100738135% |
| 0101319978 | 0.0099290657% | 0101324622 | 0.0043651456% |
| 0101319994 | 0.0003980243% | 0101324630 | 0.0086318529% |
| 0101320000 | 0.0005372420% | 0101324671 | 0.0000725602% |
| 0101320018 | 0.0005372677% | 0101324689 | 0.0011035735% |
| 0101320042 | 0.0002863740% | 0101324697 | 0.0000081893% |
| 0101320059 | 0.0033752777% | 0101324705 | 0.0000082021% |
| 0101320083 | 0.0000311449% | 0101324754 | 0.0000000128% |
| 0101320133 | 0.0000003468% | 0101324770 | 0.0000046245% |
| 0101320281 | 0.0049997211% | 0101324788 | 0.0000024279% |
| 0101320356 | 0.0000018241% | 0101325504 | 0.0045480265% |
| 0101320380 | 0.0000000642% | 0101325538 | 0.0000073222% |
| 0101320653 | 0.0479152919% | 0101325546 | 0.0012089229% |
| 0101320893 | 0.0004793711% | 0101325553 | 0.0000156656% |
| 0101321156 | 0.0019283071% | 0101325561 | 0.0003839067% |
| 0101321321 | 0.0103532636% | 0101325579 | 0.0004246668% |
| 0101321453 | 0.0000000771% | 0101325587 | 0.0001710691% |
| 0101321552 | 0.0000025756% | 0101325694 | 0.0080911489% |
| 0101321578 | 0.0000041171% | 0101325702 | 0.0041355184% |
| 0101321909 | 0.0000046374% | 0101325736 | 0.0000027619% |
| 0101321917 | 0.0000050549% | 0101325744 | 0.0000026270% |
| 0101321925 | 0.0000028261% | 0101325751 | 0.0056719479% |
| 0101321933 | 0.0000029995% | 0101325769 | 0.0029515166% |
| 0101321958 | 0.0000052668% | 0101325777 | 0.0000026270% |
| 0101322592 | 0.0000039437% | 0101325785 | 0.0000027747% |
| 0101322675 | 0.0522846252% | 0101325793 | 0.0000026527% |
| 0101323053 | 0.0058547468% | 0101325827 | 0.0088815839% |
| 0101323442 | 0.0111077172% | 0101325835 | 0.0088807875% |
| 0101323509 | 0.0000000514% | 0101325843 | 0.0000025885% |
| 0101323517 | 0.0000000514% | 0101325850 | 0.0000024536% |
| 0101323525 | 0.0000000128% | 0101325884 | 0.0023175063% |
| 0101323533 | 0.0000000385% | 0101326098 | 0.0000843078% |
| 0101323541 | 0.0000000385% | 0101326296 | 0.0000037895% |
| 0101323673 | 0.0016984551% | 0101326353 | 0.0014389226% |
| 0101323939 | 0.0050308531% | 0101326361 | 0.0026544676% |
| 0101324093 | 0.0000376257% | 0101326379 | 0.0000025628% |
| 0101324101 | 0.0005274662% | 0101326387 | 0.0026559834% |
| 0101324119 | 0.0000198919% | 0101326395 | 0.0000025050% |
| 0101324127 | 0.0000498165% | 0101326403 | 0.0051067211% |
| 0101324176 | 0.0000250817% | 0101326411 | 0.0051065991% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101326429 | 0.0000025050% | 0101327195 | 0.0000036804% |
| 0101326445 | 0.0020002250% | 0101327203 | 0.0000036804% |
| 0101326452 | 0.0026544933% | 0101327229 | 0.0009180656% |
| 0101326478 | 0.0036365444% | 0101327237 | 0.0002689614% |
| 0101326502 | 0.0000025050% | 0101327245 | 0.0000041171% |
| 0101326528 | 0.0026910913% | 0101327252 | 0.0011662423% |
| 0101326536 | 0.0046962298% | 0101327260 | 0.0013571070% |
| 0101326544 | 0.0046822406% | 0101327278 | 0.0014257877% |
| 0101326551 | 0.0021998120% | 0101327294 | 0.0000045860% |
| 0101326569 | 0.0051069202% | 0101327310 | 0.0009215982% |
| 0101326593 | 0.0085678545% | 0101327328 | 0.0004480014% |
| 0101326601 | 0.0067143492% | 0101327336 | 0.0004481041% |
| 0101326619 | 0.0075341435% | 0101327351 | 0.0000817578% |
| 0101326627 | 0.0038854405% | 0101327377 | 0.0001175723% |
| 0101326635 | 0.0000015993% | 0101327393 | 0.0000055366% |
| 0101326676 | 0.0019658557% | 0101327401 | 0.0000005331% |
| 0101326692 | 0.0037300819% | 0101327419 | 0.0000005074% |
| 0101326700 | 0.0018894161% | 0101327435 | 0.0000005074% |
| 0101326718 | 0.0018846567% | 0101327443 | 0.0000006680% |
| 0101326734 | 0.0013541588% | 0101327468 | 0.0000006680% |
| 0101326742 | 0.0000014516% | 0101327476 | 0.0000051576% |
| 0101326759 | 0.0000016957% | 0101327534 | 0.0000044511% |
| 0101326767 | 0.0000280234% | 0101327575 | 0.0000038666% |
| 0101326775 | 0.0027285628% | 0101327583 | 0.0000051063% |
| 0101326940 | 0.0013435353% | 0101327591 | 0.0000051319% |
| 0101326957 | 0.0000015351% | 0101327617 | 0.0000003211% |
| 0101326965 | 0.0000015351% | 0101327625 | 0.0000024536% |
| 0101326981 | 0.0026763313% | 0101327633 | 0.0000023701% |
| 0101326999 | 0.0024846767% | 0101327641 | 0.0000025628% |
| 0101327013 | 0.0012235480% | 0101327658 | 0.0000023572% |
| 0101327021 | 0.0000114778% | 0101327724 | 0.0000025499% |
| 0101327039 | 0.0023951984% | 0101327732 | 0.0000001220% |
| 0101327047 | 0.0000043483% | 0101327740 | 0.0000002826% |
| 0101327054 | 0.0000023701% | 0101327757 | 0.0000002826% |
| 0101327062 | 0.0012649054% | 0101327765 | 0.0000017727% |
| 0101327070 | 0.0012649054% | 0101327773 | 0.0000017599% |
| 0101327120 | 0.0031262660% | 0101327807 | 0.0000021838% |
| 0101327138 | 0.0023948965% | 0101327823 | 0.0000016700% |
| 0101327146 | 0.0001982960% | 0101327831 | 0.0000001734% |
| 0101327153 | 0.0023952562% | 0101327849 | 0.0000016507% |
| 0101327161 | 0.0023516379% | 0101327856 | 0.0000016507% |
| 0101327179 | 0.0011074787% | 0101327906 | 0.0000001477% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101327963 | 0.0000024407% | 0101331528 | 0.0000000257% |
| 0101327989 | 0.0000008286% | 0101331544 | 0.0000013231% |
| 0101327997 | 0.0000002505% | 0101331551 | 0.0000000514% |
| 0101328003 | 0.0000006808% | 0101331569 | 0.0000000385% |
| 0101328011 | 0.0000007322% | 0101331577 | 0.0000000257% |
| 0101328029 | 0.0000006423% | 0101331585 | 0.0000028903% |
| 0101328037 | 0.0000006937% | 0101331601 | 0.0000040272% |
| 0101328045 | 0.0000001220% | 0101331619 | 0.0000024921% |
| 0101328052 | 0.0000006423% | 0101331627 | 0.0000032500% |
| 0101328060 | 0.0000006102% | 0101331635 | 0.0000000257% |
| 0101328672 | 0.0000023572% | 0101331726 | 0.0000050549% |
| 0101328730 | 0.0000193331% | 0101331734 | 0.0000056008% |
| 0101328748 | 0.0000261222% | 0101331908 | 0.0000584232% |
| 0101329100 | 0.0000008029% | 0101332120 | 0.0000000642% |
| 0101329126 | 0.0000064936% | 0101332138 | 0.0000000642% |
| 0101329142 | 0.0000064936% | 0101332559 | 0.0004238254% |
| 0101329191 | 0.0000084141% | 0101332849 | 0.0000063973% |
| 0101329209 | 0.0000046117% | 0101333169 | 0.0000016828% |
| 0101329282 | 0.0000008414% | 0101333227 | 0.0000078296% |
| 0101329316 | 0.0000018948% | 0101333284 | 0.0000011047% |
| 0101329332 | 0.0000054916% | 0101333300 | 0.0019888820% |
| 0101329340 | 0.0000055302% | 0101333615 | 0.0000040914% |
| 0101329423 | 0.0000955736% | 0101334365 | 0.0032887476% |
| 0101329449 | 0.0008188373% | 0101334688 | 0.0000076690% |
| 0101329456 | 0.0008405598% | 0101334704 | 0.0000039630% |
| 0101329522 | 0.0062649604% | 0101334712 | 0.0000036418% |
| 0101329985 | 0.0000001477% | 0101334993 | 0.0000030124% |
| 0101330009 | 0.0000013231% | 0101335230 | 0.0000055494% |
| 0101330157 | 0.0134141321% | 0101335248 | 0.0000026141% |
| 0101330165 | 0.0029375338% | 0101335271 | 0.0296717445% |
| 0101330173 | 0.0028725206% | 0101335321 | 0.0000001477% |
| 0101330181 | 0.0030039600% | 0101335404 | 0.0000102382% |
| 0101330579 | 0.0000008543% | 0101335503 | 0.0118016922% |
| 0101330587 | 0.0000008543% | 0101335552 | 0.0012933206% |
| 0101330629 | 0.0000009891% | 0101335560 | 0.0006067063% |
| 0101330637 | 0.0000010405% | 0101335651 | 0.0001225501% |
| 0101331007 | 0.0000082407% | 0101335735 | 0.0000030252% |
| 0101331304 | 0.0000025306% | 0101336998 | 0.0002483565% |
| 0101331445 | 0.0043659998% | 0101337046 | 0.0000011882% |
| 0101331452 | 0.0000179971% | 0101337129 | 0.0000007065% |
| 0101331494 | 0.0000039437% | 0101337137 | 0.0000011882% |
| 0101331502 | 0.0000000257% | 0101337194 | 0.0000027362% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101337996 | 0.0000268544% | 0101348597 | 0.0003307631% |
| 0101338077 | 0.0000003597% | 0101349702 | 0.0002782811% |
| 0101338382 | 0.0004755045% | 0101349991 | 0.0000052283% |
| 0101338713 | 0.0000013231% | 0101350007 | 0.0000052283% |
| 0101338762 | 0.0000016828% | 0101350288 | 0.0000013488% |
| 0101338770 | 0.0075793483% | 0101350726 | 0.0000002826% |
| 0101339067 | 0.0000002955% | 0101351088 | 0.0000008799% |
| 0101340123 | 0.0000072901% | 0101351096 | 0.0000009570% |
| 0101340925 | 0.0036948135% | 0101351104 | 0.0000008286% |
| 0101341212 | 0.0000001734% | 0101351112 | 0.0000007900% |
| 0101341253 | 0.0002220674% | 0101351120 | 0.0000026398% |
| 0101341261 | 0.0008199035% | 0101351138 | 0.0000009442% |
| 0101341279 | 0.0000212022% | 0101351526 | 0.0012197327% |
| 0101341287 | 0.0000211893% | 0101352722 | 0.0000295199% |
| 0101341295 | 0.0003956800% | 0101352730 | 0.0021540934% |
| 0101341303 | 0.0027753220% | 0101352755 | 0.0000265204% |
| 0101341337 | 0.0000007900% | 0101352789 | 0.0057592809% |
| 0101341659 | 0.0000000385% | 0101352797 | 0.0012519310% |
| 0101342624 | 0.0000042006% | 0101352805 | 0.0043567058% |
| 0101342632 | 0.0000058385% | 0101352813 | 0.0000135717% |
| 0101342640 | 0.0000349730% | 0101352854 | 0.0000118375% |
| 0101342657 | 0.0000058385% | 0101352920 | 0.0000823166% |
| 0101342665 | 0.0000084912% | 0101352938 | 0.0000823166% |
| 0101343028 | 0.0000009634% | 0101352946 | 0.0000037703% |
| 0101343101 | 0.0000056907% | 0101353373 | 0.0001084774% |
| 0101343291 | 0.0010115582% | 0101353399 | 0.0000052797% |
| 0101343358 | 0.0005445192% | 0101353415 | 0.0000005588% |
| 0101343390 | 0.0000041749% | 0101353464 | 0.0001371494% |
| 0101343416 | 0.0004587855% | 0101353472 | 0.0000005845% |
| 0101343432 | 0.0000265589% | 0101353514 | 0.0000020425% |
| 0101343481 | 0.0002194404% | 0101353738 | 0.0002378100% |
| 0101345643 | 0.0002183742% | 0101353936 | 0.0000036675% |
| 0101346146 | 0.0000011626% | 0101353944 | 0.0000995623% |
| 0101346484 | 0.0000058513% | 0101353951 | 0.0001086122% |
| 0101347078 | 0.0000013617% | 0101353969 | 0.0168199499% |
| 0101347300 | 0.0034292370% | 0101354074 | 0.0000034812% |
| 0101347318 | 0.0022848648% | 0101354082 | 0.0000325708% |
| 0101347748 | 0.0000000514% | 0101354322 | 0.0000055045% |
| 0101347789 | 0.0012481864% | 0101354579 | 0.0001704011% |
| 0101348183 | 0.0000009763% | 0101355006 | 0.0015474899% |
| 0101348282 | 0.0000020425% | 0101355535 | 0.0000343885% |
| 0101348399 | 0.0000032821% | 0101355907 | 0.0000154665% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101355915 | 0.0000039630% | 0101361442 | 0.0000080287% |
| 0101355923 | 0.0000039501% | 0101361517 | 0.0000007065% |
| 0101355931 | 0.0000039630% | 0101361533 | 0.0000026141% |
| 0101355972 | 0.0001400269% | 0101362549 | 0.0000002376% |
| 0101356129 | 0.0000009056% | 0101363307 | 0.0000051319% |
| 0101356269 | 0.0100917721% | 0101363323 | 0.0000101033% |
| 0101356418 | 0.0000080030% | 0101364305 | 0.0004068238% |
| 0101356426 | 0.0000061982% | 0101365013 | 0.0005914389% |
| 0101357408 | 0.0000031472% | 0101365021 | 0.0005304272% |
| 0101357432 | 0.0000089472% | 0101365054 | 0.0000026270% |
| 0101357622 | 0.0000025306% | 0101365476 | 0.0000019975% |
| 0101357655 | 0.0000026013% | 0101365484 | 0.0000010277% |
| 0101357853 | 0.0027755082% | 0101365492 | 0.0000010277% |
| 0101357895 | 0.0000008029% | 0101365591 | 0.0000032950% |
| 0101358224 | 0.0103578432% | 0101365609 | 0.0000032950% |
| 0101358240 | 0.0000014901% | 0101365625 | 0.0000032950% |
| 0101358265 | 0.0000034106% | 0101365633 | 0.0000032950% |
| 0101358273 | 0.0011162010% | 0101365641 | 0.0000032950% |
| 0101358299 | 0.0010066832% | 0101365658 | 0.0000032950% |
| 0101358307 | 0.0000186523% | 0101365666 | 0.0000032950% |
| 0101358687 | 0.0001275728% | 0101365674 | 0.0000032950% |
| 0101359313 | 0.0002538931% | 0101365955 | 0.0000002376% |
| 0101359347 | 0.0000071038% | 0101365971 | 0.0000038024% |
| 0101359461 | 0.0000002376% | 0101365997 | 0.0003440651% |
| 0101359479 | 0.0000002376% | 0101366144 | 0.0005610390% |
| 0101359487 | 0.0000002376% | 0101366458 | 0.0000736392% |
| 0101359750 | 0.0003039473% | 0101366474 | 0.0000736264% |
| 0101359818 | 0.0073934165% | 0101366599 | 0.0030580799% |
| 0101359941 | 0.0001288831% | 0101366607 | 0.0000028968% |
| 0101360097 | 0.0000017727% | 0101366839 | 0.0032849452% |
| 0101360121 | 0.0000017727% | 0101367514 | 0.0000064551% |
| 0101360303 | 0.0000016700% | 0101367522 | 0.0000058642% |
| 0101360337 | 0.0000064551% | 0101367779 | 0.0001355309% |
| 0101360345 | 0.0000064551% | 0101368033 | 0.0000909041% |
| 0101360493 | 0.0014183435% | 0101368165 | 0.0000063844% |
| 0101360709 | 0.0009098378% | 0101368173 | 0.0000052411% |
| 0101360741 | 0.0000062238% | 0101368504 | 0.0007849755% |
| 0101361079 | 0.0000078424% | 0101368512 | 0.0000000899% |
| 0101361228 | 0.0392850127% | 0101368520 | 0.0000000642% |
| 0101361293 | 0.0015871324% | 0101368546 | 0.0000085233% |
| 0101361384 | 0.0000066028% | 0101368934 | 0.0000118504% |
| 0101361434 | 0.0000010791% | 0101368942 | 0.0000098400% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101368959 | 0.0000112016% | 0101373322 | 0.0002056118% |
| 0101369080 | 0.0083899707% | 0101373579 | 0.0076644910% |
| 0101369098 | 0.0121479218% | 0101373611 | 0.0072602686% |
| 0101369106 | 0.0014108414% | 0101374064 | 0.0414570775% |
| 0101369114 | 0.0006409342% | 0101374668 | 0.0070781712% |
| 0101369130 | 0.0000042905% | 0101374882 | 0.0000198148% |
| 0101369387 | 0.0000002955% | 0101374924 | 0.0002035628% |
| 0101369908 | 0.0000007900% | 0101375434 | 0.0001577222% |
| 0101370542 | 0.0000444918% | 0101375483 | 0.0001435339% |
| 0101370716 | 0.0000027362% | 0101375491 | 0.0041706391% |
| 0101370724 | 0.0000027362% | 0101375509 | 0.0000384928% |
| 0101370815 | 0.0000051833% | 0101375533 | 0.0000528931% |
| 0101370948 | 0.0002073973% | 0101375624 | 0.0001573496% |
| 0101370989 | 0.0018150511% | 0101375640 | 0.0000367714% |
| 0101371060 | 0.0030139477% | 0101375699 | 0.0092735193% |
| 0101371243 | 0.0000067762% | 0101375731 | 0.0213721321% |
| 0101371300 | 0.0004989740% | 0101375954 | 0.0023566928% |
| 0101371334 | 0.0006188264% | 0101376010 | 0.0000029224% |
| 0101371359 | 0.0083116298% | 0101376499 | 0.0000014901% |
| 0101371524 | 0.0000036290% | 0101376689 | 0.0020896390% |
| 0101371557 | 0.0006359628% | 0101376754 | 0.0000002505% |
| 0101371599 | 0.0000078681% | 0101376887 | 0.0000162501% |
| 0101371631 | 0.0000058642% | 0101377109 | 0.0000017214% |
| 0101371656 | 0.0000048814% | 0101377117 | 0.0000012653% |
| 0101371714 | 0.0015786284% | 0101377125 | 0.0000069304% |
| 0101371730 | 0.0000005973% | 0101377133 | 0.0000206370% |
| 0101371805 | 0.0002542914% | 0101377182 | 0.0067848026% |
| 0101372092 | 0.0000004689% | 0101377414 | 0.0053343444% |
| 0101372332 | 0.0000057357% | 0101377547 | 0.0000909041% |
| 0101372456 | 0.0037899182% | 0101377992 | 0.0005720544% |
| 0101372480 | 0.0001117852% | 0101378180 | 0.0000011304% |
| 0101372746 | 0.0041454290% | 0101378198 | 0.0000011304% |
| 0101372753 | 0.0000017342% | 0101378206 | 0.0000011176% |
| 0101372761 | 0.0000016250% | 0101378214 | 0.0000011304% |
| 0101372902 | 0.0002796942% | 0101378222 | 0.0125803347% |
| 0101373041 | 0.0049705737% | 0101378297 | 0.0000027169% |
| 0101373082 | 0.0000015608% | 0101378404 | 0.0000026398% |
| 0101373090 | 0.0000015608% | 0101378420 | 0.0000020682% |
| 0101373108 | 0.0000015608% | 0101378438 | 0.0000036932% |
| 0101373124 | 0.0028144827% | 0101378446 | 0.0000055366% |
| 0101373132 | 0.0043556267% | 0101379188 | 0.0000164942% |
| 0101373165 | 0.0295321094% | 0101379345 | 0.0000011176% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101379840 | 0.0000144517% | 0101383040 | 0.0000052540% |
| 0101380053 | 0.0000009634% | 0101383057 | 0.0000049714% |
| 0101380087 | 0.0000072772% | 0101383123 | 0.0050050906% |
| 0101380244 | 0.0000040015% | 0101383164 | 0.0001700671% |
| 0101380251 | 0.0006873979% | 0101383479 | 0.0000933706% |
| 0101380277 | 0.0000080544% | 0101383701 | 0.0000005845% |
| 0101380293 | 0.0000010919% | 0101383768 | 0.0001917703% |
| 0101380517 | 0.0000038281% | 0101383776 | 0.0000172649% |
| 0101380525 | 0.0000042006% | 0101383784 | 0.0000400150% |
| 0101380533 | 0.0000038281% | 0101383990 | 0.0000041171% |
| 0101380673 | 0.0002373733% | 0101384006 | 0.0000042777% |
| 0101380681 | 0.0019793183% | 0101384022 | 0.0000001863% |
| 0101380772 | 0.0000048686% | 0101384030 | 0.0000001863% |
| 0101380780 | 0.0000057036% | 0101384055 | 0.0000001863% |
| 0101380905 | 0.0000085490% | 0101384253 | 0.0000050420% |
| 0101380921 | 0.0000179329% | 0101384261 | 0.0000053311% |
| 0101380947 | 0.0000085233% | 0101384279 | 0.0000047594% |
| 0101380988 | 0.0000044961% | 0101384311 | 0.0001631624% |
| 0101381028 | 0.0000089472% | 0101384725 | 0.0000122550% |
| 0101381291 | 0.0005110299% | 0101384733 | 0.0000077332% |
| 0101381366 | 0.0009794691% | 0101384956 | 0.0000072644% |
| 0101381374 | 0.0000162822% | 0101384964 | 0.0000054659% |
| 0101381382 | 0.0000121715% | 0101385284 | 0.0028934787% |
| 0101381507 | 0.0000041878% | 0101385441 | 0.0000006423% |
| 0101381622 | 0.0000299438% | 0101385649 | 0.0001725464% |
| 0101381945 | 0.0000013745% | 0101385664 | 0.0000065835% |
| 0101381960 | 0.0000014644% | 0101385672 | 0.0000065835% |
| 0101381978 | 0.0000096922% | 0101385961 | 0.0000546786% |
| 0101381986 | 0.0000099620% | 0101386027 | 0.0000043098% |
| 0101381994 | 0.0000096922% | 0101386035 | 0.0002097867% |
| 0101382000 | 0.0000106942% | 0101386050 | 0.0000003597% |
| 0101382018 | 0.0000304769% | 0101386068 | 0.0000055494% |
| 0101382117 | 0.0030541041% | 0101386100 | 0.0082010265% |
| 0101382141 | 0.0000137066% | 0101386266 | 0.0288454694% |
| 0101382372 | 0.0027164299% | 0101386357 | 0.0002798419% |
| 0101382497 | 0.0031183080% | 0101386365 | 0.0000064551% |
| 0101382810 | 0.0035170902% | 0101386688 | 0.0006369969% |
| 0101382828 | 0.0001112778% | 0101386696 | 0.0006394698% |
| 0101382927 | 0.0000019847% | 0101386712 | 0.0000019333% |
| 0101382935 | 0.0001132689% | 0101386720 | 0.0000046245% |
| 0101382943 | 0.0000019847% | 0101386753 | 0.0003191054% |
| 0101383024 | 0.0116820967% | 0101386779 | 0.0015697454% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101386787 | 0.0000019975% | 0101390375 | 0.0000041300% |
| 0101386845 | 0.0033211193% | 0101390417 | 0.0001634964% |
| 0101386894 | 0.0000096152% | 0101390540 | 0.0003394662% |
| 0101386902 | 0.0043544128% | 0101390854 | 0.0004267221% |
| 0101387678 | 0.0000014965% | 0101390870 | 0.0085726525% |
| 0101387694 | 0.0000007451% | 0101391191 | 0.0087676792% |
| 0101387769 | 0.0000893434% | 0101391365 | 0.0033159167% |
| 0101387793 | 0.0000200653% | 0101391449 | 0.0000602538% |
| 0101387819 | 0.0000033078% | 0101391555 | 0.0166874700% |
| 0101387827 | 0.0000067570% | 0101391613 | 0.0000034684% |
| 0101387835 | 0.0015040643% | 0101391886 | 0.0000045731% |
| 0101387843 | 0.0000011754% | 0101392181 | 0.0000073864% |
| 0101387868 | 0.0010385732% | 0101392207 | 0.0011584256% |
| 0101387876 | 0.0002373091% | 0101392389 | 0.0042095622% |
| 0101387900 | 0.0000048943% | 0101392405 | 0.0007452688% |
| 0101387918 | 0.0000028518% | 0101392546 | 0.0035754942% |
| 0101387934 | 0.0033657203% | 0101392587 | 0.0025116788% |
| 0101387942 | 0.0052299970% | 0101392645 | 0.0000688413% |
| 0101388023 | 0.0005441723% | 0101392660 | 0.0000000514% |
| 0101388106 | 0.0153735574% | 0101392678 | 0.0000000385% |
| 0101388163 | 0.0003572642% | 0101392694 | 0.0000000385% |
| 0101388213 | 0.0003049300% | 0101392710 | 0.0000000385% |
| 0101388221 | 0.0003019883% | 0101392736 | 0.0000000257% |
| 0101388247 | 0.0004586121% | 0101392744 | 0.0000033078% |
| 0101388262 | 0.0001461865% | 0101392751 | 0.0000000385% |
| 0101388296 | 0.0001929971% | 0101392769 | 0.0000000128% |
| 0101388551 | 0.0000508955% | 0101392777 | 0.0004123989% |
| 0101388619 | 0.0000151196% | 0101392900 | 0.0000023058% |
| 0101388817 | 0.0002624293% | 0101392934 | 0.0000267195% |
| 0101388924 | 0.0001022278% | 0101393098 | 0.0002117200% |
| 0101388957 | 0.0001015470% | 0101393221 | 0.0006158269% |
| 0101388973 | 0.0000061339% | 0101393254 | 0.0007611720% |
| 0101388981 | 0.0000039180% | 0101393262 | 0.0000042520% |
| 0101389252 | 0.0002398140% | 0101393288 | 0.0000001477% |
| 0101389385 | 0.0000181192% | 0101393585 | 0.0000039630% |
| 0101389633 | 0.0000181320% | 0101393643 | 0.0000028775% |
| 0101389708 | 0.0052158151% | 0101393692 | 0.0000023058% |
| 0101389799 | 0.0000114136% | 0101393700 | 0.0000047723% |
| 0101389823 | 0.0061952931% | 0101393965 | 0.0000017856% |
| 0101389914 | 0.0000017727% | 0101393973 | 0.0000075727% |
| 0101390003 | 0.0004793326% | 0101393999 | 0.0000075727% |
| 0101390268 | 0.0000001092% | 0101394054 | 0.0000030959% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101394062 | 0.0000046952% | 0101398907 | 0.0000013167% |
| 0101394070 | 0.0000030830% | 0101398915 | 0.0000013745% |
| 0101394088 | 0.0000032500% | 0101398923 | 0.0000013167% |
| 0101394096 | 0.0000032500% | 0101398931 | 0.0000694900% |
| 0101394104 | 0.0000032243% | 0101399020 | 0.0009215982% |
| 0101394112 | 0.0000032372% | 0101399152 | 0.0014203217% |
| 0101394153 | 0.0000021196% | 0101399285 | 0.0000142654% |
| 0101394161 | 0.0000021196% | 0101399327 | 0.0000229043% |
| 0101394203 | 0.0179753053% | 0101399699 | 0.0000028775% |
| 0101394625 | 0.0013123711% | 0101399913 | 0.0005054291% |
| 0101394633 | 0.0011705072% | 0101399939 | 0.0046619633% |
| 0101394740 | 0.0007136164% | 0101400174 | 0.0008379071% |
| 0101394823 | 0.0000039630% | 0101400208 | 0.0000124413% |
| 0101394906 | 0.0004829487% | 0101400547 | 0.0000041621% |
| 0101395168 | 0.0000105080% | 0101400620 | 0.0000060633% |
| 0101395200 | 0.0022088106% | 0101400638 | 0.0000060633% |
| 0101395457 | 0.0000000128% | 0101400646 | 0.0000060633% |
| 0101395499 | 0.0000109833% | 0101400653 | 0.0010963605% |
| 0101395622 | 0.0001842554% | 0101400661 | 0.0000060633% |
| 0101395630 | 0.0000063716% | 0101400729 | 0.0030802134% |
| 0101395804 | 0.0004629091% | 0101400752 | 0.0189177975% |
| 0101395861 | 0.0540123755% | 0101400786 | 0.0412921873% |
| 0101395986 | 0.0024824800% | 0101400802 | 0.0006562915% |
| 0101396257 | 0.0001153756% | 0101400901 | 0.0024910932% |
| 0101396349 | 0.1006604240% | 0101401123 | 0.0002447725% |
| 0101396380 | 0.0004306144% | 0101401149 | 0.0021283887% |
| 0101396489 | 0.0016605725% | 0101401164 | 0.0010852809% |
| 0101396521 | 0.0004587855% | 0101401172 | 0.0005997052% |
| 0101396802 | 0.0038214678% | 0101401495 | 0.0001474904% |
| 0101396810 | 0.0013205732% | 0101401909 | 0.0000137708% |
| 0101396984 | 0.0030426776% | 0101401917 | 0.0002144690% |
| 0101397198 | 0.0006909434% | 0101401925 | 0.0000572414% |
| 0101397578 | 0.0000012396% | 0101401941 | 0.0017702959% |
| 0101397602 | 0.0000043612% | 0101402568 | 0.0003060925% |
| 0101397685 | 0.0000125055% | 0101402576 | 0.0000016700% |
| 0101397693 | 0.0000075470% | 0101402584 | 0.0000016700% |
| 0101397941 | 0.0000015608% | 0101402592 | 0.0000554815% |
| 0101398535 | 0.0000013231% | 0101402634 | 0.0000149077% |
| 0101398824 | 0.0000003854% | 0101402725 | 0.0008584156% |
| 0101398832 | 0.0000003854% | 0101402816 | 0.0000894012% |
| 0101398881 | 0.0498325194% | 0101402832 | 0.0000007322% |
| 0101398899 | 0.0000013231% | 0101402865 | 0.0047880910% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101402998 | 0.0000007065% | 0101406817 | 0.0005970012% |
| 0101403186 | 0.0014328658% | 0101406999 | 0.0000820276% |
| 0101403194 | 0.0002995604% | 0101407013 | 0.0000000514% |
| 0101403319 | 0.0000029096% | 0101407070 | 0.0000000514% |
| 0101403335 | 0.0073472932% | 0101407302 | 0.0000260130% |
| 0101403343 | 0.0214868525% | 0101407443 | 0.0000000514% |
| 0101403350 | 0.0000024664% | 0101407476 | 0.0000096023% |
| 0101403426 | 0.0032088396% | 0101407799 | 0.0000003597% |
| 0101403632 | 0.0008304693% | 0101407906 | 0.0000018241% |
| 0101403855 | 0.0006098150% | 0101407922 | 0.0000409464% |
| 0101403863 | 0.0026261359% | 0101407930 | 0.0000261864% |
| 0101403913 | 0.0000023315% | 0101407955 | 0.0000002826% |
| 0101404051 | 0.0000065450% | 0101407963 | 0.0000003597% |
| 0101404390 | 0.0000075341% | 0101408128 | 0.0019338116% |
| 0101404432 | 0.0000033977% | 0101408193 | 0.0000064679% |
| 0101404440 | 0.0000001734% | 0101408201 | 0.0000042905% |
| 0101404507 | 0.0000000257% | 0101408359 | 0.0000001477% |
| 0101404515 | 0.0000319606% | 0101408409 | 0.0000074249% |
| 0101404739 | 0.0000013488% | 0101408920 | 0.0005394001% |
| 0101404754 | 0.0002808567% | 0101408938 | 0.0003352656% |
| 0101404762 | 0.0000009634% | 0101408961 | 0.0004413729% |
| 0101404796 | 0.0000052026% | 0101408987 | 0.0000100134% |
| 0101404952 | 0.0000037895% | 0101409050 | 0.0000019718% |
| 0101405264 | 0.0000000514% | 0101409266 | 0.0000020104% |
| 0101405280 | 0.0003063494% | 0101409274 | 0.0000015736% |
| 0101405298 | 0.0000233475% | 0101409340 | 0.0021584289% |
| 0101405389 | 0.0000000642% | 0101409399 | 0.0061414662% |
| 0101405454 | 0.0000395205% | 0101409423 | 0.0000003083% |
| 0101405496 | 0.0000000514% | 0101409464 | 0.0000009056% |
| 0101405785 | 0.0004823321% | 0101409621 | 0.0001541317% |
| 0101405827 | 0.0000001734% | 0101409720 | 0.0008235197% |
| 0101405843 | 0.0017876507% | 0101409787 | 0.0000002955% |
| 0101405967 | 0.0005479876% | 0101409860 | 0.0000041878% |
| 0101406254 | 0.0000171043% | 0101409936 | 0.0000928246% |
| 0101406403 | 0.0006597214% | 0101410199 | 0.0019471842% |
| 0101406429 | 0.0000339325% | 0101410249 | 0.0000099620% |
| 0101406569 | 0.0002738107% | 0101410447 | 0.0000003083% |
| 0101406593 | 0.0001628798% | 0101410579 | 0.0002047318% |
| 0101406627 | 0.0016860781% | 0101410652 | 0.0007530534% |
| 0101406635 | 0.0006145615% | 0101410751 | 0.0000023058% |
| 0101406742 | 0.0000001092% | 0101410785 | 0.0000059734% |
| 0101406809 | 0.0000000514% | 0101410876 | 0.0042118809% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101410884 | 0.0000008157% | 0101414662 | 0.0002187852% |
| 0101410975 | 0.0000002633% | 0101414746 | 0.0000000963% |
| 0101410991 | 0.0006767358% | 0101414829 | 0.0003285857% |
| 0101411106 | 0.0000116512% | 0101414985 | 0.0002146167% |
| 0101411114 | 0.0007644670% | 0101415073 | 0.0000066028% |
| 0101411254 | 0.0000002826% | 0101415388 | 0.0000063973% |
| 0101411338 | 0.0000713077% | 0101415636 | 0.0000005203% |
| 0101411346 | 0.0003175447% | 0101415644 | 0.0024835847% |
| 0101411437 | 0.0059866408% | 0101415669 | 0.0000478382% |
| 0101411528 | 0.0003379440% | 0101415750 | 0.0007842368% |
| 0101411635 | 0.0000429632% | 0101415883 | 0.0000002955% |
| 0101411825 | 0.0000028389% | 0101416428 | 0.0000154023% |
| 0101411841 | 0.0003088159% | 0101416436 | 0.0000114393% |
| 0101411866 | 0.0000000257% | 0101416766 | 0.0053027755% |
| 0101412302 | 0.0108289608% | 0101416873 | 0.0005430291% |
| 0101412559 | 0.0000038409% | 0101417061 | 0.0000044254% |
| 0101412609 | 0.0156064411% | 0101417079 | 0.0000491870% |
| 0101412617 | 0.0000002955% | 0101417087 | 0.0002546125% |
| 0101412765 | 0.0001667207% | 0101417343 | 0.0000873972% |
| 0101412799 | 0.0000422117% | 0101417350 | 0.0004674694% |
| 0101412831 | 0.0003935218% | 0101417491 | 0.0000002826% |
| 0101412849 | 0.0000621485% | 0101417517 | 0.0000018434% |
| 0101412864 | 0.0007745896% | 0101417665 | 0.0002487740% |
| 0101412906 | 0.0002534371% | 0101417707 | 0.0000809999% |
| 0101413268 | 0.0016030421% | 0101417822 | 0.0002047575% |
| 0101413466 | 0.0013428287% | 0101417863 | 0.0010376804% |
| 0101413649 | 0.0007556161% | 0101417988 | 0.0010292791% |
| 0101413722 | 0.0000049971% | 0101418143 | 0.0000419355% |
| 0101413730 | 0.0238353625% | 0101418242 | 0.0025479878% |
| 0101413888 | 0.0001389607% | 0101418259 | 0.0006155443% |
| 0101413946 | 0.0000005203% | 0101418515 | 0.0000001991% |
| 0101414076 | 0.0000684816% | 0101418531 | 0.0000000514% |
| 0101414183 | 0.0000007579% | 0101418622 | 0.0000613071% |
| 0101414191 | 0.0000928696% | 0101418713 | 0.0001970371% |
| 0101414241 | 0.0000007579% | 0101418796 | 0.0000459498% |
| 0101414258 | 0.0010278147% | 0101418895 | 0.0011377180% |
| 0101414290 | 0.0002296529% | 0101418929 | 0.0072229833% |
| 0101414340 | 0.0000007900% | 0101418960 | 0.0002969334% |
| 0101414571 | 0.0001816541% | 0101419000 | 0.0005109335% |
| 0101414605 | 0.0000446139% | 0101419232 | 0.0297886681% |
| 0101414613 | 0.0125162657% | 0101419257 | 0.0008335716% |
| 0101414639 | 0.0000110539% | 0101419331 | 0.0000062238% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101419349 | 0.0012447630% | 0101423689 | 0.0000040786% |
| 0101419380 | 0.0000045860% | 0101423713 | 0.0000012139% |
| 0101419406 | 0.0006732417% | 0101423721 | 0.0000012910% |
| 0101419414 | 0.0000617054% | 0101423812 | 0.0000009891% |
| 0101419422 | 0.0011653303% | 0101423937 | 0.0002670281% |
| 0101419521 | 0.0000638378% | 0101423960 | 0.0000033721% |
| 0101419588 | 0.0001083360% | 0101424059 | 0.0200805200% |
| 0101419679 | 0.0003674382% | 0101424216 | 0.0000020682% |
| 0101419695 | 0.0004318155% | 0101424224 | 0.0001248109% |
| 0101419729 | 0.0000318771% | 0101424232 | 0.0000050806% |
| 0101419752 | 0.0009634695% | 0101424331 | 0.0252172235% |
| 0101419877 | 0.0025656637% | 0101424364 | 0.0252172556% |
| 0101419927 | 0.0009516513% | 0101424430 | 0.0000001606% |
| 0101419976 | 0.0005513853% | 0101424471 | 0.0001309706% |
| 0101420131 | 0.0025948689% | 0101424752 | 0.0002834644% |
| 0101420149 | 0.0012871353% | 0101424919 | 0.0188775319% |
| 0101420230 | 0.0000002955% | 0101424927 | 0.0000004239% |
| 0101420297 | 0.0009100947% | 0101424935 | 0.0148589178% |
| 0101420313 | 0.0003184567% | 0101425320 | 0.0054151066% |
| 0101420446 | 0.0005244025% | 0101425551 | 0.0000019333% |
| 0101420784 | 0.0000064101% | 0101425700 | 0.0129941852% |
| 0101420792 | 0.0017224256% | 0101425718 | 0.0000008157% |
| 0101420891 | 0.0003001192% | 0101425742 | 0.0001940954% |
| 0101420982 | 0.0000046695% | 0101425759 | 0.0001940954% |
| 0101420990 | 0.0000049457% | 0101425767 | 0.0100962232% |
| 0101421154 | 0.0031326954% | 0101425841 | 0.0932748949% |
| 0101421170 | 0.0000000642% | 0101426039 | 0.0009759750% |
| 0101421188 | 0.0032613986% | 0101426104 | 0.0006067063% |
| 0101421550 | 0.0000003083% | 0101426450 | 0.0000056907% |
| 0101421683 | 0.0102098647% | 0101426468 | 0.0000056907% |
| 0101421717 | 0.0000010020% | 0101426476 | 0.0004825312% |
| 0101421964 | 0.0000013167% | 0101426484 | 0.0000056907% |
| 0101422061 | 0.0027026141% | 0101426641 | 0.0025881762% |
| 0101422756 | 0.0000036418% | 0101427037 | 0.0000036547% |
| 0101422764 | 0.0000036290% | 0101427136 | 0.0049091316% |
| 0101422772 | 0.0000035455% | 0101427227 | 0.0046554938% |
| 0101422780 | 0.0000048686% | 0101427235 | 0.0001336553% |
| 0101422905 | 0.0000064936% | 0101427243 | 0.0057171720% |
| 0101423127 | 0.0000036161% | 0101427326 | 0.0000015094% |
| 0101423499 | 0.0000001991% | 0101427748 | 0.0000018370% |
| 0101423572 | 0.0026784252% | 0101427789 | 0.0006388917% |
| 0101423630 | 0.0000000514% | 0101427797 | 0.0000021967% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101427821 | 0.0000003597% | 0101433498 | 0.0000035712% |
| 0101428225 | 0.0000001349% | 0101433522 | 0.0000033078% |
| 0101428233 | 0.0004566146% | 0101433571 | 0.0071671485% |
| 0101428266 | 0.0000132634% | 0101433613 | 0.0000559311% |
| 0101428431 | 0.0000005588% | 0101433621 | 0.0000032115% |
| 0101428514 | 0.0007365335% | 0101433639 | 0.0000020297% |
| 0101428589 | 0.0072682266% | 0101433704 | 0.0000033592% |
| 0101428597 | 0.0073520398% | 0101433712 | 0.0001936779% |
| 0101428605 | 0.0000040015% | 0101433746 | 0.0025335746% |
| 0101428670 | 0.0000150940% | 0101433787 | 0.0000745449% |
| 0101428688 | 0.0000480823% | 0101433795 | 0.0000205214% |
| 0101428704 | 0.0000480502% | 0101433837 | 0.0006271891% |
| 0101428720 | 0.0000162694% | 0101433852 | 0.0000016635% |
| 0101429025 | 0.0001536372% | 0101434041 | 0.0000305604% |
| 0101429397 | 0.0000020553% | 0101434066 | 0.0000016700% |
| 0101429413 | 0.0001052145% | 0101434074 | 0.0000028775% |
| 0101429512 | 0.0012224689% | 0101434132 | 0.0000055302% |
| 0101429538 | 0.0000104502% | 0101434249 | 0.0000909363% |
| 0101429579 | 0.0001125174% | 0101434256 | 0.0001326277% |
| 0101430254 | 0.0000447488% | 0101434595 | 0.0000063716% |
| 0101430262 | 0.0000447488% | 0101434603 | 0.0000135589% |
| 0101430353 | 0.0066141317% | 0101434611 | 0.0003313476% |
| 0101430809 | 0.0000311192% | 0101434629 | 0.0003313348% |
| 0101430908 | 0.0000023572% | 0101434694 | 0.0000000899% |
| 0101431088 | 0.0005191356% | 0101434918 | 0.0096041475% |
| 0101431419 | 0.0000016635% | 0101434926 | 0.0011760245% |
| 0101431427 | 0.0000015865% | 0101435048 | 0.0001503615% |
| 0101431450 | 0.0000025178% | 0101435055 | 0.0005809438% |
| 0101431526 | 0.0038768512% | 0101435105 | 0.0002047768% |
| 0101431534 | 0.0000026655% | 0101435147 | 0.0000051063% |
| 0101432029 | 0.0024796539% | 0101435394 | 0.0000028261% |
| 0101432664 | 0.0000233218% | 0101435402 | 0.0000004817% |
| 0101432748 | 0.0000029995% | 0101435410 | 0.0000036161% |
| 0101432821 | 0.0001601308% | 0101435428 | 0.0000745898% |
| 0101432888 | 0.0029749347% | 0101435436 | 0.0000079452% |
| 0101432896 | 0.0040197060% | 0101435501 | 0.0025032005% |
| 0101432912 | 0.0079420142% | 0101435881 | 0.0000047980% |
| 0101432920 | 0.0101862924% | 0101435899 | 0.0000047980% |
| 0101432938 | 0.0110863994% | 0101435907 | 0.0000047980% |
| 0101432946 | 0.0000052540% | 0101435915 | 0.0000047980% |
| 0101433415 | 0.0000051191% | 0101435923 | 0.0000047980% |
| 0101433480 | 0.0000010791% | 0101435949 | 0.0000262506% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101435956 | 0.0000262506% | 0101441384 | 0.0002219967% |
| 0101436202 | 0.0000005203% | 0101441392 | 0.0000050549% |
| 0101436749 | 0.0000024664% | 0101441400 | 0.0041497966% |
| 0101437127 | 0.0005406012% | 0101441608 | 0.0027830809% |
| 0101437564 | 0.0000032821% | 0101441616 | 0.0001075332% |
| 0101437572 | 0.0000023444% | 0101441624 | 0.0000840508% |
| 0101437580 | 0.0000031087% | 0101441632 | 0.0001075460% |
| 0101437598 | 0.0000023444% | 0101441871 | 0.0000000257% |
| 0101437762 | 0.0000058770% | 0101441897 | 0.0000078810% |
| 0101437788 | 0.0000045860% | 0101442291 | 0.0725345572% |
| 0101438141 | 0.0009444126% | 0101443778 | 0.0216156393% |
| 0101438158 | 0.0007750135% | 0101444651 | 0.0000038666% |
| 0101438323 | 0.0000005845% | 0101444719 | 0.0000009570% |
| 0101438588 | 0.0000000963% | 0101444727 | 0.0028570027% |
| 0101438703 | 0.0000001092% | 0101444735 | 0.0000116512% |
| 0101438810 | 0.0000000514% | 0101445187 | 0.0007000383% |
| 0101438851 | 0.0000000771% | 0101445211 | 0.0000012011% |
| 0101439131 | 0.0012607883% | 0101445229 | 0.0000066670% |
| 0101439164 | 0.0008612802% | 0101445237 | 0.0012685857% |
| 0101439776 | 0.0000937495% | 0101445245 | 0.0000066670% |
| 0101439826 | 0.0000026912% | 0101445252 | 0.0000066670% |
| 0101439909 | 0.0000092683% | 0101445401 | 0.0000005588% |
| 0101440287 | 0.0000676659% | 0101445575 | 0.0000004817% |
| 0101440378 | 0.0086329833% | 0101445583 | 0.0000004946% |
| 0101440808 | 0.0000001863% | 0101445617 | 0.0000073736% |
| 0101440816 | 0.0000001863% | 0101445716 | 0.0001240016% |
| 0101440824 | 0.0000002120% | 0101446060 | 0.0000063202% |
| 0101440832 | 0.0000005203% | 0101446219 | 0.0000000771% |
| 0101440840 | 0.0000005203% | 0101446243 | 0.0000032500% |
| 0101440857 | 0.0000002376% | 0101446250 | 0.0000030124% |
| 0101440873 | 0.0000160124% | 0101446276 | 0.0000067891% |
| 0101440881 | 0.0000459306% | 0101446409 | 0.0000028389% |
| 0101440915 | 0.0000556421% | 0101446417 | 0.0000032115% |
| 0101441186 | 0.0000009442% | 0101446425 | 0.0000032115% |
| 0101441194 | 0.0000009442% | 0101446789 | 0.0201432274% |
| 0101441202 | 0.0000009442% | 0101447357 | 0.0012264961% |
| 0101441236 | 0.0000120366% | 0101447688 | 0.0000030766% |
| 0101441335 | 0.0000066799% | 0101447696 | 0.0000045346% |
| 0101441343 | 0.0000066927% | 0101447803 | 0.0000006102% |
| 0101441350 | 0.0049198259% | 0101447811 | 0.0001935173% |
| 0101441368 | 0.0006028011% | 0101447837 | 0.0009469175% |
| 0101441376 | 0.0013228019% | 0101447977 | 0.0000078424% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101447985 | 0.0000078553% | 0101450591 | 0.0012846110% |
| 0101447993 | 0.0000078553% | 0101450773 | 0.0017554910% |
| 0101448231 | 0.0002798547% | 0101450864 | 0.0000003083% |
| 0101448272 | 0.0000012910% | 0101450872 | 0.0000003083% |
| 0101448462 | 0.0200467224% | 0101450914 | 0.0000030509% |
| 0101448470 | 0.0143195756% | 0101451045 | 0.0011133621% |
| 0101448488 | 0.0156748905% | 0101451060 | 0.0082794251% |
| 0101448496 | 0.0061910643% | 0101451151 | 0.0000610502% |
| 0101448553 | 0.0004858647% | 0101451185 | 0.0000072515% |
| 0101448587 | 0.0005969626% | 0101451227 | 0.0000027041% |
| 0101448611 | 0.0000417043% | 0101451243 | 0.0000000899% |
| 0101448694 | 0.0005808153% | 0101451268 | 0.0000000899% |
| 0101448702 | 0.0005717076% | 0101451342 | 0.0000000514% |
| 0101448819 | 0.0009054252% | 0101451383 | 0.0000035840% |
| 0101448876 | 0.0000001220% | 0101451425 | 0.0193983889% |
| 0101448934 | 0.0001334948% | 0101451433 | 0.0001870558% |
| 0101449015 | 0.0000008286% | 0101451441 | 0.0000027876% |
| 0101449049 | 0.0010866105% | 0101451490 | 0.0059540122% |
| 0101449056 | 0.0004944137% | 0101451508 | 0.0000070396% |
| 0101449098 | 0.0003361969% | 0101451599 | 0.0010454650% |
| 0101449122 | 0.0002656921% | 0101451904 | 0.0000037446% |
| 0101449197 | 0.0000001092% | 0101452035 | 0.0074402270% |
| 0101449379 | 0.0003827313% | 0101452043 | 0.0074405610% |
| 0101449387 | 0.0000614292% | 0101452092 | 0.0000076241% |
| 0101449452 | 0.0000151068% | 0101452100 | 0.0000072001% |
| 0101449478 | 0.0004970535% | 0101452274 | 0.0000048108% |
| 0101449486 | 0.0000003340% | 0101452423 | 0.0003566926% |
| 0101449494 | 0.0000005588% | 0101452969 | 0.0000101354% |
| 0101449684 | 0.0000846161% | 0101453041 | 0.0000058834% |
| 0101449759 | 0.0000000899% | 0101453306 | 0.0000756817% |
| 0101449775 | 0.0000000257% | 0101453322 | 0.0012408771% |
| 0101449783 | 0.0000000771% | 0101453330 | 0.0000069625% |
| 0101449791 | 0.0000000771% | 0101453348 | 0.0000072001% |
| 0101449957 | 0.0000023572% | 0101453355 | 0.0000057229% |
| 0101449965 | 0.0036353626% | 0101453371 | 0.0000081893% |
| 0101450062 | 0.0000064551% | 0101453397 | 0.0330349342% |
| 0101450229 | 0.0001386653% | 0101453439 | 0.0000672805% |
| 0101450237 | 0.0000003083% | 0101453611 | 0.0000039309% |
| 0101450245 | 0.0000003211% | 0101453637 | 0.0000014002% |
| 0101450401 | 0.0000004560% | 0101453645 | 0.0000289226% |
| 0101450443 | 0.0000005074% | 0101454460 | 0.0000708388% |
| 0101450518 | 0.0000047851% | 0101455111 | 0.0000009313% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101455327 | 0.0000005973% | 0101460483 | 0.0057975232% |
| 0101455335 | 0.0000098528% | 0101460558 | 0.0022145463% |
| 0101455343 | 0.0000003597% | 0101460574 | 0.0000032950% |
| 0101455350 | 0.0000003597% | 0101460699 | 0.0003262028% |
| 0101455368 | 0.0000003597% | 0101461085 | 0.0005365611% |
| 0101455400 | 0.0000066799% | 0101461549 | 0.0000008543% |
| 0101455483 | 0.0006891578% | 0101461580 | 0.0000010534% |
| 0101455731 | 0.0000026784% | 0101461952 | 0.0000052283% |
| 0101455764 | 0.0000040786% | 0101461960 | 0.0006466699% |
| 0101456150 | 0.0000004111% | 0101461978 | 0.0000030638% |
| 0101456168 | 0.0000003854% | 0101462075 | 0.0000018113% |
| 0101456226 | 0.0000121715% | 0101462505 | 0.0000079837% |
| 0101456234 | 0.0000014516% | 0101462653 | 0.0138524145% |
| 0101456630 | 0.0000004560% | 0101462737 | 0.0000030830% |
| 0101457398 | 0.0001284142% | 0101462778 | 0.0000030830% |
| 0101457455 | 0.0000214912% | 0101462794 | 0.0000783986% |
| 0101457489 | 0.0176804787% | 0101462810 | 0.0000064679% |
| 0101457497 | 0.0000055045% | 0101462828 | 0.0000021196% |
| 0101457992 | 0.0000007194% | 0101462836 | 0.0000064808% |
| 0101458248 | 0.0068103724% | 0101462844 | 0.0000037895% |
| 0101458743 | 0.0000018434% | 0101462851 | 0.0000023893% |
| 0101458768 | 0.0000026013% | 0101462869 | 0.0000030830% |
| 0101458990 | 0.0000362126% | 0101462877 | 0.0000006423% |
| 0101459006 | 0.0028540289% | 0101462893 | 0.0000015608% |
| 0101459238 | 0.0000109062% | 0101462919 | 0.0000028389% |
| 0101459246 | 0.0004703982% | 0101462968 | 0.0046958830% |
| 0101459477 | 0.0000056008% | 0101463545 | 0.0001113227% |
| 0101459675 | 0.0000051833% | 0101463818 | 0.0000017727% |
| 0101459683 | 0.0000049842% | 0101463842 | 0.0050571616% |
| 0101459691 | 0.0000299053% | 0101463859 | 0.0000075727% |
| 0101459766 | 0.0000023187% | 0101463891 | 0.0004742392% |
| 0101459774 | 0.0000024407% | 0101463941 | 0.0004645212% |
| 0101459949 | 0.0000056265% | 0101463958 | 0.0000093454% |
| 0101459964 | 0.0000056265% | 0101464105 | 0.0000014259% |
| 0101460012 | 0.0091365625% | 0101464246 | 0.0001042125% |
| 0101460186 | 0.0000079837% | 0101464410 | 0.0000015865% |
| 0101460244 | 0.0000040015% | 0101464550 | 0.0000005973% |
| 0101460251 | 0.0008488390% | 0101464857 | 0.0166752150% |
| 0101460335 | 0.0000050099% | 0101464964 | 0.0000005460% |
| 0101460368 | 0.0857547342% | 0101464972 | 0.0001772929% |
| 0101460376 | 0.0000050099% | 0101464980 | 0.0001595078% |
| 0101460384 | 0.0000050099% | 0101465003 | 0.0000026784% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101465045 | 0.0045690103% | 0101468817 | 0.0076912427% |
| 0101465060 | 0.0000162115% | 0101468825 | 0.0000074956% |
| 0101465243 | 0.0000190248% | 0101469138 | 0.0000062238% |
| 0101465441 | 0.0000002376% | 0101469146 | 0.0000432651% |
| 0101465581 | 0.0031130026% | 0101469153 | 0.0000028004% |
| 0101465649 | 0.0000001092% | 0101469260 | 0.0000047980% |
| 0101465821 | 0.0000003211% | 0101469393 | 0.0018997571% |
| 0101465839 | 0.0003702515% | 0101469401 | 0.0006429767% |
| 0101465953 | 0.0000569716% | 0101469427 | 0.0006440301% |
| 0101466209 | 0.0000007065% | 0101469435 | 0.0018997571% |
| 0101466217 | 0.0000007065% | 0101469542 | 0.0000006551% |
| 0101466225 | 0.0000012910% | 0101469765 | 0.0000023893% |
| 0101466241 | 0.0002111612% | 0101469773 | 0.0000023765% |
| 0101466258 | 0.0000434834% | 0101469781 | 0.0000024150% |
| 0101466423 | 0.0000005716% | 0101469799 | 0.0000091078% |
| 0101466704 | 0.0000006808% | 0101469963 | 0.0000017342% |
| 0101466795 | 0.0000038795% | 0101470037 | 0.0000008157% |
| 0101466878 | 0.0000056008% | 0101470045 | 0.0000001349% |
| 0101466886 | 0.0000044768% | 0101470052 | 0.0000001349% |
| 0101466894 | 0.0000085361% | 0101470250 | 0.0000543447% |
| 0101467157 | 0.0000074506% | 0101470268 | 0.0000087995% |
| 0101467165 | 0.0041595980% | 0101470276 | 0.0000088508% |
| 0101467173 | 0.0000016828% | 0101470284 | 0.0000087995% |
| 0101467355 | 0.0027517754% | 0101470441 | 0.0000103217% |
| 0101467363 | 0.0023318102% | 0101470458 | 0.0000103217% |
| 0101467496 | 0.0005763192% | 0101470508 | 0.0002733740% |
| 0101467504 | 0.0000012268% | 0101470516 | 0.0002627889% |
| 0101467512 | 0.0030776506% | 0101470680 | 0.0000012268% |
| 0101467629 | 0.0000107585% | 0101470698 | 0.0000012268% |
| 0101467637 | 0.0000022031% | 0101470706 | 0.0000012268% |
| 0101467645 | 0.0000008286% | 0101471290 | 0.0000063330% |
| 0101468189 | 0.0008356526% | 0101471522 | 0.0079957487% |
| 0101468650 | 0.0000417492% | 0101471555 | 0.0000398031% |
| 0101468676 | 0.0000046502% | 0101471621 | 0.0000032693% |
| 0101468692 | 0.0029289977% | 0101471639 | 0.0199617338% |
| 0101468700 | 0.0001304696% | 0101471647 | 0.0000032693% |
| 0101468734 | 0.0000009442% | 0101471654 | 0.0000059348% |
| 0101468742 | 0.0000008928% | 0101471670 | 0.0000062945% |
| 0101468759 | 0.0000039758% | 0101471688 | 0.0000017856% |
| 0101468767 | 0.0001433347% | 0101471704 | 0.0000061853% |
| 0101468783 | 0.0010832127% | 0101471712 | 0.0000061853% |
| 0101468809 | 0.0002233712% | 0101471720 | 0.0000061853% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101472058 | 0.0000000385% | 0101475416 | 0.0027477739% |
| 0101472066 | 0.0000000257% | 0101475424 | 0.0024339738% |
| 0101472124 | 0.0000000257% | 0101475473 | 0.0004335433% |
| 0101472140 | 0.0001455057% | 0101475499 | 0.0005090966% |
| 0101472157 | 0.0001367576% | 0101475606 | 0.0008824696% |
| 0101472165 | 0.0000040914% | 0101475648 | 0.0000100648% |
| 0101472272 | 0.0001272003% | 0101475804 | 0.0000008671% |
| 0101472421 | 0.0000010020% | 0101475812 | 0.0027170657% |
| 0101472447 | 0.0000010020% | 0101475820 | 0.0020540108% |
| 0101472454 | 0.0017509628% | 0101475861 | 0.0000020232% |
| 0101472504 | 0.0000057614% | 0101475978 | 0.0000005331% |
| 0101472553 | 0.0000017727% | 0101476158 | 0.0001150159% |
| 0101472561 | 0.0000037574% | 0101476190 | 0.0019406392% |
| 0101472611 | 0.0000031729% | 0101476208 | 0.0014958943% |
| 0101472827 | 0.0003696156% | 0101476216 | 0.0000748532% |
| 0101473072 | 0.0000057614% | 0101476224 | 0.0000748532% |
| 0101473080 | 0.0000014516% | 0101476232 | 0.0012955622% |
| 0101473346 | 0.0000018434% | 0101476240 | 0.0000678650% |
| 0101473809 | 0.0000002505% | 0101476265 | 0.0000101611% |
| 0101474690 | 0.0153008238% | 0101476273 | 0.0001575231% |
| 0101474708 | 0.0153007853% | 0101476406 | 0.0003464287% |
| 0101474724 | 0.0000012525% | 0101476414 | 0.0046150565% |
| 0101474740 | 0.0000351464% | 0101476422 | 0.0000013231% |
| 0101474781 | 0.0019458418% | 0101476430 | 0.0036271733% |
| 0101474815 | 0.0000032821% | 0101476448 | 0.0022132809% |
| 0101475051 | 0.0000112402% | 0101476463 | 0.0017054690% |
| 0101475069 | 0.0000128523% | 0101476471 | 0.0012812261% |
| 0101475077 | 0.0002710810% | 0101476497 | 0.0000596821% |
| 0101475093 | 0.0000135332% | 0101476505 | 0.0003778819% |
| 0101475101 | 0.0000142782% | 0101476539 | 0.0004282636% |
| 0101475119 | 0.0000065900% | 0101476679 | 0.0090317077% |
| 0101475127 | 0.0002711709% | 0101476836 | 0.0001954506% |
| 0101475259 | 0.0006421482% | 0101477016 | 0.0016440655% |
| 0101475275 | 0.0000140149% | 0101477347 | 0.0008353186% |
| 0101475283 | 0.0000132634% | 0101477958 | 0.0004991474% |
| 0101475309 | 0.0047102833% | 0101477990 | 0.0000286014% |
| 0101475325 | 0.0057431079% | 0101478220 | 0.0000023187% |
| 0101475333 | 0.0057432813% | 0101478402 | 0.0000000257% |
| 0101475341 | 0.0043963740% | 0101478485 | 0.0000034106% |
| 0101475358 | 0.0065916514% | 0101478733 | 0.0000006423% |
| 0101475374 | 0.0002783967% | 0101479079 | 0.0000060504% |
| 0101475408 | 0.0040004114% | 0101479095 | 0.0003482400% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101479277 | 0.0003177630% | 0101486207 | 0.0025282950% |
| 0101479285 | 0.0020710638% | 0101486348 | 0.0001664638% |
| 0101479319 | 0.0001479336% | 0101487031 | 0.0000063459% |
| 0101479566 | 0.0000309715% | 0101487049 | 0.0000063330% |
| 0101479871 | 0.0000010405% | 0101487064 | 0.0000066799% |
| 0101479889 | 0.0000007451% | 0101487536 | 0.0000001477% |
| 0101480093 | 0.0000000128% | 0101487544 | 0.0000001477% |
| 0101480119 | 0.0000440101% | 0101487593 | 0.0000728299% |
| 0101480127 | 0.0000058385% | 0101487619 | 0.0000002826% |
| 0101480903 | 0.0000001092% | 0101487627 | 0.0000002826% |
| 0101480911 | 0.0000001092% | 0101487668 | 0.0000001734% |
| 0101481182 | 0.0000075598% | 0101487676 | 0.0008223186% |
| 0101481331 | 0.0001396544% | 0101487684 | 0.0018754783% |
| 0101481463 | 0.0000286014% | 0101487692 | 0.0000101033% |
| 0101481570 | 0.0006285700% | 0101487700 | 0.0000101097% |
| 0101481588 | 0.0006284672% | 0101487932 | 0.0001020801% |
| 0101481620 | 0.0000017856% | 0101488468 | 0.0020907887% |
| 0101481679 | 0.0000043997% | 0101488542 | 0.0000017984% |
| 0101481695 | 0.0000008157% | 0101488609 | 0.0000202002% |
| 0101481810 | 0.0004661462% | 0101488625 | 0.0000002633% |
| 0101481828 | 0.0000038152% | 0101489821 | 0.0000066680% |
| 0101481851 | 0.0000031472% | 0101489904 | 0.0000066413% |
| 0101482032 | 0.0000005203% | 0101490027 | 0.0012415579% |
| 0101482057 | 0.0025762167% | 0101490035 | 0.0000084141% |
| 0101482065 | 0.0000006102% | 0101490043 | 0.0000012525% |
| 0101482081 | 0.0005629338% | 0101490050 | 0.0000060825% |
| 0101482107 | 0.0002320551% | 0101490860 | 0.0000020553% |
| 0101482271 | 0.0000021838% | 0101490894 | 0.0000020553% |
| 0101482420 | 0.0000013745% | 0101490902 | 0.0000020553% |
| 0101482438 | 0.0000002698% | 0101490910 | 0.0011593762% |
| 0101482503 | 0.0000051898% | 0101490928 | 0.0008905047% |
| 0101482537 | 0.0001525196% | 0101491108 | 0.0003646506% |
| 0101482545 | 0.0000147214% | 0101491124 | 0.0000015222% |
| 0101482552 | 0.0012185188% | 0101491157 | 0.0000027876% |
| 0101482578 | 0.0000064165% | 0101491389 | 0.0542747084% |
| 0101482602 | 0.0000003468% | 0101491405 | 0.0004597618% |
| 0101482867 | 0.0000203479% | 0101493153 | 0.0000029481% |
| 0101482891 | 0.0000061211% | 0101494284 | 0.0017825059% |
| 0101482966 | 0.0000021581% | 0101497741 | 0.0000012782% |
| 0101482974 | 0.0000002120% | 0101497758 | 0.0000054916% |
| 0101483014 | 0.0000040400% | 0101497766 | 0.0000054916% |
| 0101485308 | 0.0000039180% | 0101498020 | 0.0000070139% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101498319 | 0.0000019975% | 0101502052 | 0.0006758237% |
| 0101498335 | 0.0000019975% | 0101502235 | 0.0000084655% |
| 0101498574 | 0.0000097501% | 0101502268 | 0.0094249598% |
| 0101498905 | 0.0000303356% | 0101502292 | 0.0001186128% |
| 0101498913 | 0.0000303485% | 0101502300 | 0.0001185871% |
| 0101498988 | 0.0000018370% | 0101502516 | 0.0001287354% |
| 0101499085 | 0.0000026784% | 0101502540 | 0.0002391717% |
| 0101499101 | 0.0000026784% | 0101502565 | 0.0002391717% |
| 0101499192 | 0.0000016379% | 0101502599 | 0.0000860933% |
| 0101499200 | 0.0000016379% | 0101502607 | 0.0000012525% |
| 0101499218 | 0.0000016379% | 0101502862 | 0.0002597445% |
| 0101499226 | 0.0000023444% | 0101503019 | 0.0000516277% |
| 0101499234 | 0.0000011754% | 0101503159 | 0.0000081058% |
| 0101499267 | 0.0000277086% | 0101503365 | 0.0000047851% |
| 0101499283 | 0.0000034684% | 0101503373 | 0.0000022031% |
| 0101499291 | 0.0012858250% | 0101503639 | 0.0000024793% |
| 0101499317 | 0.0000023187% | 0101503662 | 0.0000000642% |
| 0101499325 | 0.0000023187% | 0101503670 | 0.0000015608% |
| 0101499333 | 0.0000023058% | 0101503688 | 0.0000000257% |
| 0101499408 | 0.0021527446% | 0101503712 | 0.0000028518% |
| 0101499416 | 0.0000028518% | 0101504041 | 0.0011339091% |
| 0101499796 | 0.0000015865% | 0101504447 | 0.0000029224% |
| 0101500049 | 0.0001713581% | 0101504645 | 0.0000094032% |
| 0101500056 | 0.0000706397% | 0101504801 | 0.0000053182% |
| 0101500221 | 0.0000126275% | 0101504819 | 0.0000097501% |
| 0101500684 | 0.0000022673% | 0101504835 | 0.0310723992% |
| 0101500692 | 0.0000013488% | 0101504884 | 0.0000012525% |
| 0101501419 | 0.0000078810% | 0101504900 | 0.0000006937% |
| 0101501427 | 0.0000093197% | 0101504942 | 0.0000005588% |
| 0101501526 | 0.0000033977% | 0101505071 | 0.0000001477% |
| 0101501559 | 0.0000074378% | 0101505162 | 0.0000193203% |
| 0101501567 | 0.0003965856% | 0101505253 | 0.0000052925% |
| 0101501575 | 0.0000008157% | 0101505303 | 0.0034799462% |
| 0101501724 | 0.0000021838% | 0101505451 | 0.0000063973% |
| 0101501880 | 0.0000018241% | 0101505485 | 0.0001525067% |
| 0101501906 | 0.0033299766% | 0101505576 | 0.0000349216% |
| 0101501914 | 0.0035086504% | 0101505642 | 0.0031280259% |
| 0101501922 | 0.0035087468% | 0101505915 | 0.0000036161% |
| 0101501948 | 0.0004530691% | 0101506111 | 0.0000004239% |
| 0101501963 | 0.0026160519% | 0101506145 | 0.0000063202% |
| 0101501989 | 0.0000030830% | 0101506160 | 0.0000040786% |
| 0101501997 | 0.0000007836% | 0101506178 | 0.0000044254% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101506384 | 0.0000016379% | 0101509347 | 0.0026856960% |
| 0101506483 | 0.0000104823% | 0101509545 | 0.0000019847% |
| 0101506491 | 0.0000106107% | 0101509610 | 0.0030977995% |
| 0101506665 | 0.0003631734% | 0101509800 | 0.0006776671% |
| 0101506822 | 0.0000124541% | 0101509891 | 0.0000029096% |
| 0101506863 | 0.0000030124% | 0101509933 | 0.0001354795% |
| 0101506947 | 0.0000033849% | 0101509990 | 0.0000082021% |
| 0101507176 | 0.0000377349% | 0101510006 | 0.0002939339% |
| 0101507341 | 0.0000041878% | 0101510444 | 0.0000015351% |
| 0101507705 | 0.0000048814% | 0101510469 | 0.0004335176% |
| 0101507721 | 0.0000060697% | 0101510790 | 0.0000101226% |
| 0101507739 | 0.0000066028% | 0101510865 | 0.0008153175% |
| 0101507796 | 0.0000011433% | 0101510899 | 0.0047597208% |
| 0101507903 | 0.0000035712% | 0101510964 | 0.0005084928% |
| 0101507945 | 0.0000051063% | 0101510972 | 0.0001838251% |
| 0101508075 | 0.0000065065% | 0101511046 | 0.0000379211% |
| 0101508133 | 0.0000025306% | 0101511095 | 0.0010450282% |
| 0101508141 | 0.0000063973% | 0101511103 | 0.0010801361% |
| 0101508174 | 0.0000747183% | 0101511129 | 0.0009499492% |
| 0101508182 | 0.0001073469% | 0101511178 | 0.0000063973% |
| 0101508190 | 0.0000036547% | 0101511202 | 0.0000811220% |
| 0101508257 | 0.0017615992% | 0101511251 | 0.0042576381% |
| 0101508398 | 0.0012224946% | 0101511269 | 0.0000246385% |
| 0101508604 | 0.0000019975% | 0101511277 | 0.0000048686% |
| 0101508612 | 0.0000047851% | 0101511327 | 0.0204416380% |
| 0101508851 | 0.0000001734% | 0101511418 | 0.0036390943% |
| 0101508869 | 0.0000001734% | 0101511426 | 0.0018627737% |
| 0101508877 | 0.0000001734% | 0101511442 | 0.0003032150% |
| 0101508935 | 0.0011988260% | 0101511483 | 0.0055505476% |
| 0101508968 | 0.0000027876% | 0101511491 | 0.0010803096% |
| 0101509115 | 0.0014467843% | 0101511509 | 0.0000009442% |
| 0101509123 | 0.0001834782% | 0101511525 | 0.0028773571% |
| 0101509131 | 0.0000385185% | 0101511558 | 0.0006519367% |
| 0101509149 | 0.0001835232% | 0101511574 | 0.0004130027% |
| 0101509164 | 0.0012875463% | 0101511640 | 0.0000055173% |
| 0101509172 | 0.0003140827% | 0101511731 | 0.0000049585% |
| 0101509230 | 0.0000020425% | 0101511749 | 0.0000355703% |
| 0101509263 | 0.0000086774% | 0101511756 | 0.0000840123% |
| 0101509297 | 0.0005789077% | 0101511764 | 0.0000071744% |
| 0101509305 | 0.0002464104% | 0101511772 | 0.0000014259% |
| 0101509313 | 0.0005450651% | 0101511798 | 0.0009688006% |
| 0101509321 | 0.0000203351% | 0101511814 | 0.0005537747% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101511822 | 0.0000032243% | 0101513380 | 0.0000157876% |
| 0101511871 | 0.0009829439% | 0101513448 | 0.0000379211% |
| 0101511905 | 0.0000395718% | 0101513489 | 0.0003890001% |
| 0101511947 | 0.0050696157% | 0101513505 | 0.0000072772% |
| 0101511970 | 0.0088295194% | 0101513547 | 0.0000063459% |
| 0101512002 | 0.0001597454% | 0101513612 | 0.0000065065% |
| 0101512044 | 0.0000009570% | 0101513828 | 0.0000834278% |
| 0101512051 | 0.0000386534% | 0101513836 | 0.0000525462% |
| 0101512085 | 0.0000379211% | 0101513919 | 0.0043657044% |
| 0101512093 | 0.0004128935% | 0101513927 | 0.0018626902% |
| 0101512119 | 0.0000380946% | 0101513943 | 0.0005120254% |
| 0101512176 | 0.0010448034% | 0101514040 | 0.0007473305% |
| 0101512192 | 0.0000396297% | 0101514057 | 0.0007417875% |
| 0101512200 | 0.0000074121% | 0101514594 | 0.0000021324% |
| 0101512218 | 0.0009091441% | 0101514818 | 0.0000058834% |
| 0101512226 | 0.0028780379% | 0101514826 | 0.0000129615% |
| 0101512358 | 0.0077948000% | 0101515013 | 0.0038328942% |
| 0101512366 | 0.0000439202% | 0101515021 | 0.0030993474% |
| 0101512374 | 0.0001704139% | 0101515104 | 0.0000006294% |
| 0101512382 | 0.0022802788% | 0101515146 | 0.0000005203% |
| 0101512390 | 0.0003826542% | 0101515203 | 0.0056318687% |
| 0101512440 | 0.0000849886% | 0101515260 | 0.0071738669% |
| 0101512465 | 0.0001296410% | 0101515286 | 0.0052526507% |
| 0101512499 | 0.0008788791% | 0101515344 | 0.0000017342% |
| 0101512507 | 0.0000378955% | 0101515385 | 0.0030815494% |
| 0101512523 | 0.0000013488% | 0101515476 | 0.0000036418% |
| 0101512770 | 0.0043804129% | 0101515674 | 0.0000002633% |
| 0101512788 | 0.0029908251% | 0101515682 | 0.0000043483% |
| 0101512820 | 0.0021895995% | 0101515716 | 0.0000046117% |
| 0101512846 | 0.0007472406% | 0101515724 | 0.0002021883% |
| 0101512861 | 0.0000061468% | 0101515823 | 0.0000001734% |
| 0101512929 | 0.0009868684% | 0101515831 | 0.0000001477% |
| 0101512978 | 0.0000379597% | 0101515955 | 0.0000057229% |
| 0101513059 | 0.0006302785% | 0101516250 | 0.0043138261% |
| 0101513083 | 0.0040791055% | 0101516300 | 0.0006256925% |
| 0101513117 | 0.0007106297% | 0101516490 | 0.0000014965% |
| 0101513190 | 0.0012405752% | 0101516987 | 0.0000020425% |
| 0101513216 | 0.0002973188% | 0101517092 | 0.0000033721% |
| 0101513257 | 0.0000063459% | 0101517241 | 0.0000017599% |
| 0101513273 | 0.0032331633% | 0101517373 | 0.0000278243% |
| 0101513364 | 0.0023467757% | 0101517399 | 0.0000783729% |
| 0101513372 | 0.0001357621% | 0101517407 | 0.0000351978% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101517431 | 0.0000063716% | 0101519197 | 0.0000046566% |
| 0101517456 | 0.0011781441% | 0101519205 | 0.0000016700% |
| 0101517472 | 0.0004777076% | 0101519247 | 0.0000379211% |
| 0101517480 | 0.0004776112% | 0101519254 | 0.0000393085% |
| 0101517688 | 0.0000012396% | 0101519304 | 0.0000811477% |
| 0101517696 | 0.0000427833% | 0101519353 | 0.0000811477% |
| 0101517720 | 0.0000062688% | 0101519361 | 0.0000019975% |
| 0101517837 | 0.0000019076% | 0101519411 | 0.0000212793% |
| 0101517878 | 0.0000057229% | 0101519429 | 0.0000835884% |
| 0101517951 | 0.0005857738% | 0101519437 | 0.0028208543% |
| 0101517977 | 0.0000378955% | 0101519445 | 0.0109700154% |
| 0101517993 | 0.0000019590% | 0101519452 | 0.0013323208% |
| 0101518157 | 0.0013127629% | 0101519478 | 0.0005791197% |
| 0101518173 | 0.0000018562% | 0101519528 | 0.0000379211% |
| 0101518231 | 0.0000024279% | 0101519577 | 0.0000010534% |
| 0101518249 | 0.0003813760% | 0101519585 | 0.0000962159% |
| 0101518306 | 0.0012856515% | 0101519601 | 0.0019813993% |
| 0101518322 | 0.0010142430% | 0101519643 | 0.0004642258% |
| 0101518439 | 0.0000045218% | 0101519684 | 0.0000098914% |
| 0101518454 | 0.0012967183% | 0101519718 | 0.0028767854% |
| 0101518462 | 0.0004128421% | 0101519767 | 0.0001844802% |
| 0101518496 | 0.0013031605% | 0101519791 | 0.0026500421% |
| 0101518504 | 0.0028775626% | 0101519825 | 0.0029912683% |
| 0101518512 | 0.0010803995% | 0101519841 | 0.0033985352% |
| 0101518520 | 0.0058814905% | 0101519916 | 0.0003773488% |
| 0101518538 | 0.0006232390% | 0101519932 | 0.0000839738% |
| 0101518652 | 0.0025553999% | 0101519957 | 0.0066521878% |
| 0101518751 | 0.0077954552% | 0101520005 | 0.0000379211% |
| 0101518785 | 0.0000806146% | 0101520104 | 0.0003323496% |
| 0101518801 | 0.0000428411% | 0101520344 | 0.0000054402% |
| 0101518876 | 0.0033997171% | 0101520385 | 0.0000037189% |
| 0101518884 | 0.0009657432% | 0101520435 | 0.0000006294% |
| 0101518892 | 0.0010544700% | 0101520443 | 0.0007088955% |
| 0101518959 | 0.0000011882% | 0101520450 | 0.0007358655% |
| 0101519031 | 0.0000396553% | 0101520476 | 0.0000048686% |
| 0101519064 | 0.0006232775% | 0101520518 | 0.0000390002% |
| 0101519072 | 0.0000084398% | 0101520625 | 0.0000061082% |
| 0101519080 | 0.0047236366% | 0101520641 | 0.0012276651% |
| 0101519098 | 0.0000139314% | 0101520708 | 0.0001572019% |
| 0101519148 | 0.0004979977% | 0101520740 | 0.0004643093% |
| 0101519163 | 0.0000295456% | 0101520765 | 0.0000230905% |
| 0101519189 | 0.0000094161% | 0101520799 | 0.0000017599% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101520815 | 0.0049637332% | 0101522811 | 0.0008802151% |
| 0101520831 | 0.0000506515% | 0101522852 | 0.0000025435% |
| 0101520864 | 0.0000807302% | 0101522860 | 0.0093540696% |
| 0101520872 | 0.0002351317% | 0101522878 | 0.0022871578% |
| 0101520898 | 0.0004152507% | 0101522928 | 0.0000384928% |
| 0101520906 | 0.0000029738% | 0101522951 | 0.0001074818% |
| 0101520922 | 0.0000030766% | 0101522977 | 0.0034576136% |
| 0101521037 | 0.0000520003% | 0101523066 | 0.0000028261% |
| 0101521078 | 0.0000032243% | 0101523108 | 0.0000016379% |
| 0101521151 | 0.0000379211% | 0101523132 | 0.0017385729% |
| 0101521425 | 0.0026952790% | 0101523157 | 0.0000054017% |
| 0101521474 | 0.0003410912% | 0101523165 | 0.0000379211% |
| 0101521557 | 0.0006611216% | 0101523173 | 0.0000060119% |
| 0101521565 | 0.0028041867% | 0101523231 | 0.0017313342% |
| 0101521599 | 0.0000011882% | 0101523249 | 0.0009900284% |
| 0101521649 | 0.0000396553% | 0101523264 | 0.0079236125% |
| 0101521698 | 0.0000811734% | 0101523447 | 0.0019112670% |
| 0101521730 | 0.0007591167% | 0101523454 | 0.0037389842% |
| 0101521755 | 0.0007590010% | 0101523520 | 0.0015547992% |
| 0101521805 | 0.0000011176% | 0101523546 | 0.0000026527% |
| 0101521888 | 0.0004129706% | 0101523637 | 0.0000616540% |
| 0101521946 | 0.0004713231% | 0101523835 | 0.0001040134% |
| 0101522001 | 0.0000379211% | 0101523850 | 0.0000056265% |
| 0101522076 | 0.0000378955% | 0101523868 | 0.0010570135% |
| 0101522100 | 0.0002757440% | 0101524007 | 0.0027185045% |
| 0101522191 | 0.0009057464% | 0101524031 | 0.0000011176% |
| 0101522241 | 0.0000811220% | 0101524064 | 0.0012951896% |
| 0101522282 | 0.0001730538% | 0101524080 | 0.0008179060% |
| 0101522332 | 0.0004129577% | 0101524106 | 0.0002192156% |
| 0101522399 | 0.0007357178% | 0101524122 | 0.0000018113% |
| 0101522456 | 0.0000064679% | 0101524163 | 0.0029456909% |
| 0101522464 | 0.0000840637% | 0101524197 | 0.0004129577% |
| 0101522472 | 0.0000061339% | 0101524239 | 0.0021892141% |
| 0101522530 | 0.0000811477% | 0101524270 | 0.0007475232% |
| 0101522548 | 0.0004129192% | 0101524346 | 0.0004981454% |
| 0101522605 | 0.0006120116% | 0101524353 | 0.0084595442% |
| 0101522613 | 0.0006596828% | 0101524361 | 0.0000064679% |
| 0101522662 | 0.0000011176% | 0101524411 | 0.0010804252% |
| 0101522720 | 0.0000046245% | 0101524486 | 0.0025753753% |
| 0101522738 | 0.0009687620% | 0101524536 | 0.0000839609% |
| 0101522779 | 0.0053665170% | 0101524569 | 0.0005396698% |
| 0101522787 | 0.0053667353% | 0101524577 | 0.0000811220% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101524627 | 0.0009357223% | 0101528677 | 0.0000030766% |
| 0101524643 | 0.0000081058% | 0101528685 | 0.0000664391% |
| 0101525202 | 0.0000097757% | 0101528701 | 0.0000029096% |
| 0101525244 | 0.0000097757% | 0101528735 | 0.0000029224% |
| 0101525525 | 0.0000004560% | 0101528768 | 0.0000035583% |
| 0101525541 | 0.0001567587% | 0101528859 | 0.0000005203% |
| 0101525970 | 0.0000000385% | 0101528883 | 0.0002320679% |
| 0101525988 | 0.0157498272% | 0101529352 | 0.0000302521% |
| 0101526002 | 0.0000290832% | 0101529519 | 0.0000005973% |
| 0101526028 | 0.0000132249% | 0101529527 | 0.0000005973% |
| 0101526051 | 0.0000069047% | 0101529543 | 0.0000003597% |
| 0101526069 | 0.0000066413% | 0101529675 | 0.0000009185% |
| 0101526077 | 0.0000057871% | 0101529683 | 0.0000068533% |
| 0101526135 | 0.0000045988% | 0101529691 | 0.0001293455% |
| 0101526333 | 0.0000286657% | 0101529709 | 0.0000059990% |
| 0101526366 | 0.0009958155% | 0101529717 | 0.0000061339% |
| 0101526424 | 0.0000706012% | 0101529725 | 0.0000005973% |
| 0101526440 | 0.0038794964% | 0101530129 | 0.0000805182% |
| 0101526457 | 0.0020367588% | 0101530178 | 0.0006306767% |
| 0101526473 | 0.0000126018% | 0101530368 | 0.0820325204% |
| 0101526481 | 0.0000131992% | 0101530814 | 0.0000004817% |
| 0101526507 | 0.0000291345% | 0101530921 | 0.0000431880% |
| 0101526515 | 0.0000131992% | 0101530939 | 0.0000432008% |
| 0101526564 | 0.0001573304% | 0101531366 | 0.0004398506% |
| 0101526648 | 0.0079963846% | 0101531374 | 0.0003833350% |
| 0101526853 | 0.0006916692% | 0101531556 | 0.0000000642% |
| 0101527059 | 0.0000000899% | 0101531564 | 0.0000000642% |
| 0101527067 | 0.0000000642% | 0101532463 | 0.0000043227% |
| 0101527075 | 0.0000000899% | 0101532497 | 0.0002107437% |
| 0101527109 | 0.0000333737% | 0101532562 | 0.0018809314% |
| 0101527307 | 0.0000003854% | 0101532612 | 0.0000047851% |
| 0101527430 | 0.0000002120% | 0101532737 | 0.0000029096% |
| 0101527448 | 0.0000007194% | 0101532745 | 0.0000022288% |
| 0101527646 | 0.0000043612% | 0101532752 | 0.0002614787% |
| 0101527919 | 0.0000022673% | 0101532778 | 0.0045986651% |
| 0101528297 | 0.0000033078% | 0101532786 | 0.0045986394% |
| 0101528388 | 0.0011138952% | 0101532794 | 0.0009228957% |
| 0101528552 | 0.0000048686% | 0101532802 | 0.0009229342% |
| 0101528628 | 0.0000029738% | 0101532885 | 0.0001761175% |
| 0101528636 | 0.0031281993% | 0101532943 | 0.0000007322% |
| 0101528644 | 0.0000030638% | 0101533032 | 0.0025719582% |
| 0101528651 | 0.0000210930% | 0101533701 | 0.0000312027% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101533800 | 0.0000008029% | 0101539278 | 0.0001663354% |
| 0101534261 | 0.0016557745% | 0101539351 | 0.0106954917% |
| 0101534626 | 0.0026226675% | 0101539369 | 0.0106953761% |
| 0101534691 | 0.0000003725% | 0101539377 | 0.0057808106% |
| 0101534709 | 0.0000003725% | 0101539450 | 0.0000278949% |
| 0101534733 | 0.0056916664% | 0101539468 | 0.0014470798% |
| 0101535078 | 0.0000017342% | 0101539856 | 0.0091567435% |
| 0101535086 | 0.0000016507% | 0101539864 | 0.0000020553% |
| 0101535185 | 0.0000004817% | 0101539872 | 0.0000008928% |
| 0101535193 | 0.0000004817% | 0101540086 | 0.0024284565% |
| 0101535540 | 0.0000835627% | 0101540144 | 0.0000009313% |
| 0101535888 | 0.0000023765% | 0101540151 | 0.0000008543% |
| 0101535896 | 0.0000023701% | 0101540169 | 0.0000000257% |
| 0101536019 | 0.0000066285% | 0101540177 | 0.0000000257% |
| 0101536027 | 0.0000053311% | 0101540367 | 0.0000135846% |
| 0101536274 | 0.0001010909% | 0101540375 | 0.0000504652% |
| 0101536373 | 0.0000000257% | 0101540391 | 0.0000182669% |
| 0101536399 | 0.0000034684% | 0101540409 | 0.0026320643% |
| 0101536407 | 0.0000027747% | 0101541167 | 0.0000007322% |
| 0101536415 | 0.0000035583% | 0101541316 | 0.0000922658% |
| 0101536423 | 0.0000029224% | 0101541456 | 0.0094245359% |
| 0101536431 | 0.0000027747% | 0101541548 | 0.0000054402% |
| 0101536449 | 0.0000052283% | 0101541597 | 0.0000080544% |
| 0101536456 | 0.0000029096% | 0101541605 | 0.0000028903% |
| 0101536464 | 0.0000030830% | 0101541647 | 0.0000012782% |
| 0101536639 | 0.0002779857% | 0101541654 | 0.0044334794% |
| 0101536647 | 0.0000025178% | 0101541662 | 0.0000033207% |
| 0101536902 | 0.0000049457% | 0101541688 | 0.0002436678% |
| 0101536910 | 0.0060876418% | 0101541696 | 0.0006422252% |
| 0101536928 | 0.0000034299% | 0101541787 | 0.0007079192% |
| 0101536936 | 0.0000047337% | 0101541811 | 0.0000029867% |
| 0101536944 | 0.0000047337% | 0101541837 | 0.0029860657% |
| 0101537215 | 0.0000000257% | 0101541845 | 0.0000035198% |
| 0101537728 | 0.0015745305% | 0101541852 | 0.0039601202% |
| 0101537744 | 0.0000018562% | 0101541878 | 0.0000068533% |
| 0101537801 | 0.0004184108% | 0101541928 | 0.0038804691% |
| 0101537843 | 0.0034709605% | 0101541985 | 0.0000066927% |
| 0101537959 | 0.0000023765% | 0101541993 | 0.0000059990% |
| 0101538387 | 0.0000218830% | 0101542033 | 0.0000071873% |
| 0101538411 | 0.0000856116% | 0101542041 | 0.0000070010% |
| 0101538460 | 0.0048852382% | 0101542264 | 0.0000070139% |
| 0101538635 | 0.0000030959% | 0101542272 | 0.0000142782% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101542280 | 0.0000070524% | 0101546596 | 0.0000099299% |
| 0101542355 | 0.0002073716% | 0101546604 | 0.0000108676% |
| 0101542637 | 0.0000151068% | 0101546778 | 0.0000009185% |
| 0101542827 | 0.0000004689% | 0101546836 | 0.0018165219% |
| 0101542835 | 0.0005358289% | 0101547347 | 0.0148893049% |
| 0101542926 | 0.0000067762% | 0101547792 | 0.0007704146% |
| 0101542942 | 0.0000000899% | 0101547800 | 0.0007368033% |
| 0101543221 | 0.0000136552% | 0101547818 | 0.0007921435% |
| 0101543239 | 0.0000131093% | 0101547826 | 0.0007837166% |
| 0101543262 | 0.0000005588% | 0101548451 | 0.0006331753% |
| 0101543270 | 0.0000058963% | 0101548485 | 0.0001335333% |
| 0101543288 | 0.0000052154% | 0101548493 | 0.0001335333% |
| 0101543304 | 0.0000070267% | 0101548543 | 0.0018710914% |
| 0101543312 | 0.0000036675% | 0101548550 | 0.0007071228% |
| 0101543346 | 0.0004346159% | 0101548568 | 0.0000033078% |
| 0101543353 | 0.0000656105% | 0101548576 | 0.0000033078% |
| 0101543460 | 0.0000015351% | 0101548584 | 0.0000033207% |
| 0101543536 | 0.0004585222% | 0101548592 | 0.0000033078% |
| 0101543783 | 0.0000029995% | 0101549202 | 0.0000000642% |
| 0101543825 | 0.0013734662% | 0101549210 | 0.0000000642% |
| 0101543841 | 0.0000134240% | 0101549228 | 0.0000000642% |
| 0101543882 | 0.0000030381% | 0101549343 | 0.0026430026% |
| 0101543890 | 0.0000029610% | 0101549442 | 0.0000083434% |
| 0101543908 | 0.0000014387% | 0101549459 | 0.0000574405% |
| 0101544500 | 0.0000003211% | 0101549582 | 0.0000006551% |
| 0101544534 | 0.0001989190% | 0101549590 | 0.0000006166% |
| 0101545242 | 0.0004310512% | 0101549608 | 0.0000006808% |
| 0101545259 | 0.0000047851% | 0101549616 | 0.0000006551% |
| 0101545424 | 0.0000037446% | 0101549624 | 0.0000006808% |
| 0101545432 | 0.0000037446% | 0101549640 | 0.0000006551% |
| 0101545440 | 0.0000037446% | 0101549657 | 0.0000006551% |
| 0101545457 | 0.0000037446% | 0101549715 | 0.0000439716% |
| 0101545770 | 0.0054087351% | 0101549731 | 0.0093034246% |
| 0101545788 | 0.0014846798% | 0101549749 | 0.0000015736% |
| 0101545796 | 0.0005664921% | 0101549855 | 0.0000469454% |
| 0101545804 | 0.0017235046% | 0101549921 | 0.0000325837% |
| 0101545812 | 0.0000027747% | 0101549954 | 0.0000140406% |
| 0101545929 | 0.0000066542% | 0101549962 | 0.0000140406% |
| 0101546174 | 0.0000047594% | 0101549970 | 0.0000140406% |
| 0101546547 | 0.0029426529% | 0101549988 | 0.0000140406% |
| 0101546554 | 0.0000100648% | 0101549996 | 0.0000140406% |
| 0101546570 | 0.0028052016% | 0101550200 | 0.0000026784% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101550218 | 0.0000026784% | 0101553139 | 0.0000020939% |
| 0101550226 | 0.0000026784% | 0101553147 | 0.0000052026% |
| 0101550267 | 0.0000091720% | 0101553154 | 0.0000032115% |
| 0101550580 | 0.0004039848% | 0101553162 | 0.0000033207% |
| 0101550622 | 0.0111699750% | 0101553170 | 0.0104133761% |
| 0101550630 | 0.0108113747% | 0101553188 | 0.0059160525% |
| 0101550663 | 0.0000023187% | 0101553204 | 0.0003969581% |
| 0101550689 | 0.0000012653% | 0101553212 | 0.0003861354% |
| 0101550697 | 0.0000018370% | 0101553220 | 0.0010559344% |
| 0101550705 | 0.0000051191% | 0101553246 | 0.0000585967% |
| 0101550804 | 0.0114431884% | 0101553345 | 0.0002085342% |
| 0101551059 | 0.0023454783% | 0101553436 | 0.0008759631% |
| 0101551422 | 0.0003193046% | 0101553451 | 0.0000001606% |
| 0101551430 | 0.0003886532% | 0101553469 | 0.0008512797% |
| 0101551513 | 0.0000023058% | 0101553527 | 0.0000001606% |
| 0101551539 | 0.0000005331% | 0101553691 | 0.0000053567% |
| 0101551547 | 0.0000005588% | 0101553709 | 0.0000021453% |
| 0101551554 | 0.0000053632% | 0101554517 | 0.0000010020% |
| 0101551570 | 0.0000050163% | 0101554707 | 0.0016197867% |
| 0101551638 | 0.0000002505% | 0101554970 | 0.0000002955% |
| 0101551661 | 0.0001271232% | 0101554988 | 0.0000002376% |
| 0101551687 | 0.0000007451% | 0101555001 | 0.0000132120% |
| 0101551695 | 0.0000005845% | 0101555084 | 0.0000117604% |
| 0101551703 | 0.0000038795% | 0101555092 | 0.0000103859% |
| 0101551729 | 0.0000002376% | 0101555209 | 0.0000036932% |
| 0101551745 | 0.0000056779% | 0101555217 | 0.0000036804% |
| 0101551778 | 0.0000050292% | 0101555506 | 0.0001685449% |
| 0101551810 | 0.0000021324% | 0101555530 | 0.0004830001% |
| 0101551828 | 0.0000103859% | 0101555571 | 0.0006385192% |
| 0101551877 | 0.0000005588% | 0101555605 | 0.0000000899% |
| 0101551893 | 0.0000007451% | 0101555613 | 0.0000391351% |
| 0101551935 | 0.0000007451% | 0101555639 | 0.0005655479% |
| 0101551968 | 0.0017453620% | 0101555647 | 0.0000000514% |
| 0101552040 | 0.0000000257% | 0101555704 | 0.0002748127% |
| 0101552115 | 0.0000502275% | 0101555712 | 0.0000006294% |
| 0101552123 | 0.0000049842% | 0101555753 | 0.0002494420% |
| 0101552420 | 0.0004116795% | 0101555837 | 0.0021362247% |
| 0101552578 | 0.0000059734% | 0101555878 | 0.0000103988% |
| 0101552628 | 0.0000047980% | 0101556363 | 0.0004621704% |
| 0101552917 | 0.0000066670% | 0101556371 | 0.0000051833% |
| 0101552933 | 0.0000028518% | 0101556389 | 0.0000025756% |
| 0101553089 | 0.0000039437% | 0101556397 | 0.0000003468% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101556975 | 0.0127243053% | 0101560340 | 0.0000005460% |
| 0101556991 | 0.0009428390% | 0101560357 | 0.0000003982% |
| 0101557395 | 0.0000005588% | 0101560381 | 0.0000003982% |
| 0101557429 | 0.0000000771% | 0101560399 | 0.0000000899% |
| 0101557494 | 0.0005783617% | 0101560407 | 0.0000004239% |
| 0101557510 | 0.0000006294% | 0101560480 | 0.0000004111% |
| 0101557569 | 0.0000553338% | 0101560522 | 0.0000006102% |
| 0101557619 | 0.0000007708% | 0101560621 | 0.0006765495% |
| 0101557676 | 0.0000005716% | 0101560639 | 0.0006876677% |
| 0101557692 | 0.0000000771% | 0101560696 | 0.0000007065% |
| 0101557700 | 0.0000004560% | 0101560746 | 0.0000005074% |
| 0101557734 | 0.0000005588% | 0101560803 | 0.0000004817% |
| 0101557742 | 0.0000008029% | 0101560829 | 0.0000000514% |
| 0101557775 | 0.0002610419% | 0101560837 | 0.0000003211% |
| 0101557791 | 0.0002584406% | 0101560845 | 0.0004750292% |
| 0101557809 | 0.0000005203% | 0101560860 | 0.0000883221% |
| 0101557817 | 0.0006657204% | 0101560886 | 0.0000001991% |
| 0101557825 | 0.0006630292% | 0101560894 | 0.0000002505% |
| 0101557882 | 0.0000000899% | 0101560951 | 0.0000003597% |
| 0101557890 | 0.0006508770% | 0101560969 | 0.0000622385% |
| 0101557908 | 0.0006674289% | 0101560977 | 0.0003209488% |
| 0101558054 | 0.0000312156% | 0101560985 | 0.0000623477% |
| 0101558146 | 0.0000884827% | 0101561058 | 0.0000001477% |
| 0101558161 | 0.0001250807% | 0101561066 | 0.0000001220% |
| 0101558260 | 0.0000042392% | 0101561074 | 0.0000001863% |
| 0101558724 | 0.0004970664% | 0101561082 | 0.0000001734% |
| 0101558765 | 0.0000005203% | 0101561090 | 0.0000001477% |
| 0101558773 | 0.0004964241% | 0101562676 | 0.0000053632% |
| 0101558831 | 0.0004969764% | 0101563047 | 0.0000087738% |
| 0101558856 | 0.0000005203% | 0101564003 | 0.0000048108% |
| 0101558872 | 0.0000007322% | 0101564011 | 0.0000048108% |
| 0101559003 | 0.0003527361% | 0101564086 | 0.0319925458% |
| 0101559680 | 0.0003527232% | 0101564532 | 0.0000045475% |
| 0101559763 | 0.0000006102% | 0101564607 | 0.0009540535% |
| 0101559797 | 0.0000000642% | 0101564615 | 0.0000044768% |
| 0101559805 | 0.0000055045% | 0101564623 | 0.0000096922% |
| 0101559987 | 0.0000005845% | 0101564631 | 0.0000186009% |
| 0101560027 | 0.0000006294% | 0101565059 | 0.0000597721% |
| 0101560050 | 0.0000145480% | 0101565067 | 0.0000783473% |
| 0101560217 | 0.0000007322% | 0101565182 | 0.0000015608% |
| 0101560241 | 0.0000004111% | 0101566255 | 0.0013739094% |
| 0101560258 | 0.0000005203% | 0101567022 | 0.0000010405% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101567030 | 0.0000023315% | 0101578417 | 0.0000031344% |
| 0101567386 | 0.0000739989% | 0101578425 | 0.0037925452% |
| 0101567527 | 0.0006968653% | 0101578433 | 0.0000041878% |
| 0101567626 | 0.0000003083% | 0101578532 | 0.0004398635% |
| 0101568582 | 0.0000065321% | 0101578540 | 0.0000007708% |
| 0101568681 | 0.0000007900% | 0101578557 | 0.0000105722% |
| 0101568863 | 0.0004607895% | 0101578565 | 0.0000007708% |
| 0101568871 | 0.0000732153% | 0101578607 | 0.0080200660% |
| 0101569234 | 0.0001303475% | 0101578805 | 0.0003545088% |
| 0101569978 | 0.0000002698% | 0101578946 | 0.0000056779% |
| 0101569986 | 0.0000002698% | 0101578953 | 0.0016893859% |
| 0101569994 | 0.0000002698% | 0101578961 | 0.0000038409% |
| 0101570075 | 0.0013953493% | 0101578979 | 0.0000056779% |
| 0101570489 | 0.0000005845% | 0101578987 | 0.0001502780% |
| 0101570612 | 0.0000001349% | 0101578995 | 0.0000056907% |
| 0101571396 | 0.0000021581% | 0101579001 | 0.0000069304% |
| 0101572055 | 0.0123074553% | 0101579019 | 0.0000038409% |
| 0101572220 | 0.0000036675% | 0101579134 | 0.0000138286% |
| 0101572741 | 0.0068925220% | 0101579142 | 0.0000045860% |
| 0101572758 | 0.0014962668% | 0101579159 | 0.0000056522% |
| 0101572766 | 0.0115384408% | 0101579969 | 0.0005724655% |
| 0101572774 | 0.0001794254% | 0101579977 | 0.0005852022% |
| 0101575520 | 0.0000016250% | 0101580017 | 0.0000065193% |
| 0101575876 | 0.0000061982% | 0101580082 | 0.0010480406% |
| 0101575884 | 0.0000061725% | 0101580116 | 0.0019042146% |
| 0101576858 | 0.0000550961% | 0101580124 | 0.0000014516% |
| 0101576890 | 0.0000215619% | 0101580173 | 0.0000073864% |
| 0101576981 | 0.0000007065% | 0101580199 | 0.0000027747% |
| 0101577062 | 0.0003801621% | 0101580215 | 0.0005683740% |
| 0101577328 | 0.0016783191% | 0101580223 | 0.0049637461% |
| 0101577542 | 0.0000005973% | 0101580306 | 0.0000049714% |
| 0101577625 | 0.0000721041% | 0101580314 | 0.0011990958% |
| 0101577633 | 0.0000318001% | 0101580363 | 0.0000098657% |
| 0101577641 | 0.0000318001% | 0101580371 | 0.0000098657% |
| 0101577658 | 0.0000347482% | 0101580595 | 0.0000043612% |
| 0101577724 | 0.0000021967% | 0101580777 | 0.0024510525% |
| 0101577740 | 0.0000007579% | 0101580892 | 0.0006764018% |
| 0101577757 | 0.0002051365% | 0101581023 | 0.0000035712% |
| 0101577823 | 0.0000106814% | 0101581056 | 0.0000035583% |
| 0101577948 | 0.0005555602% | 0101581072 | 0.0004827367% |
| 0101578094 | 0.3069285304% | 0101581114 | 0.0000042777% |
| 0101578359 | 0.0000063844% | 0101581148 | 0.0000057036% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101581155 | 0.0000017599% | 0101588481 | 0.0032642119% |
| 0101581163 | 0.0000043355% | 0101588531 | 0.0000014387% |
| 0101581205 | 0.0000061853% | 0101588630 | 0.0001334434% |
| 0101581882 | 0.0000015479% | 0101588879 | 0.0000065900% |
| 0101582161 | 0.0000708902% | 0101590388 | 0.0000300787% |
| 0101582401 | 0.0005826394% | 0101590446 | 0.0000030381% |
| 0101582732 | 0.0000011882% | 0101590966 | 0.0000576139% |
| 0101582740 | 0.0000408372% | 0101591832 | 0.0000020232% |
| 0101582765 | 0.0000011882% | 0101591857 | 0.0005237987% |
| 0101582773 | 0.0000028261% | 0101591956 | 0.0000013617% |
| 0101582781 | 0.0000011304% | 0101592038 | 0.0000010791% |
| 0101583359 | 0.0000040786% | 0101592590 | 0.0000073479% |
| 0101583789 | 0.0000049071% | 0101592707 | 0.0000011047% |
| 0101584175 | 0.0000087995% | 0101592715 | 0.0000019975% |
| 0101584928 | 0.0000049585% | 0101592889 | 0.0000023893% |
| 0101584936 | 0.0000021067% | 0101593002 | 0.0000029610% |
| 0101584944 | 0.0000021067% | 0101593077 | 0.0000187229% |
| 0101585057 | 0.0000015222% | 0101593085 | 0.0000369320% |
| 0101585206 | 0.0000016122% | 0101593457 | 0.0003221756% |
| 0101585214 | 0.0001266929% | 0101594554 | 0.0000016635% |
| 0101585537 | 0.0032532415% | 0101594570 | 0.0000009634% |
| 0101585602 | 0.0043352017% | 0101594661 | 0.0000046695% |
| 0101585610 | 0.0000024793% | 0101594679 | 0.0000047594% |
| 0101585628 | 0.0000024793% | 0101594687 | 0.0011511098% |
| 0101585644 | 0.0020523730% | 0101595437 | 0.0000009056% |
| 0101585651 | 0.0024055073% | 0101595460 | 0.0000009056% |
| 0101585669 | 0.0025265351% | 0101595619 | 0.0003018020% |
| 0101585750 | 0.0000012525% | 0101595627 | 0.0003780297% |
| 0101585768 | 0.0000076112% | 0101595650 | 0.0003018277% |
| 0101585776 | 0.0000079580% | 0101595692 | 0.0076377073% |
| 0101585792 | 0.0014388648% | 0101595825 | 0.0000069175% |
| 0101585883 | 0.0000066542% | 0101595890 | 0.0200204782% |
| 0101585891 | 0.0000068790% | 0101595924 | 0.0004057447% |
| 0101586212 | 0.0000002120% | 0101595932 | 0.0004057833% |
| 0101586220 | 0.0000002120% | 0101595940 | 0.0004059182% |
| 0101586238 | 0.0000002120% | 0101595973 | 0.0000059862% |
| 0101586246 | 0.0000002120% | 0101595981 | 0.0000059862% |
| 0101586253 | 0.0000002633% | 0101596211 | 0.0000000385% |
| 0101586394 | 0.0000015608% | 0101596856 | 0.0000057036% |
| 0101587368 | 0.0000189220% | 0101596898 | 0.0084150523% |
| 0101587632 | 0.0030916141% | 0101596906 | 0.0084189575% |
| 0101587947 | 0.0152232409% | 0101596914 | 0.0015458777% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101596922 | 0.0015454281% | 0101604122 | 0.0042284008% |
| 0101597011 | 0.0000010534% | 0101604221 | 0.0000018113% |
| 0101597151 | 0.0000002376% | 0101604320 | 0.0000028775% |
| 0101597417 | 0.0007559630% | 0101604411 | 0.0000043227% |
| 0101597441 | 0.0043579711% | 0101604437 | 0.0000015094% |
| 0101597672 | 0.0000020682% | 0101604486 | 0.0009758401% |
| 0101597805 | 0.0000003854% | 0101604593 | 0.0000052411% |
| 0101598282 | 0.0000153894% | 0101604791 | 0.0000032372% |
| 0101598399 | 0.0000024664% | 0101605194 | 0.0001162106% |
| 0101598571 | 0.0000010020% | 0101605319 | 0.0005641477% |
| 0101598720 | 0.0000016700% | 0101605327 | 0.0000040786% |
| 0101598738 | 0.0000016635% | 0101605335 | 0.0000066413% |
| 0101600286 | 0.0005217177% | 0101605343 | 0.0006951054% |
| 0101600310 | 0.0000047337% | 0101605368 | 0.0000018113% |
| 0101600328 | 0.0013219348% | 0101605392 | 0.0000017984% |
| 0101600336 | 0.0000037317% | 0101605418 | 0.0000068918% |
| 0101600690 | 0.0000000642% | 0101605483 | 0.0000002376% |
| 0101600898 | 0.0000000257% | 0101606242 | 0.0000234502% |
| 0101601029 | 0.0000068148% | 0101606457 | 0.0012338504% |
| 0101601599 | 0.0112310509% | 0101606465 | 0.0038242425% |
| 0101601607 | 0.0002451900% | 0101606473 | 0.0012747454% |
| 0101601698 | 0.0000076369% | 0101606481 | 0.0012747454% |
| 0101601789 | 0.0000000514% | 0101606861 | 0.0021142004% |
| 0101601797 | 0.0004375448% | 0101606879 | 0.0000133598% |
| 0101601805 | 0.0000042777% | 0101607240 | 0.0000035583% |
| 0101601813 | 0.0000265589% | 0101608784 | 0.0000043034% |
| 0101601821 | 0.0000420961% | 0101608909 | 0.0003024379% |
| 0101601870 | 0.0037040690% | 0101609014 | 0.0004173189% |
| 0101601888 | 0.0045558561% | 0101609717 | 0.0028404251% |
| 0101601904 | 0.0000056779% | 0101609758 | 0.0000000385% |
| 0101601920 | 0.0000089986% | 0101609899 | 0.0000046566% |
| 0101602324 | 0.0000153766% | 0101609907 | 0.0001533353% |
| 0101602332 | 0.0000085875% | 0101610004 | 0.0001340407% |
| 0101602340 | 0.0000117219% | 0101610012 | 0.0000038666% |
| 0101602357 | 0.0024439487% | 0101610038 | 0.0000039630% |
| 0101602894 | 0.0000035326% | 0101610194 | 0.0000787455% |
| 0101603256 | 0.0001815706% | 0101610319 | 0.0000124798% |
| 0101603264 | 0.0049099730% | 0101610335 | 0.0000078553% |
| 0101603488 | 0.0000000385% | 0101610707 | 0.0000108805% |
| 0101603892 | 0.0029080909% | 0101610780 | 0.0000007065% |
| 0101604031 | 0.0076655444% | 0101610798 | 0.0000007065% |
| 0101604114 | 0.0025273701% | 0101610855 | 0.0000139764% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101610889 | 0.0000020297% | 0101613784 | 0.0000075341% |
| 0101610905 | 0.0000010020% | 0101613941 | 0.0066798964% |
| 0101610913 | 0.0006142147% | 0101614055 | 0.0032840781% |
| 0101610947 | 0.0000027041% | 0101614220 | 0.0201173878% |
| 0101611036 | 0.0021628543% | 0101614378 | 0.0000070524% |
| 0101611051 | 0.0025546419% | 0101614618 | 0.0000052925% |
| 0101611069 | 0.0000011304% | 0101614626 | 0.0037768668% |
| 0101611127 | 0.0000052283% | 0101615003 | 0.0004343847% |
| 0101611143 | 0.0000002120% | 0101615045 | 0.0012443327% |
| 0101611267 | 0.0001258900% | 0101615094 | 0.0000418135% |
| 0101611275 | 0.0000000899% | 0101615219 | 0.0000087095% |
| 0101611317 | 0.0000015993% | 0101615227 | 0.0021808643% |
| 0101611580 | 0.0072970657% | 0101615235 | 0.0017867066% |
| 0101611598 | 0.0217327619% | 0101615524 | 0.0000000642% |
| 0101611606 | 0.0000564257% | 0101615581 | 0.0000000642% |
| 0101611721 | 0.0031318026% | 0101615615 | 0.0000009185% |
| 0101611929 | 0.0000045218% | 0101616548 | 0.0000071231% |
| 0101612026 | 0.0018498956% | 0101617363 | 0.0000005074% |
| 0101612133 | 0.0000744292% | 0101617397 | 0.0000056265% |
| 0101612265 | 0.0123424668% | 0101617405 | 0.0000056265% |
| 0101612273 | 0.0012925434% | 0101617413 | 0.0000056265% |
| 0101612281 | 0.0000044961% | 0101617447 | 0.0000027490% |
| 0101612299 | 0.0591920100% | 0101617454 | 0.0000068405% |
| 0101612323 | 0.0002256514% | 0101618296 | 0.0000028518% |
| 0101612331 | 0.0000173035% | 0101618304 | 0.0000019718% |
| 0101612646 | 0.0000015865% | 0101618312 | 0.0000006102% |
| 0101612984 | 0.0000014387% | 0101619351 | 0.0025853308% |
| 0101613040 | 0.0000004689% | 0101619674 | 0.0119616239% |
| 0101613057 | 0.0000004817% | 0101620011 | 0.0000099170% |
| 0101613115 | 0.0000714297% | 0101620110 | 0.0000031216% |
| 0101613123 | 0.0009948392% | 0101620136 | 0.0000045603% |
| 0101613131 | 0.0000058834% | 0101620359 | 0.0000039052% |
| 0101613149 | 0.0000058834% | 0101620474 | 0.0001724372% |
| 0101613164 | 0.0000029224% | 0101620482 | 0.0008212524% |
| 0101613172 | 0.0512747177% | 0101620557 | 0.0000031601% |
| 0101613446 | 0.0000010020% | 0101620581 | 0.0000568368% |
| 0101613453 | 0.0000595473% | 0101620599 | 0.0000137837% |
| 0101613503 | 0.0008556280% | 0101620607 | 0.0005755999% |
| 0101613578 | 0.0000017470% | 0101620615 | 0.0001341756% |
| 0101613586 | 0.0000024793% | 0101620631 | 0.0000886818% |
| 0101613685 | 0.0000174961% | 0101620649 | 0.0000029224% |
| 0101613776 | 0.0000047980% | 0101620656 | 0.0001970500% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101620664 | 0.0000011304% | 0101625010 | 0.0000038409% |
| 0101620672 | 0.0000011304% | 0101625044 | 0.0000006423% |
| 0101620847 | 0.0000038923% | 0101625085 | 0.0000005716% |
| 0101621001 | 0.0000058834% | 0101625093 | 0.0109965037% |
| 0101621407 | 0.0006897615% | 0101625309 | 0.0000002955% |
| 0101621548 | 0.0000018562% | 0101625341 | 0.0000335471% |
| 0101621613 | 0.0000077975% | 0101625416 | 0.0000048301% |
| 0101621621 | 0.0000045988% | 0101625580 | 0.0005741611% |
| 0101621639 | 0.0000992154% | 0101625689 | 0.0003959883% |
| 0101621647 | 0.0000022159% | 0101625721 | 0.0009296013% |
| 0101621654 | 0.0000085361% | 0101625846 | 0.0000007836% |
| 0101621670 | 0.0000225189% | 0101625853 | 0.0000023315% |
| 0101621696 | 0.0000013039% | 0101625903 | 0.0001102382% |
| 0101621746 | 0.0000008414% | 0101625937 | 0.0000010919% |
| 0101621753 | 0.0000008414% | 0101625945 | 0.0000010919% |
| 0101621886 | 0.0026858373% | 0101625952 | 0.0000010919% |
| 0101621928 | 0.0047529189% | 0101625960 | 0.0000016250% |
| 0101621936 | 0.0000123706% | 0101625978 | 0.0000016250% |
| 0101621944 | 0.0000123449% | 0101626133 | 0.0005334910% |
| 0101621985 | 0.0000123449% | 0101626364 | 0.0000075855% |
| 0101622009 | 0.0000191597% | 0101626406 | 0.0039080942% |
| 0101622132 | 0.0000061725% | 0101626414 | 0.0000045603% |
| 0101622264 | 0.0000000963% | 0101626422 | 0.0000045346% |
| 0101622397 | 0.0000043483% | 0101626448 | 0.0000030252% |
| 0101622462 | 0.0002200955% | 0101626455 | 0.0028960672% |
| 0101622892 | 0.0000011754% | 0101626554 | 0.0005100407% |
| 0101622926 | 0.0000007065% | 0101626810 | 0.0012081971% |
| 0101622934 | 0.0000007065% | 0101626844 | 0.0003463195% |
| 0101623189 | 0.0000018113% | 0101626927 | 0.0000038409% |
| 0101623197 | 0.0000018434% | 0101627727 | 0.0000149591% |
| 0101623247 | 0.0000039052% | 0101627735 | 0.0003438531% |
| 0101623262 | 0.0000039052% | 0101627776 | 0.0000001734% |
| 0101623270 | 0.0000039052% | 0101628287 | 0.0000085746% |
| 0101623288 | 0.0000016250% | 0101628295 | 0.0000035583% |
| 0101623429 | 0.0001146691% | 0101628311 | 0.0000006423% |
| 0101623726 | 0.0005788692% | 0101628360 | 0.0055415169% |
| 0101624450 | 0.0000036033% | 0101628766 | 0.0000248504% |
| 0101624468 | 0.0000036033% | 0101628774 | 0.0000193331% |
| 0101624658 | 0.0000094161% | 0101628832 | 0.0000013488% |
| 0101624674 | 0.0079723884% | 0101629111 | 0.0084498648% |
| 0101624922 | 0.0003076918% | 0101629129 | 0.0041799717% |
| 0101624997 | 0.0005516679% | 0101629137 | 0.0085598643% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101629160 | 0.0000111888% | 0101632107 | 0.0016100816% |
| 0101629178 | 0.0005903598% | 0101632149 | 0.0015643180% |
| 0101629251 | 0.0000052026% | 0101632156 | 0.0004570834% |
| 0101629269 | 0.0000040786% | 0101632164 | 0.0004197211% |
| 0101629277 | 0.0000040786% | 0101632248 | 0.0000036418% |
| 0101629285 | 0.0000040786% | 0101632255 | 0.0000031858% |
| 0101629335 | 0.0000008029% | 0101632271 | 0.0000010919% |
| 0101629384 | 0.0000024022% | 0101632552 | 0.0000029610% |
| 0101629392 | 0.0000072772% | 0101632719 | 0.0000086003% |
| 0101629400 | 0.0004383220% | 0101632727 | 0.0000058770% |
| 0101629418 | 0.0015185352% | 0101632735 | 0.0000070396% |
| 0101629517 | 0.0000515764% | 0101632867 | 0.0005475572% |
| 0101629525 | 0.0000045988% | 0101632883 | 0.0000085361% |
| 0101629533 | 0.0005366832% | 0101632925 | 0.0000032950% |
| 0101629566 | 0.0000032372% | 0101632933 | 0.0000136424% |
| 0101629574 | 0.0000005074% | 0101633014 | 0.0000863631% |
| 0101629582 | 0.0000032372% | 0101633048 | 0.0000020232% |
| 0101629673 | 0.0000268929% | 0101633071 | 0.0000014901% |
| 0101629749 | 0.0001629183% | 0101633089 | 0.0000019076% |
| 0101629756 | 0.0005918821% | 0101633097 | 0.0000019076% |
| 0101629913 | 0.0000030381% | 0101633121 | 0.0000015094% |
| 0101629962 | 0.0000408821% | 0101633196 | 0.0000014259% |
| 0101629970 | 0.0000408564% | 0101633204 | 0.0000028133% |
| 0101629988 | 0.0009293058% | 0101633279 | 0.0006672812% |
| 0101630283 | 0.0000044640% | 0101633295 | 0.0000607612% |
| 0101630333 | 0.0000050099% | 0101633352 | 0.0007200394% |
| 0101630432 | 0.0000021067% | 0101633584 | 0.0000041749% |
| 0101630440 | 0.0000022288% | 0101633592 | 0.0000196799% |
| 0101630457 | 0.0000040657% | 0101633683 | 0.0000016379% |
| 0101630465 | 0.0000040657% | 0101633725 | 0.0000059990% |
| 0101630473 | 0.0000040657% | 0101634228 | 0.0000015736% |
| 0101631646 | 0.0000087995% | 0101634236 | 0.0000016250% |
| 0101631653 | 0.0000087995% | 0101634301 | 0.0002506817% |
| 0101631661 | 0.0013568822% | 0101634467 | 0.0000011497% |
| 0101631737 | 0.0060699594% | 0101634483 | 0.0000004946% |
| 0101631901 | 0.0000254028% | 0101634491 | 0.0000019333% |
| 0101631943 | 0.0026183448% | 0101634509 | 0.0000074249% |
| 0101631950 | 0.0066200923% | 0101634814 | 0.0000066927% |
| 0101631976 | 0.0011847597% | 0101634897 | 0.0000025050% |
| 0101632040 | 0.0005882788% | 0101635050 | 0.0029285738% |
| 0101632081 | 0.0020480246% | 0101635704 | 0.0000082792% |
| 0101632099 | 0.0012487452% | 0101635720 | 0.0000338233% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101635738 | 0.0000208297% | 0101638278 | 0.0000022288% |
| 0101635753 | 0.0000059605% | 0101638344 | 0.0017656264% |
| 0101635993 | 0.0000008671% | 0101638823 | 0.0000005845% |
| 0101636009 | 0.0000037317% | 0101638898 | 0.0000123449% |
| 0101636017 | 0.0003477197% | 0101638930 | 0.0000652380% |
| 0101636207 | 0.0000087738% | 0101639078 | 0.0000037703% |
| 0101636249 | 0.0000043227% | 0101639128 | 0.0000098400% |
| 0101636272 | 0.0000959462% | 0101639300 | 0.0043607972% |
| 0101636447 | 0.0848127623% | 0101639318 | 0.0014502270% |
| 0101636538 | 0.0000034556% | 0101639839 | 0.0000003083% |
| 0101636801 | 0.0000018691% | 0101639847 | 0.0000002120% |
| 0101636843 | 0.0000008286% | 0101639896 | 0.0000051448% |
| 0101636934 | 0.0353568274% | 0101639912 | 0.0000477997% |
| 0101637064 | 0.0000130900% | 0101639920 | 0.0000007451% |
| 0101637072 | 0.0000130900% | 0101639953 | 0.0000069432% |
| 0101637080 | 0.0000025628% | 0101640274 | 0.0005608785% |
| 0101637098 | 0.0000035583% | 0101640282 | 0.0009896431% |
| 0101637213 | 0.0000086003% | 0101640431 | 0.0000026912% |
| 0101637411 | 0.0000035840% | 0101640480 | 0.0001863621% |
| 0101637429 | 0.0000070909% | 0101640498 | 0.0002255615% |
| 0101637478 | 0.0000051448% | 0101640506 | 0.0001862273% |
| 0101637569 | 0.0001139882% | 0101640522 | 0.0001863365% |
| 0101637601 | 0.0000952525% | 0101640555 | 0.0174880661% |
| 0101637759 | 0.0000339582% | 0101640605 | 0.0007976929% |
| 0101637817 | 0.0000099042% | 0101640613 | 0.0012736278% |
| 0101637890 | 0.0000073864% | 0101640688 | 0.0000023315% |
| 0101637924 | 0.0000038281% | 0101640795 | 0.0205559089% |
| 0101637932 | 0.0001283500% | 0101640803 | 0.0000510946% |
| 0101637957 | 0.0000007579% | 0101640811 | 0.0000254799% |
| 0101637965 | 0.0000012011% | 0101641215 | 0.0003745998% |
| 0101637973 | 0.0000012011% | 0101641223 | 0.0003745613% |
| 0101637981 | 0.0000011047% | 0101641322 | 0.0000051191% |
| 0101637999 | 0.0000011047% | 0101641579 | 0.0000048686% |
| 0101638013 | 0.0000010405% | 0101641587 | 0.0000048686% |
| 0101638047 | 0.0000011497% | 0101641595 | 0.0565727595% |
| 0101638054 | 0.0000011497% | 0101641652 | 0.0000095574% |
| 0101638096 | 0.0087803581% | 0101641686 | 0.0001807742% |
| 0101638112 | 0.0001024012% | 0101641876 | 0.0000041364% |
| 0101638120 | 0.0000226409% | 0101641900 | 0.0000553209% |
| 0101638146 | 0.0000177980% | 0101641918 | 0.0000584682% |
| 0101638252 | 0.0000022288% | 0101642031 | 0.0038740140% |
| 0101638260 | 0.0000021196% | 0101642239 | 0.0000719628% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101642528 | 0.0000012268% | 0101647857 | 0.0000081058% |
| 0101642536 | 0.0000007451% | 0101648152 | 0.0000866393% |
| 0101642734 | 0.0000182412% | 0101648244 | 0.0001893617% |
| 0101642809 | 0.0001959709% | 0101648251 | 0.0001892782% |
| 0101642932 | 0.0000043997% | 0101648269 | 0.0001485438% |
| 0101643070 | 0.0000045860% | 0101648384 | 0.0010183987% |
| 0101643112 | 0.0078243200% | 0101648418 | 0.0001062807% |
| 0101643120 | 0.0000012011% | 0101648525 | 0.0000001606% |
| 0101643203 | 0.0005774433% | 0101648533 | 0.0000001606% |
| 0101643377 | 0.0000033592% | 0101648541 | 0.0000626238% |
| 0101643385 | 0.0000033592% | 0101648566 | 0.0000001606% |
| 0101643393 | 0.0000033592% | 0101648756 | 0.0000000899% |
| 0101643401 | 0.0000081315% | 0101648764 | 0.0000002376% |
| 0101643500 | 0.0000030509% | 0101648814 | 0.0000002955% |
| 0101643823 | 0.0025465490% | 0101648822 | 0.0000050292% |
| 0101643831 | 0.0000021453% | 0101648830 | 0.0000043612% |
| 0101643872 | 0.0058594919% | 0101648848 | 0.0000044768% |
| 0101644607 | 0.0001369889% | 0101648905 | 0.0000001477% |
| 0101644656 | 0.0001697845% | 0101648913 | 0.0000075855% |
| 0101644771 | 0.0000059348% | 0101648947 | 0.0008066016% |
| 0101644789 | 0.0000055173% | 0101649481 | 0.0023333582% |
| 0101645612 | 0.0000025178% | 0101650679 | 0.0016489983% |
| 0101645620 | 0.0013378830% | 0101650786 | 0.0000009570% |
| 0101645661 | 0.0000022288% | 0101651115 | 0.0000503881% |
| 0101645786 | 0.0000018691% | 0101651214 | 0.0000074699% |
| 0101645851 | 0.0007007448% | 0101651222 | 0.0000066927% |
| 0101645869 | 0.0007007898% | 0101651230 | 0.0000074699% |
| 0101645950 | 0.0005971039% | 0101651479 | 0.0000000899% |
| 0101646008 | 0.0000058256% | 0101651552 | 0.0000000257% |
| 0101646024 | 0.0024195478% | 0101651610 | 0.0000025050% |
| 0101646032 | 0.0003475591% | 0101651701 | 0.0000047851% |
| 0101646057 | 0.0013479221% | 0101651719 | 0.0000047080% |
| 0101646099 | 0.0000004432% | 0101651727 | 0.0000044511% |
| 0101646388 | 0.0186625041% | 0101651735 | 0.0000003597% |
| 0101646396 | 0.0065927304% | 0101651875 | 0.0012504537% |
| 0101646404 | 0.0000014965% | 0101651891 | 0.0000031858% |
| 0101646412 | 0.0000335600% | 0101652097 | 0.0000000642% |
| 0101646982 | 0.0006467855% | 0101652105 | 0.0000069432% |
| 0101647303 | 0.0000032693% | 0101652170 | 0.0001011616% |
| 0101647352 | 0.0023772655% | 0101652188 | 0.0067927350% |
| 0101647360 | 0.0037654403% | 0101652584 | 0.0000010020% |
| 0101647527 | 0.0000031472% | 0101652600 | 0.0000098271% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101653723 | 0.0000039052% | 0101657716 | 0.0000043034% |
| 0101653749 | 0.0000039052% | 0101657724 | 0.0021349851% |
| 0101653756 | 0.0000055751% | 0101657872 | 0.0000098014% |
| 0101653764 | 0.0005225591% | 0101657880 | 0.0000061596% |
| 0101653772 | 0.0000054274% | 0101657898 | 0.0000061468% |
| 0101653798 | 0.0000054274% | 0101657906 | 0.0000037060% |
| 0101653806 | 0.0000055751% | 0101657948 | 0.0000075084% |
| 0101653814 | 0.0000020425% | 0101658540 | 0.0000046117% |
| 0101653822 | 0.0000011754% | 0101658557 | 0.0000017214% |
| 0101653855 | 0.0000039052% | 0101658581 | 0.0000045218% |
| 0101653897 | 0.0000011047% | 0101658599 | 0.0000039437% |
| 0101653905 | 0.0000011047% | 0101658607 | 0.0000044961% |
| 0101654465 | 0.0000075855% | 0101658623 | 0.0000039052% |
| 0101654549 | 0.0009197099% | 0101658631 | 0.0000043997% |
| 0101654580 | 0.0003975233% | 0101658904 | 0.0000000899% |
| 0101654606 | 0.0001717628% | 0101658912 | 0.0000001991% |
| 0101654689 | 0.0000291088% | 0101658920 | 0.0000149205% |
| 0101654804 | 0.0000055045% | 0101658938 | 0.0000149205% |
| 0101654903 | 0.0007187741% | 0101659035 | 0.0108413892% |
| 0101654911 | 0.0000036161% | 0101659092 | 0.0000030509% |
| 0101654929 | 0.0010989490% | 0101659373 | 0.0000035969% |
| 0101654937 | 0.0000036161% | 0101659670 | 0.0000010919% |
| 0101654960 | 0.0356439979% | 0101659696 | 0.0000010020% |
| 0101655173 | 0.0000300916% | 0101659746 | 0.0000097051% |
| 0101655280 | 0.0000014965% | 0101659910 | 0.0018493497% |
| 0101655298 | 0.0000014965% | 0101660017 | 0.0024461582% |
| 0101655306 | 0.0000015094% | 0101660470 | 0.0000028389% |
| 0101655314 | 0.0000034812% | 0101660488 | 0.0000028389% |
| 0101655322 | 0.0000034812% | 0101660496 | 0.0000028389% |
| 0101655348 | 0.0002102299% | 0101660504 | 0.0391040522% |
| 0101655751 | 0.0000045603% | 0101660645 | 0.0002378679% |
| 0101656429 | 0.0042734129% | 0101660892 | 0.0103756541% |
| 0101656544 | 0.0045081720% | 0101660934 | 0.0000010662% |
| 0101656551 | 0.0001380808% | 0101660942 | 0.0000010662% |
| 0101656627 | 0.0148358145% | 0101661015 | 0.0000004817% |
| 0101656916 | 0.0000054916% | 0101661023 | 0.0000004817% |
| 0101657419 | 0.0007666251% | 0101661239 | 0.0000111759% |
| 0101657443 | 0.0000019847% | 0101661320 | 0.0061212788% |
| 0101657450 | 0.0000018819% | 0101661429 | 0.0000002376% |
| 0101657526 | 0.0010556968% | 0101661445 | 0.0000565477% |
| 0101657583 | 0.0000009891% | 0101661452 | 0.0000015094% |
| 0101657609 | 0.0000009442% | 0101661494 | 0.0000055880% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101661874 | 0.0000188899% | 0101667913 | 0.0000046952% |
| 0101661932 | 0.0012094817% | 0101668234 | 0.0074628679% |
| 0101662187 | 0.0000084655% | 0101668275 | 0.0000001092% |
| 0101662211 | 0.0000278243% | 0101668309 | 0.0000001220% |
| 0101662229 | 0.0000161602% | 0101668325 | 0.0000004239% |
| 0101662252 | 0.0000370926% | 0101668598 | 0.0001540033% |
| 0101662369 | 0.0000704920% | 0101668721 | 0.0000025178% |
| 0101662492 | 0.0006395083% | 0101668739 | 0.0000018241% |
| 0101663086 | 0.0005491180% | 0101668887 | 0.0044974906% |
| 0101663433 | 0.0007086964% | 0101669042 | 0.0229329367% |
| 0101664076 | 0.0005851765% | 0101669059 | 0.0000061082% |
| 0101664217 | 0.0000042135% | 0101669067 | 0.0001085608% |
| 0101664290 | 0.0054280682% | 0101669083 | 0.0007784112% |
| 0101664712 | 0.0022672916% | 0101669166 | 0.0000843591% |
| 0101664738 | 0.0000704277% | 0101669307 | 0.0335431187% |
| 0101664746 | 0.0066583988% | 0101669315 | 0.0291092025% |
| 0101664753 | 0.0000440165% | 0101669976 | 0.0092201445% |
| 0101664977 | 0.0000418777% | 0101670362 | 0.0000055751% |
| 0101665404 | 0.0069407970% | 0101670370 | 0.0000055880% |
| 0101665677 | 0.0000014644% | 0101670388 | 0.0000055751% |
| 0101665685 | 0.0000013874% | 0101670479 | 0.0000028261% |
| 0101665693 | 0.0009801628% | 0101670701 | 0.0000060119% |
| 0101665776 | 0.0000082407% | 0101670743 | 0.0000042135% |
| 0101665784 | 0.0000076690% | 0101670750 | 0.0003615997% |
| 0101666295 | 0.0000031986% | 0101670784 | 0.0000039501% |
| 0101666303 | 0.0000031986% | 0101670834 | 0.0015001719% |
| 0101666410 | 0.0002430769% | 0101671154 | 0.0351562256% |
| 0101666683 | 0.0000265076% | 0101671949 | 0.0003783893% |
| 0101666691 | 0.0000021067% | 0101671956 | 0.0000264112% |
| 0101666717 | 0.0000007065% | 0101672095 | 0.0000012653% |
| 0101666741 | 0.0239987625% | 0101672186 | 0.0010134658% |
| 0101666758 | 0.0000000257% | 0101672202 | 0.0000025178% |
| 0101666808 | 0.0000012396% | 0101672251 | 0.0002583571% |
| 0101666949 | 0.0002758147% | 0101672400 | 0.0000019333% |
| 0101667319 | 0.0011976634% | 0101672624 | 0.0000028004% |
| 0101667376 | 0.0000039630% | 0101672699 | 0.0000037189% |
| 0101667400 | 0.0001144379% | 0101672731 | 0.0000078424% |
| 0101667418 | 0.0013984772% | 0101672988 | 0.0000755083% |
| 0101667426 | 0.0000000899% | 0101672996 | 0.0000006423% |
| 0101667467 | 0.0000002120% | 0101673341 | 0.0032967313% |
| 0101667525 | 0.0000117347% | 0101673358 | 0.0031340956% |
| 0101667772 | 0.0030849985% | 0101673648 | 0.0000031472% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101673655 | 0.0000031472% | 0101677755 | 0.0000038409% |
| 0101673663 | 0.0000031472% | 0101677763 | 0.0013999609% |
| 0101673770 | 0.0000416144% | 0101677771 | 0.0041708960% |
| 0101673986 | 0.0000050806% | 0101677789 | 0.0027046823% |
| 0101673994 | 0.0000047723% | 0101677797 | 0.0006677308% |
| 0101674075 | 0.0000087095% | 0101677805 | 0.0041709217% |
| 0101674299 | 0.0008897596% | 0101677821 | 0.0063154513% |
| 0101674463 | 0.0003097343% | 0101677839 | 0.0009853975% |
| 0101674513 | 0.0000009442% | 0101677847 | 0.0013284028% |
| 0101675353 | 0.0000044832% | 0101677862 | 0.0028991759% |
| 0101675643 | 0.0029088810% | 0101677870 | 0.0024785748% |
| 0101675767 | 0.0000000128% | 0101677888 | 0.0072669484% |
| 0101675999 | 0.0003731739% | 0101677896 | 0.0085364655% |
| 0101676013 | 0.0000004111% | 0101677904 | 0.0000839609% |
| 0101676120 | 0.0000199304% | 0101677912 | 0.0174171888% |
| 0101676187 | 0.0000007322% | 0101677920 | 0.0154576661% |
| 0101676195 | 0.0000031986% | 0101677938 | 0.0008140522% |
| 0101676211 | 0.0132707449% | 0101677946 | 0.0005937576% |
| 0101676286 | 0.0000000128% | 0101678274 | 0.0000072965% |
| 0101676633 | 0.0439771318% | 0101678282 | 0.0000073479% |
| 0101676641 | 0.0364583970% | 0101678308 | 0.0001686797% |
| 0101676690 | 0.0000031729% | 0101678316 | 0.0000056008% |
| 0101676708 | 0.0000029096% | 0101678324 | 0.0000056008% |
| 0101676716 | 0.0000029096% | 0101678332 | 0.0000056008% |
| 0101676724 | 0.0046726126% | 0101678340 | 0.0000029224% |
| 0101676732 | 0.0015096009% | 0101678365 | 0.0000012268% |
| 0101676740 | 0.0013580126% | 0101678480 | 0.0000004946% |
| 0101676815 | 0.0000004817% | 0101678506 | 0.0000025628% |
| 0101677094 | 0.0008659754% | 0101678571 | 0.0000077975% |
| 0101677102 | 0.0008661745% | 0101678696 | 0.0000053632% |
| 0101677110 | 0.0008670159% | 0101678704 | 0.0000053632% |
| 0101677268 | 0.0029471361% | 0101678712 | 0.0000053760% |
| 0101677300 | 0.0017815232% | 0101678837 | 0.0000651352% |
| 0101677334 | 0.0040386409% | 0101679520 | 0.0000008799% |
| 0101677342 | 0.0028500274% | 0101679561 | 0.0001084517% |
| 0101677375 | 0.0003281040% | 0101679652 | 0.0000001092% |
| 0101677383 | 0.0003281747% | 0101679660 | 0.0000001092% |
| 0101677532 | 0.0000000963% | 0101680346 | 0.0000743329% |
| 0101677540 | 0.0000014387% | 0101680742 | 0.0000049714% |
| 0101677672 | 0.0002469435% | 0101680759 | 0.0000050099% |
| 0101677680 | 0.0000065450% | 0101680767 | 0.0000049585% |
| 0101677748 | 0.0000011304% | 0101680775 | 0.0000040657% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101680783 | 0.0000049714% | 0101685527 | 0.0000002376% |
| 0101680791 | 0.0000049714% | 0101685568 | 0.0000000899% |
| 0101680809 | 0.0000049714% | 0101685683 | 0.0001138791% |
| 0101680817 | 0.0004090911% | 0101685733 | 0.0000026013% |
| 0101680825 | 0.0000059862% | 0101685972 | 0.0004388165% |
| 0101680874 | 0.0000041621% | 0101686020 | 0.0001521727% |
| 0101680882 | 0.0000041621% | 0101686053 | 0.0001816670% |
| 0101680890 | 0.0000041492% | 0101686749 | 0.0000030124% |
| 0101680999 | 0.0000210288% | 0101687168 | 0.0008956559% |
| 0101681039 | 0.0002442651% | 0101687341 | 0.0004712268% |
| 0101681146 | 0.0000012011% | 0101687416 | 0.0031401075% |
| 0101681161 | 0.0000039758% | 0101687424 | 0.0170307579% |
| 0101681559 | 0.0093169899% | 0101687432 | 0.0002023617% |
| 0101681625 | 0.0000154922% | 0101687457 | 0.0006388532% |
| 0101682003 | 0.0000009185% | 0101687465 | 0.0000069304% |
| 0101682011 | 0.0171599621% | 0101687481 | 0.0002892130% |
| 0101682326 | 0.0000048686% | 0101687531 | 0.0020933836% |
| 0101682474 | 0.0000186137% | 0101687606 | 0.0016727890% |
| 0101682532 | 0.0000138158% | 0101687689 | 0.0001139882% |
| 0101682698 | 0.0000023893% | 0101687697 | 0.0000650003% |
| 0101682706 | 0.0016459603% | 0101687754 | 0.0002821734% |
| 0101682748 | 0.0000000257% | 0101687770 | 0.0000068019% |
| 0101682755 | 0.0000016700% | 0101687812 | 0.1528468294% |
| 0101682763 | 0.0000061725% | 0101687994 | 0.0000068405% |
| 0101682771 | 0.0003304291% | 0101688281 | 0.0000008157% |
| 0101682789 | 0.0000061853% | 0101688406 | 0.0000086389% |
| 0101682821 | 0.0000122679% | 0101688414 | 0.0000001734% |
| 0101682938 | 0.0000027876% | 0101688422 | 0.0000008286% |
| 0101682946 | 0.0000058513% | 0101688430 | 0.0000009056% |
| 0101682987 | 0.0000014002% | 0101688455 | 0.0000001220% |
| 0101683092 | 0.0001016690% | 0101688463 | 0.0000053182% |
| 0101683118 | 0.0002325304% | 0101688505 | 0.0000042135% |
| 0101683696 | 0.0000379597% | 0101688554 | 0.0001823350% |
| 0101683746 | 0.0119893582% | 0101688562 | 0.0003970031% |
| 0101683753 | 0.0064220275% | 0101688612 | 0.0000011626% |
| 0101684009 | 0.0083309308% | 0101688620 | 0.0000011497% |
| 0101684017 | 0.0014930553% | 0101688646 | 0.0000012268% |
| 0101684181 | 0.0008300903% | 0101688760 | 0.0006841607% |
| 0101684314 | 0.0011624656% | 0101688778 | 0.0129155746% |
| 0101684520 | 0.0000019076% | 0101688794 | 0.0000056907% |
| 0101684538 | 0.0000014516% | 0101688851 | 0.0001325763% |
| 0101684553 | 0.0000023893% | 0101688869 | 0.0000026398% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101688901 | 0.0003678300% | 0101691442 | 0.0000034234% |
| 0101688968 | 0.0018945224% | 0101691475 | 0.0010906698% |
| 0101688992 | 0.0000044383% | 0101691483 | 0.0000112659% |
| 0101689040 | 0.0001261598% | 0101691491 | 0.0009890522% |
| 0101689057 | 0.0000032115% | 0101691517 | 0.0000005973% |
| 0101689115 | 0.0000065065% | 0101691533 | 0.0000015865% |
| 0101689123 | 0.0000011497% | 0101691541 | 0.0000002955% |
| 0101689131 | 0.0000036418% | 0101691582 | 0.0000117347% |
| 0101689149 | 0.0000008928% | 0101691624 | 0.0124820120% |
| 0101689156 | 0.0014564252% | 0101691640 | 0.0000013360% |
| 0101689172 | 0.0000067762% | 0101691657 | 0.0000013360% |
| 0101689214 | 0.0000044768% | 0101691665 | 0.0000013360% |
| 0101689271 | 0.0000004239% | 0101691673 | 0.0000009891% |
| 0101689297 | 0.0023011342% | 0101691681 | 0.0000005973% |
| 0101689339 | 0.0097477842% | 0101692135 | 0.0000344271% |
| 0101689347 | 0.0000072644% | 0101692192 | 0.0001185614% |
| 0101689354 | 0.0019947205% | 0101692754 | 0.0000059091% |
| 0101689362 | 0.0000611980% | 0101692770 | 0.0000000642% |
| 0101689479 | 0.0018986780% | 0101692838 | 0.0000009570% |
| 0101689594 | 0.0008461606% | 0101692861 | 0.0000085040% |
| 0101689610 | 0.0000555329% | 0101693091 | 0.0011105617% |
| 0101689644 | 0.0000026013% | 0101693257 | 0.0000023701% |
| 0101689677 | 0.0000000385% | 0101693315 | 0.0000087224% |
| 0101689685 | 0.1056033597% | 0101693406 | 0.0033462395% |
| 0101689693 | 0.0010600002% | 0101693513 | 0.0007331743% |
| 0101689735 | 0.0000089086% | 0101693521 | 0.0007331615% |
| 0101689743 | 0.0000090371% | 0101693935 | 0.0009285479% |
| 0101689750 | 0.0000089729% | 0101694073 | 0.0008125878% |
| 0101690030 | 0.0005941365% | 0101694081 | 0.0008126263% |
| 0101690501 | 0.0000063459% | 0101694255 | 0.0000859071% |
| 0101690998 | 0.0000393727% | 0101694263 | 0.0000806017% |
| 0101691004 | 0.0016639189% | 0101694271 | 0.0000147728% |
| 0101691012 | 0.0008338927% | 0101694289 | 0.0000715967% |
| 0101691087 | 0.0000079195% | 0101694297 | 0.0000382808% |
| 0101691095 | 0.0000033335% | 0101694453 | 0.0000034812% |
| 0101691103 | 0.0000033335% | 0101694529 | 0.0000008799% |
| 0101691210 | 0.0008720515% | 0101694750 | 0.0017225476% |
| 0101691228 | 0.0000040272% | 0101694768 | 0.0019761838% |
| 0101691384 | 0.0000021967% | 0101694792 | 0.0000098528% |
| 0101691400 | 0.0002844536% | 0101694818 | 0.0169563993% |
| 0101691418 | 0.0044873231% | 0101694834 | 0.0000084526% |
| 0101691434 | 0.0000034299% | 0101695567 | 0.0000735043% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101695575 | 0.0000013488% | 0101700961 | 0.0000121844% |
| 0101695690 | 0.0008564116% | 0101701241 | 0.0037710668% |
| 0101696185 | 0.0000003211% | 0101701340 | 0.0000041492% |
| 0101696193 | 0.0000000963% | 0101701357 | 0.0000041492% |
| 0101696250 | 0.0000039630% | 0101701365 | 0.0000041492% |
| 0101696342 | 0.0000120366% | 0101701464 | 0.0001916161% |
| 0101696359 | 0.0000036161% | 0101701480 | 0.0002086370% |
| 0101696409 | 0.0000000899% | 0101701498 | 0.0001075717% |
| 0101696482 | 0.0000024664% | 0101701613 | 0.0006462267% |
| 0101696490 | 0.0000032243% | 0101701654 | 0.0006463745% |
| 0101696516 | 0.0000053311% | 0101701860 | 0.0081718663% |
| 0101696607 | 0.0000064422% | 0101701985 | 0.0027755082% |
| 0101696623 | 0.0000083049% | 0101702033 | 0.0000005331% |
| 0101696672 | 0.0004933860% | 0101702074 | 0.0000442799% |
| 0101697068 | 0.0000073222% | 0101702157 | 0.0162998830% |
| 0101697076 | 0.0000080672% | 0101702348 | 0.0000142525% |
| 0101697084 | 0.0000010791% | 0101702520 | 0.0000044961% |
| 0101697092 | 0.0000012011% | 0101702546 | 0.0000044961% |
| 0101697100 | 0.0000010791% | 0101704286 | 0.0000081700% |
| 0101697183 | 0.0000023444% | 0101704294 | 0.0000030509% |
| 0101697225 | 0.0047044769% | 0101704567 | 0.0000023701% |
| 0101697563 | 0.0000020682% | 0101704963 | 0.0008526157% |
| 0101697605 | 0.0000105850% | 0101705010 | 0.0000001734% |
| 0101697613 | 0.0003069596% | 0101705028 | 0.0000001863% |
| 0101697621 | 0.0000105850% | 0101705036 | 0.0000000642% |
| 0101697647 | 0.0000011497% | 0101705044 | 0.0000000642% |
| 0101697944 | 0.0000062238% | 0101705051 | 0.0000001220% |
| 0101699015 | 0.0000046502% | 0101705101 | 0.1660075169% |
| 0101699072 | 0.0000115742% | 0101705168 | 0.0000038538% |
| 0101699080 | 0.0000085040% | 0101705176 | 0.0000036033% |
| 0101699189 | 0.0000979309% | 0101705473 | 0.0000030638% |
| 0101699304 | 0.0003685494% | 0101705549 | 0.0000018113% |
| 0101699338 | 0.0000104951% | 0101705697 | 0.0624441981% |
| 0101699700 | 0.0131215974% | 0101705820 | 0.0000055494% |
| 0101699882 | 0.0000036932% | 0101705911 | 0.0015245085% |
| 0101699890 | 0.0000056522% | 0101705960 | 0.0000054274% |
| 0101699908 | 0.0000056522% | 0101705978 | 0.0003418106% |
| 0101700573 | 0.0000048814% | 0101706067 | 0.0000757074% |
| 0101700599 | 0.0000070909% | 0101706224 | 0.0003931622% |
| 0101700904 | 0.0000675053% | 0101706232 | 0.0000039630% |
| 0101700912 | 0.0000000771% | 0101706331 | 0.0000029995% |
| 0101700953 | 0.0000122100% | 0101706380 | 0.0000030124% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101706398 | 0.0000030124% | 0101709459 | 0.0000395590% |
| 0101706570 | 0.0004800391% | 0101709475 | 0.0000837168% |
| 0101706588 | 0.0001021764% | 0101709715 | 0.0000379340% |
| 0101706802 | 0.0000187872% | 0101709723 | 0.0000379597% |
| 0101706869 | 0.0000930430% | 0101709756 | 0.0005491758% |
| 0101706877 | 0.0000025050% | 0101709764 | 0.0000379468% |
| 0101706935 | 0.0000060697% | 0101709871 | 0.0010201971% |
| 0101706976 | 0.0000160381% | 0101709921 | 0.0377389230% |
| 0101706984 | 0.0000008286% | 0101709962 | 0.0042150410% |
| 0101707065 | 0.0000078103% | 0101710028 | 0.0027840251% |
| 0101707107 | 0.0022567836% | 0101710077 | 0.0000052411% |
| 0101707206 | 0.0001603299% | 0101710119 | 0.0059522780% |
| 0101707230 | 0.0000745449% | 0101710168 | 0.0000026141% |
| 0101707263 | 0.0004703982% | 0101710176 | 0.0000019718% |
| 0101707271 | 0.0003654407% | 0101710226 | 0.0000025435% |
| 0101707503 | 0.0000005203% | 0101710259 | 0.0003029710% |
| 0101707743 | 0.0003065742% | 0101710275 | 0.0000876284% |
| 0101707750 | 0.0000072130% | 0101710291 | 0.0001075203% |
| 0101707776 | 0.0001033326% | 0101710317 | 0.0003200111% |
| 0101707784 | 0.0000835498% | 0101710374 | 0.0008223764% |
| 0101707867 | 0.0000006166% | 0101710572 | 0.0000000642% |
| 0101707875 | 0.0000006166% | 0101710655 | 0.0951570788% |
| 0101708360 | 0.0000008543% | 0101710788 | 0.0083459349% |
| 0101708378 | 0.0000008543% | 0101710812 | 0.0000309844% |
| 0101708386 | 0.0000009056% | 0101710820 | 0.0000309844% |
| 0101708394 | 0.0000009056% | 0101710879 | 0.0001240145% |
| 0101708568 | 0.0000028775% | 0101710903 | 0.0010602635% |
| 0101708626 | 0.0019377874% | 0101710929 | 0.0000043869% |
| 0101708683 | 0.0000037895% | 0101710952 | 0.0000027362% |
| 0101708691 | 0.0000019462% | 0101710960 | 0.0000015993% |
| 0101708709 | 0.0000827855% | 0101711125 | 0.0005199449% |
| 0101709012 | 0.0035150284% | 0101711133 | 0.0005107473% |
| 0101709038 | 0.0018282695% | 0101711141 | 0.0000088251% |
| 0101709053 | 0.0000052154% | 0101711422 | 0.0011418287% |
| 0101709061 | 0.0000018948% | 0101711489 | 0.0000217353% |
| 0101709079 | 0.0028209442% | 0101711547 | 0.0008009301% |
| 0101709111 | 0.0000060119% | 0101711588 | 0.0000000963% |
| 0101709368 | 0.0014672800% | 0101711596 | 0.0000000899% |
| 0101709384 | 0.0000811477% | 0101711687 | 0.0000005460% |
| 0101709400 | 0.0000811220% | 0101711695 | 0.0000157170% |
| 0101709434 | 0.0010686776% | 0101711752 | 0.0000082021% |
| 0101709442 | 0.0000029353% | 0101711885 | 0.0000011176% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101712529 | 0.0000015094% | 0101717064 | 0.0000000257% |
| 0101712552 | 0.0060126666% | 0101717098 | 0.0000002376% |
| 0101712925 | 0.0000087095% | 0101717122 | 0.0006015743% |
| 0101712933 | 0.0000088380% | 0101717130 | 0.0061991572% |
| 0101713113 | 0.0002156701% | 0101717213 | 0.0000093197% |
| 0101713428 | 0.0000014773% | 0101717312 | 0.0050245586% |
| 0101713543 | 0.0003336534% | 0101717338 | 0.0000030252% |
| 0101713626 | 0.0000018434% | 0101717395 | 0.0000031472% |
| 0101713824 | 0.0000060119% | 0101717411 | 0.0000101097% |
| 0101713972 | 0.0000073222% | 0101717429 | 0.0000271049% |
| 0101714020 | 0.0005720544% | 0101717437 | 0.0000895617% |
| 0101714418 | 0.0000010534% | 0101717460 | 0.0000059605% |
| 0101714426 | 0.0000071166% | 0101717478 | 0.0000059477% |
| 0101714459 | 0.0000019847% | 0101717874 | 0.0000092105% |
| 0101714483 | 0.0028514404% | 0101717882 | 0.0000023701% |
| 0101714509 | 0.0028514790% | 0101717890 | 0.0000058770% |
| 0101714517 | 0.0030141854% | 0101717908 | 0.0000061725% |
| 0101714590 | 0.0000049714% | 0101717916 | 0.0000065450% |
| 0101714608 | 0.0000019718% | 0101717924 | 0.0000059862% |
| 0101714632 | 0.0000001220% | 0101717973 | 0.0000052540% |
| 0101714640 | 0.0000001220% | 0101717981 | 0.0000069753% |
| 0101714657 | 0.0031623181% | 0101717999 | 0.0000069753% |
| 0101714665 | 0.0000000642% | 0101718005 | 0.0000079067% |
| 0101714673 | 0.0000000642% | 0101718013 | 0.0000059862% |
| 0101714681 | 0.0000000642% | 0101718021 | 0.0000064808% |
| 0101714699 | 0.0000000642% | 0101718054 | 0.0000023572% |
| 0101714707 | 0.0000003340% | 0101718153 | 0.0003567440% |
| 0101714715 | 0.0000003211% | 0101718161 | 0.0000887717% |
| 0101714723 | 0.0000003211% | 0101718211 | 0.0027922272% |
| 0101714921 | 0.1434921881% | 0101718252 | 0.0039241067% |
| 0101715027 | 0.0000077461% | 0101718369 | 0.0000000385% |
| 0101715357 | 0.0002778829% | 0101718393 | 0.0004816769% |
| 0101716405 | 0.0000069175% | 0101718518 | 0.0000001991% |
| 0101716421 | 0.0032565365% | 0101718716 | 0.0000033849% |
| 0101716447 | 0.0002009230% | 0101718732 | 0.0000033849% |
| 0101716538 | 0.0000036804% | 0101718757 | 0.0006057621% |
| 0101716850 | 0.0000062945% | 0101718773 | 0.0027346389% |
| 0101716900 | 0.0000000257% | 0101718807 | 0.0007340157% |
| 0101717015 | 0.0008911727% | 0101719011 | 0.0000039180% |
| 0101717023 | 0.0000872366% | 0101719029 | 0.0000029224% |
| 0101717031 | 0.0001537207% | 0101719110 | 0.0000161602% |
| 0101717056 | 0.0000014131% | 0101719292 | 0.0004393625% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101719359 | 0.0000000257% | 0101724854 | 0.0000059990% |
| 0101719516 | 0.0009361334% | 0101724953 | 0.0000029867% |
| 0101719763 | 0.0000014131% | 0101724979 | 0.0000029867% |
| 0101720274 | 0.0028426924% | 0101725067 | 0.0000019333% |
| 0101720449 | 0.0000020297% | 0101725125 | 0.0000012782% |
| 0101720712 | 0.0000002376% | 0101725471 | 0.0000016828% |
| 0101720720 | 0.0000005716% | 0101725539 | 0.0000052026% |
| 0101720738 | 0.0006087873% | 0101725554 | 0.0000698818% |
| 0101720746 | 0.0438731762% | 0101725570 | 0.0014678259% |
| 0101720795 | 0.0052996668% | 0101725638 | 0.0002707084% |
| 0101720829 | 0.0070692690% | 0101725646 | 0.0002362685% |
| 0101720837 | 0.0070688965% | 0101725653 | 0.0002372127% |
| 0101720894 | 0.0000047723% | 0101725661 | 0.0002362300% |
| 0101720910 | 0.0000017599% | 0101725679 | 0.0000071873% |
| 0101720928 | 0.0000017599% | 0101725695 | 0.0005107730% |
| 0101720985 | 0.0000034427% | 0101725703 | 0.0001586150% |
| 0101721082 | 0.0000017599% | 0101725729 | 0.0000052540% |
| 0101721272 | 0.0000125440% | 0101725851 | 0.0000024279% |
| 0101721280 | 0.0198776380% | 0101726131 | 0.0004411095% |
| 0101721298 | 0.0000000514% | 0101726230 | 0.0000013360% |
| 0101721439 | 0.0000002955% | 0101726271 | 0.0000036033% |
| 0101721447 | 0.0000012782% | 0101726297 | 0.0017770015% |
| 0101722072 | 0.0000005588% | 0101726305 | 0.0017768923% |
| 0101722080 | 0.0000005588% | 0101726313 | 0.0017766289% |
| 0101722106 | 0.0000007708% | 0101726321 | 0.0017768537% |
| 0101722171 | 0.0000071488% | 0101726420 | 0.0020481595% |
| 0101722247 | 0.0000013745% | 0101726446 | 0.0000056522% |
| 0101722692 | 0.0003599490% | 0101726594 | 0.0000084783% |
| 0101722767 | 0.0000042006% | 0101726784 | 0.0000042135% |
| 0101723070 | 0.0000004689% | 0101726792 | 0.0000090371% |
| 0101723088 | 0.0000004689% | 0101726800 | 0.0000046952% |
| 0101723096 | 0.0000004689% | 0101726933 | 0.0001150802% |
| 0101723336 | 0.0000088830% | 0101727022 | 0.0000967169% |
| 0101723443 | 0.0000020939% | 0101727048 | 0.0017552533% |
| 0101723849 | 0.0011159634% | 0101727063 | 0.0000443762% |
| 0101723898 | 0.0005670766% | 0101727105 | 0.0000207462% |
| 0101723922 | 0.0000037767% | 0101727261 | 0.0000043740% |
| 0101724466 | 0.0000013167% | 0101727386 | 0.0009880694% |
| 0101724508 | 0.0014012777% | 0101727428 | 0.0010851460% |
| 0101724532 | 0.0000057485% | 0101727444 | 0.0011003363% |
| 0101724565 | 0.0000014644% | 0101727501 | 0.0007218699% |
| 0101724847 | 0.0000044768% | 0101727527 | 0.0085247308% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101727584 | 0.0000030381% | 0101731495 | 0.0000142012% |
| 0101727592 | 0.0000033849% | 0101731511 | 0.0000317744% |
| 0101727816 | 0.0000004946% | 0101731529 | 0.0000016379% |
| 0101727832 | 0.0000004946% | 0101731636 | 0.0001859061% |
| 0101727899 | 0.0020308818% | 0101731669 | 0.0000012910% |
| 0101727915 | 0.0000043997% | 0101731677 | 0.0000005331% |
| 0101727956 | 0.0000015094% | 0101731685 | 0.0000012910% |
| 0101728020 | 0.0001539969% | 0101731727 | 0.0000033721% |
| 0101728095 | 0.0039166689% | 0101731735 | 0.0000033721% |
| 0101728160 | 0.0000044961% | 0101731750 | 0.0000000128% |
| 0101728186 | 0.0036461210% | 0101731826 | 0.0001664767% |
| 0101728202 | 0.0014170011% | 0101731834 | 0.0000046117% |
| 0101728244 | 0.0000083498% | 0101731842 | 0.0000049200% |
| 0101728384 | 0.0000000514% | 0101731859 | 0.0001110273% |
| 0101728749 | 0.0000006423% | 0101731883 | 0.0000011304% |
| 0101728756 | 0.0000227630% | 0101731891 | 0.0000012011% |
| 0101728772 | 0.0000007708% | 0101731909 | 0.0000012011% |
| 0101728921 | 0.0000009313% | 0101732063 | 0.0000022545% |
| 0101728954 | 0.0001920400% | 0101732071 | 0.0000022545% |
| 0101729168 | 0.0000015865% | 0101732089 | 0.0000040143% |
| 0101729275 | 0.0000568689% | 0101732105 | 0.0000199754% |
| 0101729598 | 0.0000005845% | 0101732360 | 0.0003354005% |
| 0101729606 | 0.0000019205% | 0101732527 | 0.0003353234% |
| 0101729614 | 0.0002512276% | 0101732766 | 0.0002377587% |
| 0101729705 | 0.0000013874% | 0101732782 | 0.0000004239% |
| 0101730240 | 0.0000001606% | 0101732790 | 0.0000150940% |
| 0101730356 | 0.0000032115% | 0101732881 | 0.0000006808% |
| 0101730364 | 0.0000031216% | 0101732899 | 0.0000006808% |
| 0101730372 | 0.0000032115% | 0101733038 | 0.0000065065% |
| 0101730414 | 0.0000066542% | 0101733103 | 0.0000510240% |
| 0101730422 | 0.0000066542% | 0101733137 | 0.0031375190% |
| 0101730430 | 0.0000066542% | 0101733202 | 0.0000242402% |
| 0101730463 | 0.0000543447% | 0101733392 | 0.0005255586% |
| 0101730760 | 0.0000026270% | 0101733616 | 0.0006729976% |
| 0101730778 | 0.0000026270% | 0101734168 | 0.0000048301% |
| 0101731206 | 0.0000008671% | 0101734176 | 0.0000067891% |
| 0101731214 | 0.0000008671% | 0101734184 | 0.0000048236% |
| 0101731230 | 0.0006066934% | 0101734192 | 0.0000048301% |
| 0101731248 | 0.0000058834% | 0101734200 | 0.0000084526% |
| 0101731255 | 0.0000073222% | 0101734390 | 0.0006425464% |
| 0101731263 | 0.0000073350% | 0101734754 | 0.0000019590% |
| 0101731313 | 0.0000407473% | 0101734879 | 0.0000016507% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101734945 | 0.0000004689% | 0101738656 | 0.0020680514% |
| 0101735017 | 0.0000027619% | 0101738730 | 0.0000005074% |
| 0101735041 | 0.0000703314% | 0101738755 | 0.0000073222% |
| 0101735090 | 0.0021431872% | 0101738763 | 0.0000082278% |
| 0101735348 | 0.0000087866% | 0101738789 | 0.0001542024% |
| 0101735561 | 0.0000043483% | 0101738821 | 0.0002792253% |
| 0101735926 | 0.0000380239% | 0101738888 | 0.0000081893% |
| 0101736155 | 0.0181920160% | 0101738904 | 0.0000116834% |
| 0101736353 | 0.0000066028% | 0101738946 | 0.0000006166% |
| 0101736361 | 0.0000065900% | 0101739050 | 0.0011208513% |
| 0101736387 | 0.0000066028% | 0101739068 | 0.0012820418% |
| 0101736726 | 0.0000078167% | 0101739076 | 0.0000035069% |
| 0101737039 | 0.0003869576% | 0101739084 | 0.0013523732% |
| 0101737112 | 0.0000012396% | 0101739092 | 0.0006847067% |
| 0101737120 | 0.0021493854% | 0101739100 | 0.0009716909% |
| 0101737146 | 0.0000003854% | 0101739118 | 0.0321951324% |
| 0101737161 | 0.0000015351% | 0101739126 | 0.0437436123% |
| 0101737195 | 0.0000015351% | 0101739134 | 0.0011158927% |
| 0101737203 | 0.0000015351% | 0101739191 | 0.0000045089% |
| 0101737211 | 0.0000015351% | 0101739209 | 0.0000045089% |
| 0101737229 | 0.0000040529% | 0101739324 | 0.0880585981% |
| 0101737237 | 0.0000022288% | 0101739381 | 0.0000017599% |
| 0101737252 | 0.0000005973% | 0101740173 | 0.0011845863% |
| 0101737260 | 0.0000005973% | 0101740793 | 0.0096624808% |
| 0101737278 | 0.0020796128% | 0101740900 | 0.0011475194% |
| 0101737310 | 0.0000283188% | 0101741023 | 0.0000223969% |
| 0101737377 | 0.0000030252% | 0101741056 | 0.0000051448% |
| 0101737385 | 0.0019605632% | 0101741254 | 0.0001363080% |
| 0101737443 | 0.0000026655% | 0101741304 | 0.0000014002% |
| 0101737492 | 0.0017772520% | 0101741312 | 0.0000014516% |
| 0101737617 | 0.0000031601% | 0101741502 | 0.0207169838% |
| 0101737674 | 0.0002204295% | 0101741700 | 0.0000025050% |
| 0101737757 | 0.0003248797% | 0101741718 | 0.0000025050% |
| 0101737765 | 0.0003236400% | 0101741726 | 0.0000025050% |
| 0101737898 | 0.0000009891% | 0101741759 | 0.0000031601% |
| 0101737906 | 0.0000004368% | 0101741916 | 0.0056892128% |
| 0101738318 | 0.0000066156% | 0101741924 | 0.0000043227% |
| 0101738326 | 0.0002033766% | 0101741940 | 0.0000027041% |
| 0101738334 | 0.0004573468% | 0101742328 | 0.0000001991% |
| 0101738391 | 0.0003044932% | 0101742435 | 0.0000112787% |
| 0101738417 | 0.0006940007% | 0101742468 | 0.0035812941% |
| 0101738524 | 0.0001456021% | 0101742666 | 0.0065861341% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101742690 | 0.0006163086% | 0101745792 | 0.0002263836% |
| 0101742757 | 0.0013237847% | 0101745800 | 0.0001978528% |
| 0101742765 | 0.0000580635% | 0101745818 | 0.0002012827% |
| 0101742914 | 0.0023998422% | 0101745966 | 0.0002188687% |
| 0101743367 | 0.0000020297% | 0101745974 | 0.0002188944% |
| 0101743847 | 0.0015449592% | 0101745982 | 0.0012888116% |
| 0101743953 | 0.0000062367% | 0101746675 | 0.0000032115% |
| 0101743961 | 0.0000083884% | 0101746709 | 0.0000038923% |
| 0101744076 | 0.0000758808% | 0101746717 | 0.0000061468% |
| 0101744092 | 0.0000015736% | 0101746733 | 0.0000061339% |
| 0101744100 | 0.0000020104% | 0101746741 | 0.0000061339% |
| 0101744118 | 0.0000019590% | 0101746790 | 0.0000035583% |
| 0101744803 | 0.0000018241% | 0101746857 | 0.0040988690% |
| 0101744811 | 0.0000018241% | 0101746865 | 0.0006448779% |
| 0101745057 | 0.0003785756% | 0101746881 | 0.0013661633% |
| 0101745081 | 0.0000066156% | 0101746931 | 0.0008971589% |
| 0101745099 | 0.0000066156% | 0101746949 | 0.0002652232% |
| 0101745107 | 0.0000068918% | 0101746956 | 0.0001071863% |
| 0101745115 | 0.0000066156% | 0101746964 | 0.0001127229% |
| 0101745198 | 0.0000000963% | 0101747004 | 0.0007303097% |
| 0101745206 | 0.0000083306% | 0101747012 | 0.0127261744% |
| 0101745214 | 0.0000083306% | 0101747087 | 0.0003656783% |
| 0101745222 | 0.0000083049% | 0101747095 | 0.0008487169% |
| 0101745230 | 0.0000114778% | 0101747210 | 0.0003704506% |
| 0101745248 | 0.0015550433% | 0101747251 | 0.0000064551% |
| 0101745255 | 0.0030290545% | 0101747269 | 0.0063702520% |
| 0101745263 | 0.0030297482% | 0101747301 | 0.0000029224% |
| 0101745313 | 0.0043282778% | 0101747319 | 0.0000080672% |
| 0101745321 | 0.0020704022% | 0101747368 | 0.0000878018% |
| 0101745354 | 0.0011238123% | 0101747459 | 0.0184664947% |
| 0101745362 | 0.0002281628% | 0101747509 | 0.0000064551% |
| 0101745370 | 0.0013413065% | 0101747533 | 0.0000358915% |
| 0101745396 | 0.0012494903% | 0101747574 | 0.0068162815% |
| 0101745404 | 0.0036950254% | 0101747616 | 0.0011980103% |
| 0101745446 | 0.0000798117% | 0101747632 | 0.0000050292% |
| 0101745503 | 0.0230572531% | 0101747749 | 0.0000018370% |
| 0101745529 | 0.0000053567% | 0101747962 | 0.0015808700% |
| 0101745537 | 0.0000099363% | 0101748028 | 0.0000040786% |
| 0101745545 | 0.0001193193% | 0101748036 | 0.0000056394% |
| 0101745552 | 0.0001698295% | 0101748044 | 0.0000043227% |
| 0101745586 | 0.0000000899% | 0101748309 | 0.0000889194% |
| 0101745594 | 0.0000000899% | 0101748317 | 0.0000915079% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101748325 | 0.0058887356% | 0101753721 | 0.0009029845% |
| 0101748374 | 0.0000000128% | 0101753838 | 0.0000047723% |
| 0101748432 | 0.0002087719% | 0101754117 | 0.0000000128% |
| 0101748572 | 0.0000026655% | 0101754166 | 0.0000019590% |
| 0101748606 | 0.0000032243% | 0101754224 | 0.0001089334% |
| 0101749786 | 0.0000449350% | 0101754299 | 0.0000079067% |
| 0101749794 | 0.0000169181% | 0101754307 | 0.0000070267% |
| 0101749810 | 0.0001254661% | 0101754364 | 0.0000001220% |
| 0101749828 | 0.0000953039% | 0101754489 | 0.0000018370% |
| 0101750040 | 0.0130128567% | 0101754778 | 0.0000119724% |
| 0101750123 | 0.0002335324% | 0101754794 | 0.0000029353% |
| 0101750263 | 0.0000480566% | 0101754810 | 0.0000660794% |
| 0101750321 | 0.0000031858% | 0101755056 | 0.0000050934% |
| 0101750347 | 0.0000907628% | 0101755205 | 0.0000004817% |
| 0101750412 | 0.0000001863% | 0101755213 | 0.0000059734% |
| 0101750438 | 0.0000001734% | 0101755221 | 0.0000004817% |
| 0101750446 | 0.0000001734% | 0101755239 | 0.0001621476% |
| 0101750453 | 0.0000001734% | 0101755247 | 0.0000058385% |
| 0101750461 | 0.0000001863% | 0101755254 | 0.0003394148% |
| 0101750776 | 0.0000018948% | 0101755379 | 0.0000026912% |
| 0101751014 | 0.0000017856% | 0101755387 | 0.0000016700% |
| 0101751030 | 0.0000014387% | 0101755395 | 0.0000031858% |
| 0101751592 | 0.0002471747% | 0101755544 | 0.0000044961% |
| 0101751618 | 0.0009924692% | 0101755817 | 0.0000074121% |
| 0101751634 | 0.0000001863% | 0101755924 | 0.0000071873% |
| 0101752525 | 0.0000016635% | 0101756088 | 0.0000000514% |
| 0101752533 | 0.0000016635% | 0101756096 | 0.0000001349% |
| 0101752566 | 0.0055959900% | 0101756104 | 0.0000001349% |
| 0101752582 | 0.0000024536% | 0101756112 | 0.0000000514% |
| 0101752673 | 0.0000027747% | 0101756138 | 0.0000000514% |
| 0101752681 | 0.0000051319% | 0101756146 | 0.0000000514% |
| 0101752723 | 0.0000562394% | 0101756278 | 0.0000005973% |
| 0101752731 | 0.0000031729% | 0101756294 | 0.0000079709% |
| 0101752749 | 0.0000031729% | 0101756302 | 0.0000075984% |
| 0101752756 | 0.0000062431% | 0101756609 | 0.0000010020% |
| 0101752764 | 0.0000031729% | 0101756617 | 0.0000010020% |
| 0101752988 | 0.0014578382% | 0101756625 | 0.0000010020% |
| 0101753002 | 0.0000065193% | 0101756633 | 0.0000010020% |
| 0101753226 | 0.0000002248% | 0101756674 | 0.0000000128% |
| 0101753242 | 0.0000024664% | 0101756682 | 0.0003000549% |
| 0101753309 | 0.0000025306% | 0101756724 | 0.0000000128% |
| 0101753317 | 0.0005295087% | 0101756807 | 0.0000006166% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101756815 | 0.0000006294% | 0101761500 | 0.0000036547% |
| 0101756856 | 0.0000025050% | 0101761518 | 0.0000026784% |
| 0101756872 | 0.0000025050% | 0101761617 | 0.0005968791% |
| 0101756880 | 0.0000025050% | 0101761625 | 0.0000043869% |
| 0101756906 | 0.0000183054% | 0101761633 | 0.0026779884% |
| 0101756914 | 0.0000183054% | 0101762078 | 0.0000031087% |
| 0101756971 | 0.0000004111% | 0101762086 | 0.0000052026% |
| 0101757011 | 0.0000140534% | 0101762094 | 0.0000059990% |
| 0101757029 | 0.0000245871% | 0101762102 | 0.0000955351% |
| 0101757128 | 0.0034955348% | 0101762144 | 0.0000015608% |
| 0101757169 | 0.0004580019% | 0101762151 | 0.0000019718% |
| 0101757185 | 0.0010263310% | 0101762169 | 0.0000032693% |
| 0101757490 | 0.0000000899% | 0101762177 | 0.0000810128% |
| 0101757508 | 0.0000000899% | 0101762193 | 0.0000009313% |
| 0101757631 | 0.0010636934% | 0101762201 | 0.0000009313% |
| 0101757656 | 0.0000110796% | 0101762227 | 0.0000535225% |
| 0101757821 | 0.0000006808% | 0101762565 | 0.0000071038% |
| 0101757847 | 0.0000060119% | 0101762847 | 0.0000036675% |
| 0101757854 | 0.0000042006% | 0101762854 | 0.0000029738% |
| 0101757870 | 0.0000056394% | 0101763050 | 0.0000078938% |
| 0101757888 | 0.0000062431% | 0101763068 | 0.0000082021% |
| 0101757896 | 0.0000063716% | 0101763076 | 0.0024975611% |
| 0101757904 | 0.0002491594% | 0101763092 | 0.0002918657% |
| 0101757912 | 0.0000101611% | 0101763100 | 0.0000013488% |
| 0101757961 | 0.0000061853% | 0101763167 | 0.0000077718% |
| 0101758316 | 0.0000021967% | 0101763225 | 0.0000002376% |
| 0101758324 | 0.0000021967% | 0101763233 | 0.0005282113% |
| 0101758407 | 0.0000553852% | 0101763241 | 0.0010961743% |
| 0101758415 | 0.0005553723% | 0101763290 | 0.0000027233% |
| 0101758613 | 0.0000007900% | 0101763506 | 0.0000028261% |
| 0101758662 | 0.0001555898% | 0101763514 | 0.0000055366% |
| 0101759157 | 0.0000036547% | 0101763670 | 0.0132316805% |
| 0101759165 | 0.0001441890% | 0101764157 | 0.0002316633% |
| 0101760312 | 0.0000052154% | 0101764272 | 0.0000009763% |
| 0101760320 | 0.0000114650% | 0101764306 | 0.0000022159% |
| 0101760874 | 0.0000215619% | 0101764314 | 0.0000069496% |
| 0101760882 | 0.0000208232% | 0101764645 | 0.0000021067% |
| 0101761021 | 0.0000022545% | 0101764652 | 0.0000021067% |
| 0101761120 | 0.0000017470% | 0101764660 | 0.0000021067% |
| 0101761203 | 0.4902921474% | 0101764678 | 0.0000021067% |
| 0101761351 | 0.0008859894% | 0101764686 | 0.0000021967% |
| 0101761484 | 0.0000082021% | 0101764702 | 0.0002174942% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101765097 | 0.0000551090% | 0101768265 | 0.0040659192% |
| 0101765279 | 0.0000064165% | 0101768273 | 0.0000025499% |
| 0101765287 | 0.0000052154% | 0101768307 | 0.0000052411% |
| 0101765295 | 0.0000080415% | 0101768315 | 0.0000054146% |
| 0101765477 | 0.0011601469% | 0101768596 | 0.0022404822% |
| 0101765519 | 0.0000100134% | 0101768646 | 0.0000865879% |
| 0101765592 | 0.0007232701% | 0101768653 | 0.0000052925% |
| 0101765774 | 0.0000001477% | 0101768679 | 0.0000062945% |
| 0101765824 | 0.0000001220% | 0101769149 | 0.0001248431% |
| 0101765873 | 0.0119550147% | 0101769156 | 0.0002384395% |
| 0101766533 | 0.0000002955% | 0101769214 | 0.0000114136% |
| 0101766715 | 0.0000075341% | 0101769222 | 0.0478638697% |
| 0101766830 | 0.0000017727% | 0101769305 | 0.0000027747% |
| 0101767333 | 0.0000003340% | 0101769313 | 0.0008433987% |
| 0101767416 | 0.0000003982% | 0101769321 | 0.0000011754% |
| 0101767424 | 0.0000004111% | 0101769461 | 0.0000011626% |
| 0101767432 | 0.0000004111% | 0101769487 | 0.0001990025% |
| 0101767580 | 0.0000005845% | 0101769545 | 0.0000003982% |
| 0101767655 | 0.0000093069% | 0101769552 | 0.0028039876% |
| 0101767671 | 0.0000093069% | 0101769610 | 0.0000010534% |
| 0101767689 | 0.0000088958% | 0101769636 | 0.0000018691% |
| 0101767697 | 0.0000086260% | 0101769644 | 0.0000004111% |
| 0101767713 | 0.0000092940% | 0101769651 | 0.0000004111% |
| 0101767721 | 0.0000093069% | 0101769677 | 0.0000026141% |
| 0101767762 | 0.0000081058% | 0101769685 | 0.0000026398% |
| 0101767770 | 0.0000081058% | 0101769693 | 0.0000020682% |
| 0101767788 | 0.0000093069% | 0101769701 | 0.0000020810% |
| 0101767796 | 0.0000052797% | 0101769727 | 0.0049699442% |
| 0101767820 | 0.0000762020% | 0101769735 | 0.0000141883% |
| 0101767838 | 0.0000033592% | 0101769768 | 0.0000000385% |
| 0101767986 | 0.0004679575% | 0101769784 | 0.0000000899% |
| 0101767994 | 0.0006332395% | 0101769818 | 0.0003971444% |
| 0101768000 | 0.0000163978% | 0101769826 | 0.0000000899% |
| 0101768026 | 0.0000066799% | 0101769842 | 0.0000049071% |
| 0101768034 | 0.0000067313% | 0101770220 | 0.0000027747% |
| 0101768042 | 0.0000055494% | 0101770253 | 0.0002419978% |
| 0101768158 | 0.0000024150% | 0101770352 | 0.0005372163% |
| 0101768166 | 0.0000024150% | 0101770451 | 0.0003235180% |
| 0101768182 | 0.0008803050% | 0101770477 | 0.0000706525% |
| 0101768190 | 0.0000024150% | 0101770485 | 0.0000038666% |
| 0101768208 | 0.0001289987% | 0101770493 | 0.0000038666% |
| 0101768257 | 0.0028839856% | 0101770527 | 0.0000037446% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101770535 | 0.0000040786% | 0101771616 | 0.0033465093% |
| 0101770709 | 0.0000029096% | 0101771624 | 0.0035038910% |
| 0101770717 | 0.0000651866% | 0101771632 | 0.0159643091% |
| 0101770766 | 0.0020490780% | 0101771640 | 0.0224339050% |
| 0101770774 | 0.0000046374% | 0101771657 | 0.0072430101% |
| 0101770782 | 0.0000043740% | 0101771681 | 0.0000005074% |
| 0101770816 | 0.0004308007% | 0101771772 | 0.0205218415% |
| 0101770915 | 0.0000068019% | 0101771988 | 0.0000004111% |
| 0101770923 | 0.0000068019% | 0101772226 | 0.0000379211% |
| 0101771095 | 0.0000009634% | 0101772333 | 0.0000099170% |
| 0101771194 | 0.0047438111% | 0101772358 | 0.0000034941% |
| 0101771202 | 0.0024370247% | 0101772366 | 0.0000034941% |
| 0101771228 | 0.0000052411% | 0101772374 | 0.0000035069% |
| 0101771236 | 0.0012146265% | 0101772440 | 0.0001685577% |
| 0101771244 | 0.0055603875% | 0101772465 | 0.0005745850% |
| 0101771251 | 0.0033759714% | 0101772473 | 0.0008619225% |
| 0101771269 | 0.0047436377% | 0101772481 | 0.0008619996% |
| 0101771277 | 0.0027796382% | 0101772499 | 0.0008618776% |
| 0101771285 | 0.0003000678% | 0101772614 | 0.0000019462% |
| 0101771293 | 0.0000027041% | 0101772622 | 0.0000019462% |
| 0101771301 | 0.0029503604% | 0101772747 | 0.0000001220% |
| 0101771327 | 0.0089630014% | 0101772770 | 0.0000000642% |
| 0101771335 | 0.0033350507% | 0101772788 | 0.0000011176% |
| 0101771343 | 0.0072432156% | 0101772796 | 0.0037653183% |
| 0101771350 | 0.0244598667% | 0101772838 | 0.0028515047% |
| 0101771368 | 0.0088341568% | 0101772853 | 0.0000339710% |
| 0101771376 | 0.0224337893% | 0101772911 | 0.0003903361% |
| 0101771384 | 0.0424050034% | 0101773406 | 0.0008278552% |
| 0101771392 | 0.0008781983% | 0101773414 | 0.0151136267% |
| 0101771400 | 0.0029508807% | 0101773695 | 0.0000730290% |
| 0101771434 | 0.0011583999% | 0101773885 | 0.0000007065% |
| 0101771442 | 0.0010196383% | 0101773893 | 0.0000046374% |
| 0101771475 | 0.0189605487% | 0101773901 | 0.0000046374% |
| 0101771509 | 0.0010589725% | 0101773919 | 0.0000277600% |
| 0101771525 | 0.0049014112% | 0101773927 | 0.0000277086% |
| 0101771533 | 0.0012157762% | 0101773935 | 0.0016992130% |
| 0101771541 | 0.0011972267% | 0101773992 | 0.0000038409% |
| 0101771558 | 0.0072415456% | 0101774222 | 0.0391435855% |
| 0101771566 | 0.0091943884% | 0101774305 | 0.0650149617% |
| 0101771574 | 0.0018688241% | 0101774321 | 0.0029867979% |
| 0101771582 | 0.0224336288% | 0101774347 | 0.0036930536% |
| 0101771608 | 0.0061354800% | 0101774677 | 0.0018948242% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101774818 | 0.0000000899% | 0101780732 | 0.0000170658% |
| 0101775104 | 0.0000005331% | 0101780740 | 0.0000044768% |
| 0101775179 | 0.0000010020% | 0101780880 | 0.0000901334% |
| 0101775245 | 0.0000036804% | 0101781425 | 0.0726295335% |
| 0101775252 | 0.0000005588% | 0101781847 | 0.0000007451% |
| 0101775427 | 0.0000049971% | 0101781896 | 0.0000014387% |
| 0101775633 | 0.0012505437% | 0101781979 | 0.0000173484% |
| 0101775757 | 0.0000014002% | 0101781987 | 0.0010644513% |
| 0101775773 | 0.0000014901% | 0101782498 | 0.0000182155% |
| 0101775781 | 0.0019494001% | 0101782530 | 0.0000022159% |
| 0101775799 | 0.0000017470% | 0101782795 | 0.0003546501% |
| 0101775906 | 0.0000001220% | 0101784841 | 0.0072961344% |
| 0101775922 | 0.0000006551% | 0101784957 | 0.0000134240% |
| 0101775955 | 0.0000017727% | 0101785210 | 0.0003702001% |
| 0101776615 | 0.0000083884% | 0101789626 | 0.0000134689% |
| 0101776672 | 0.0010318419% | 0101789642 | 0.0000134689% |
| 0101776789 | 0.0000040400% | 0101789667 | 0.0000134689% |
| 0101776797 | 0.0000030509% | 0101789675 | 0.0000133854% |
| 0101776961 | 0.0007886237% | 0101789683 | 0.0000134946% |
| 0101776995 | 0.0000000771% | 0101789691 | 0.0000134689% |
| 0101777399 | 0.0000059605% | 0101789709 | 0.0000134946% |
| 0101777654 | 0.0000352299% | 0101789717 | 0.0000130900% |
| 0101777738 | 0.0000049971% | 0101789832 | 0.0000056907% |
| 0101777779 | 0.0000086646% | 0101789857 | 0.0000005845% |
| 0101777829 | 0.0000044768% | 0101789899 | 0.0000012910% |
| 0101777837 | 0.0000039180% | 0101791408 | 0.0000029096% |
| 0101777845 | 0.0000044640% | 0101792570 | 0.0000280555% |
| 0101777852 | 0.0000044640% | 0101792943 | 0.0000016635% |
| 0101778348 | 0.0000021838% | 0101793834 | 0.0001874669% |
| 0101778587 | 0.0001481199% | 0101795276 | 0.0543820103% |
| 0101778835 | 0.0017714135% | 0101795482 | 0.0001816284% |
| 0101778843 | 0.0000037574% | 0101795557 | 0.0000009313% |
| 0101779015 | 0.0000071744% | 0101795748 | 0.0000065835% |
| 0101779361 | 0.0000210288% | 0101796571 | 0.0165319894% |
| 0101779676 | 0.0000010148% | 0101797363 | 0.0000376514% |
| 0101779718 | 0.0000022673% | 0101797751 | 0.0000261607% |
| 0101779783 | 0.0000022673% | 0101797801 | 0.0001070515% |
| 0101779809 | 0.0007746795% | 0101799245 | 0.0000072001% |
| 0101780187 | 0.0002995732% | 0101799278 | 0.0003198633% |
| 0101780302 | 0.0000282161% | 0101799401 | 0.0000009313% |
| 0101780625 | 0.0028862015% | 0101799989 | 0.0000005074% |
| 0101780674 | 0.0021869083% | 0101800001 | 0.0165319766% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101800068 | 0.0000038923% | 0101811172 | 0.0189242654% |
| 0101800159 | 0.0000089472% | 0101811180 | 0.0000060119% |
| 0101800191 | 0.0000044126% | 0101811198 | 0.0014273035% |
| 0101801165 | 0.0000003083% | 0101812246 | 0.0003000100% |
| 0101801173 | 0.0000009313% | 0101812410 | 0.0000049071% |
| 0101802098 | 0.0000068918% | 0101812519 | 0.0000001863% |
| 0101802221 | 0.0000076112% | 0101812527 | 0.0000036033% |
| 0101802403 | 0.0000795483% | 0101812535 | 0.0005734289% |
| 0101802460 | 0.0000086646% | 0101812675 | 0.0012905587% |
| 0101802593 | 0.0000084783% | 0101812717 | 0.0000049071% |
| 0101802635 | 0.0000022545% | 0101812766 | 0.0000013167% |
| 0101802650 | 0.0000018113% | 0101812782 | 0.0000009891% |
| 0101802718 | 0.0000033464% | 0101812808 | 0.0000014901% |
| 0101802726 | 0.0138749591% | 0101812840 | 0.0000010919% |
| 0101802734 | 0.0001434953% | 0101812865 | 0.0000018691% |
| 0101802775 | 0.0000039052% | 0101812980 | 0.0000011047% |
| 0101802783 | 0.0000076241% | 0101812998 | 0.0000003468% |
| 0101802791 | 0.0000012525% | 0101813103 | 0.0000043034% |
| 0101802924 | 0.0000091720% | 0101813129 | 0.0001780251% |
| 0101803427 | 0.0000024536% | 0101813137 | 0.0000009634% |
| 0101803435 | 0.0000024279% | 0101813145 | 0.0000009442% |
| 0101804243 | 0.0000009313% | 0101813152 | 0.0000015479% |
| 0101804524 | 0.0000019847% | 0101813210 | 0.0000010919% |
| 0101804532 | 0.0097213473% | 0101813988 | 0.0000013167% |
| 0101804557 | 0.0013271760% | 0101814119 | 0.0000010919% |
| 0101804581 | 0.0002578689% | 0101814150 | 0.0000025628% |
| 0101804961 | 0.0000018370% | 0101814192 | 0.0000025885% |
| 0101805018 | 0.0000844812% | 0101814333 | 0.0000036547% |
| 0101805034 | 0.0000066542% | 0101814341 | 0.0000061853% |
| 0101805067 | 0.0021041356% | 0101814358 | 0.0000007900% |
| 0101805075 | 0.0000013488% | 0101814366 | 0.0000010919% |
| 0101805125 | 0.0000039052% | 0101814390 | 0.0000004111% |
| 0101805547 | 0.0000044768% | 0101814424 | 0.0000008029% |
| 0101805778 | 0.0000001734% | 0101814440 | 0.0000003211% |
| 0101805786 | 0.0057608802% | 0101814457 | 0.0000018691% |
| 0101807634 | 0.0000062688% | 0101814507 | 0.0000002826% |
| 0101807675 | 0.0078533453% | 0101814531 | 0.0000037767% |
| 0101807691 | 0.0000018113% | 0101814564 | 0.0000035583% |
| 0101807717 | 0.0017847989% | 0101814572 | 0.0000048814% |
| 0101807832 | 0.0000013488% | 0101814580 | 0.0000012396% |
| 0101811149 | 0.0000012782% | 0101814598 | 0.0000015993% |
| 0101811156 | 0.0000006294% | 0101814606 | 0.0000029353% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101814614 | 0.0000010148% | 0101817724 | 0.0000002120% |
| 0101814655 | 0.0000011497% | 0101817872 | 0.0006425592% |
| 0101814713 | 0.0000009570% | 0101817880 | 0.0002680429% |
| 0101814739 | 0.0000002826% | 0101818169 | 0.0000067891% |
| 0101814788 | 0.0000014644% | 0101818185 | 0.0001108924% |
| 0101814804 | 0.0000023058% | 0101818201 | 0.0000027169% |
| 0101814887 | 0.0000029096% | 0101818250 | 0.0000028903% |
| 0101814895 | 0.0000090243% | 0101818268 | 0.0000009442% |
| 0101814903 | 0.0000010919% | 0101818284 | 0.0000018370% |
| 0101814986 | 0.0000004111% | 0101818342 | 0.0000007065% |
| 0101815058 | 0.0000014131% | 0101818417 | 0.0000006808% |
| 0101815074 | 0.0000008157% | 0101818516 | 0.0000008029% |
| 0101815090 | 0.0000027876% | 0101818573 | 0.0000017727% |
| 0101815116 | 0.0000101997% | 0101818607 | 0.0000008799% |
| 0101815157 | 0.0000118696% | 0101818656 | 0.0000002505% |
| 0101815223 | 0.0000005973% | 0101818680 | 0.0000003597% |
| 0101815231 | 0.0000004111% | 0101818698 | 0.0000002633% |
| 0101815264 | 0.0000004111% | 0101818714 | 0.0000002955% |
| 0101815280 | 0.0000021967% | 0101818763 | 0.0000000642% |
| 0101815371 | 0.0000007708% | 0101818813 | 0.0000007708% |
| 0101815389 | 0.0000010919% | 0101818904 | 0.0000031216% |
| 0101815397 | 0.0000024022% | 0101818912 | 0.0000003468% |
| 0101815454 | 0.0011164259% | 0101818920 | 0.0000003340% |
| 0101815678 | 0.0003955579% | 0101818946 | 0.0008864518% |
| 0101815694 | 0.0107487702% | 0101819175 | 0.0000007579% |
| 0101815702 | 0.0134901211% | 0101819191 | 0.0074385442% |
| 0101815710 | 0.0114731193% | 0101819282 | 0.0000003854% |
| 0101815728 | 0.0067814562% | 0101819290 | 0.0000003597% |
| 0101815736 | 0.0078038564% | 0101819316 | 0.0000016700% |
| 0101815744 | 0.0031391762% | 0101819324 | 0.0000013874% |
| 0101815850 | 0.0019658557% | 0101819340 | 0.0000006102% |
| 0101816403 | 0.0000042905% | 0101819357 | 0.0000026527% |
| 0101816437 | 0.0713272272% | 0101819373 | 0.0000013874% |
| 0101816700 | 0.0011154688% | 0101819381 | 0.0000028775% |
| 0101817039 | 0.0000033207% | 0101819399 | 0.0000028261% |
| 0101817047 | 0.0000033207% | 0101819407 | 0.0000003982% |
| 0101817054 | 0.0000033207% | 0101819431 | 0.0000137323% |
| 0101817062 | 0.0005529846% | 0101819449 | 0.0000012653% |
| 0101817120 | 0.0000001092% | 0101819456 | 0.0000025756% |
| 0101817245 | 0.0000140021% | 0101819464 | 0.0000184146% |
| 0101817468 | 0.0001362695% | 0101819480 | 0.0000009891% |
| 0101817518 | 0.0000028004% | 0101819506 | 0.0000023765% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101819514 | 0.0000024279% | 0101823912 | 0.0000166933% |
| 0101819522 | 0.0000012910% | 0101823946 | 0.0000089086% |
| 0101819530 | 0.0000046502% | 0101824308 | 0.0000031472% |
| 0101819548 | 0.0000630413% | 0101824431 | 0.0008507466% |
| 0101819555 | 0.0000008157% | 0101824456 | 0.0001262240% |
| 0101819563 | 0.0000013039% | 0101824787 | 0.0000198020% |
| 0101819589 | 0.0000014259% | 0101824886 | 0.0014700162% |
| 0101819613 | 0.0000028261% | 0101825339 | 0.0000095188% |
| 0101819621 | 0.0000010277% | 0101825453 | 0.0000041621% |
| 0101819639 | 0.0000008671% | 0101825669 | 0.0000538501% |
| 0101819910 | 0.0099852024% | 0101825685 | 0.0000538501% |
| 0101819936 | 0.0014251839% | 0101825966 | 0.0000426099% |
| 0101819944 | 0.0014252032% | 0101825974 | 0.0000234117% |
| 0101820066 | 0.0118554010% | 0101825982 | 0.0000314789% |
| 0101820371 | 0.0054588020% | 0101825990 | 0.0003555878% |
| 0101820439 | 0.0000001734% | 0101826006 | 0.0000068405% |
| 0101820454 | 0.0000021196% | 0101826154 | 0.0007744161% |
| 0101820959 | 0.0000032564% | 0101826220 | 0.0000025499% |
| 0101820975 | 0.0001131597% | 0101826279 | 0.0004115061% |
| 0101821213 | 0.0003796547% | 0101826972 | 0.0000578773% |
| 0101821270 | 0.0000882643% | 0101826980 | 0.0000003340% |
| 0101821304 | 0.0007593607% | 0101826998 | 0.0000003340% |
| 0101821601 | 0.0000008543% | 0101827087 | 0.0000013360% |
| 0101822765 | 0.0000053567% | 0101827095 | 0.0000045988% |
| 0101822898 | 0.0000030830% | 0101827103 | 0.0000045988% |
| 0101822906 | 0.0000057999% | 0101827145 | 0.0000027169% |
| 0101823086 | 0.0000002698% | 0101827160 | 0.0000013231% |
| 0101823094 | 0.0000002698% | 0101827178 | 0.0000013874% |
| 0101823144 | 0.0000710251% | 0101827640 | 0.0008357233% |
| 0101823151 | 0.0001261854% | 0101828093 | 0.0000000642% |
| 0101823250 | 0.0000012910% | 0101828184 | 0.0017880233% |
| 0101823300 | 0.0000016122% | 0101828234 | 0.0000317037% |
| 0101823318 | 0.0000016122% | 0101828267 | 0.0000002505% |
| 0101823326 | 0.0000016122% | 0101828283 | 0.0000001863% |
| 0101823342 | 0.0000016122% | 0101828374 | 0.0014779100% |
| 0101823359 | 0.0000003340% | 0101828390 | 0.0000039309% |
| 0101823672 | 0.0000021967% | 0101828408 | 0.0000008414% |
| 0101823680 | 0.0000001734% | 0101828416 | 0.0000039309% |
| 0101823730 | 0.0000065065% | 0101828481 | 0.0003155985% |
| 0101823748 | 0.0000239705% | 0101828507 | 0.0012668901% |
| 0101823797 | 0.0000042392% | 0101828515 | 0.0035633869% |
| 0101823888 | 0.0000003597% | 0101828564 | 0.0000336370% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101828572 | 0.0000039758% | 0101833002 | 0.0000013231% |
| 0101828580 | 0.0000039758% | 0101833150 | 0.0000005074% |
| 0101828598 | 0.0000039758% | 0101833176 | 0.0000002955% |
| 0101828606 | 0.0000039758% | 0101833218 | 0.0000002826% |
| 0101828614 | 0.0008086248% | 0101833226 | 0.0000002505% |
| 0101828655 | 0.0002691477% | 0101833242 | 0.0000003982% |
| 0101828697 | 0.0000011882% | 0101833259 | 0.0000003468% |
| 0101828770 | 0.0000142911% | 0101833275 | 0.0000000899% |
| 0101828788 | 0.0000029610% | 0101833283 | 0.0000007451% |
| 0101828804 | 0.0000006102% | 0101833309 | 0.0000001606% |
| 0101828820 | 0.0001877045% | 0101833317 | 0.0000000899% |
| 0101828846 | 0.0072386553% | 0101833325 | 0.0000001220% |
| 0101828887 | 0.0001968958% | 0101833333 | 0.0000000963% |
| 0101829083 | 0.0000081572% | 0101833341 | 0.0000002120% |
| 0101829257 | 0.0000013360% | 0101833358 | 0.0000000385% |
| 0101829265 | 0.0000015351% | 0101833366 | 0.0000002505% |
| 0101829398 | 0.0000025435% | 0101833374 | 0.0000000963% |
| 0101829414 | 0.0000156913% | 0101833507 | 0.0017666926% |
| 0101829497 | 0.0000201231% | 0101833564 | 0.0000001606% |
| 0101829596 | 0.0021782373% | 0101833572 | 0.0000000771% |
| 0101829612 | 0.0000047723% | 0101833580 | 0.0000000963% |
| 0101829620 | 0.0006434649% | 0101833606 | 0.0000000514% |
| 0101829661 | 0.0000069047% | 0101833614 | 0.0000000385% |
| 0101830271 | 0.0000094161% | 0101833622 | 0.0000000385% |
| 0101830313 | 0.0017332419% | 0101833630 | 0.0000001863% |
| 0101830412 | 0.0000732282% | 0101833648 | 0.0000001220% |
| 0101830545 | 0.0000070396% | 0101833655 | 0.0000000128% |
| 0101830552 | 0.0000068405% | 0101833663 | 0.0000000257% |
| 0101831113 | 0.0000156913% | 0101833671 | 0.0000005074% |
| 0101832038 | 0.0001200258% | 0101833689 | 0.0000002826% |
| 0101832566 | 0.0087847064% | 0101833705 | 0.0000078424% |
| 0101832723 | 0.0033956963% | 0101833713 | 0.0000001349% |
| 0101832749 | 0.0004606161% | 0101833721 | 0.0000001349% |
| 0101832756 | 0.0017985569% | 0101833739 | 0.0000001477% |
| 0101832764 | 0.0036099726% | 0101833747 | 0.0000001477% |
| 0101832780 | 0.0044745607% | 0101833754 | 0.0000001477% |
| 0101832798 | 0.0004610528% | 0101833762 | 0.0000001349% |
| 0101832830 | 0.0000000642% | 0101833770 | 0.0000002955% |
| 0101832962 | 0.0000004368% | 0101833788 | 0.0000005203% |
| 0101832970 | 0.0000003468% | 0101833796 | 0.0000003725% |
| 0101832988 | 0.0000004111% | 0101833804 | 0.0000000128% |
| 0101832996 | 0.0000004111% | 0101833853 | 0.0000003982% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101833861 | 0.0000003340% | 0101835155 | 0.0000042520% |
| 0101833960 | 0.0000121587% | 0101835163 | 0.0000063587% |
| 0101834075 | 0.0000004432% | 0101835171 | 0.0000042520% |
| 0101834083 | 0.0000002955% | 0101835189 | 0.0169079316% |
| 0101834091 | 0.0000235980% | 0101835197 | 0.0000044832% |
| 0101834109 | 0.0000115035% | 0101835205 | 0.0000063587% |
| 0101834141 | 0.0000002955% | 0101835486 | 0.0000085490% |
| 0101834158 | 0.0000006294% | 0101836351 | 0.0010824291% |
| 0101834182 | 0.0000149462% | 0101836609 | 0.0000020232% |
| 0101834190 | 0.0000172007% | 0101836831 | 0.0000301365% |
| 0101834281 | 0.0000167768% | 0101836849 | 0.0000344399% |
| 0101834299 | 0.0000021196% | 0101836856 | 0.0000274774% |
| 0101834372 | 0.0000044640% | 0101836898 | 0.0000054659% |
| 0101834505 | 0.0000065835% | 0101837060 | 0.0000000128% |
| 0101834539 | 0.0005176519% | 0101837078 | 0.0183883722% |
| 0101834547 | 0.0000075984% | 0101837102 | 0.0000027876% |
| 0101834596 | 0.0002272250% | 0101837110 | 0.0008418636% |
| 0101834612 | 0.0011037084% | 0101837128 | 0.0047404776% |
| 0101834638 | 0.0011578668% | 0101837144 | 0.0035025615% |
| 0101834646 | 0.0008746914% | 0101837334 | 0.0000048943% |
| 0101834653 | 0.0000083498% | 0101837342 | 0.0000035069% |
| 0101834679 | 0.0020336565% | 0101837359 | 0.0000007708% |
| 0101834687 | 0.0000080672% | 0101837839 | 0.0003881458% |
| 0101834695 | 0.0024216546% | 0101838233 | 0.0037166901% |
| 0101834729 | 0.0000080672% | 0101838282 | 0.0000042905% |
| 0101834737 | 0.0000080672% | 0101838290 | 0.0000042905% |
| 0101834745 | 0.0016800019% | 0101838332 | 0.0000011433% |
| 0101834844 | 0.0000006808% | 0101838340 | 0.0021233338% |
| 0101834851 | 0.0024959233% | 0101838357 | 0.0000049200% |
| 0101834869 | 0.0000017342% | 0101838365 | 0.0039892547% |
| 0101834877 | 0.0025082939% | 0101838373 | 0.0000053632% |
| 0101834885 | 0.0012247747% | 0101838381 | 0.0012394512% |
| 0101834901 | 0.0001264295% | 0101838399 | 0.0028125366% |
| 0101835023 | 0.0000009634% | 0101838407 | 0.0000064679% |
| 0101835031 | 0.0000013617% | 0101838415 | 0.0000064679% |
| 0101835056 | 0.0000009313% | 0101838431 | 0.0000045475% |
| 0101835072 | 0.0007628034% | 0101838464 | 0.0022938955% |
| 0101835098 | 0.0006308566% | 0101838472 | 0.0000068276% |
| 0101835114 | 0.0002432696% | 0101838480 | 0.0000051191% |
| 0101835122 | 0.0000042520% | 0101838498 | 0.0000065835% |
| 0101835130 | 0.0000042392% | 0101838514 | 0.0000035583% |
| 0101835148 | 0.0000042520% | 0101838522 | 0.0011704686% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101838530 | 0.0000021453% | 0101842565 | 0.0000028389% |
| 0101838563 | 0.0000075213% | 0101842573 | 0.0044188672% |
| 0101838571 | 0.0000075213% | 0101842581 | 0.0088591100% |
| 0101838589 | 0.0133011320% | 0101843241 | 0.0000060504% |
| 0101838597 | 0.0027255761% | 0101843282 | 0.0000020682% |
| 0101838910 | 0.0000017470% | 0101843290 | 0.0000114778% |
| 0101838928 | 0.0000017470% | 0101843316 | 0.0000067313% |
| 0101839199 | 0.0000116127% | 0101843514 | 0.0000034684% |
| 0101839207 | 0.0000002955% | 0101843522 | 0.0014573886% |
| 0101839355 | 0.0007025175% | 0101843639 | 0.0000000899% |
| 0101839587 | 0.0123368403% | 0101843837 | 0.0000000257% |
| 0101839710 | 0.0000052283% | 0101843886 | 0.0056164279% |
| 0101839736 | 0.0000084912% | 0101844025 | 0.0000148948% |
| 0101839769 | 0.0000002376% | 0101844033 | 0.0011440831% |
| 0101839777 | 0.0003792950% | 0101844116 | 0.0030198247% |
| 0101839835 | 0.0002581580% | 0101844124 | 0.0000049842% |
| 0101840130 | 0.0000027619% | 0101844132 | 0.0000049842% |
| 0101840171 | 0.0000025499% | 0101844223 | 0.0018265867% |
| 0101840189 | 0.0000025435% | 0101844231 | 0.0004357592% |
| 0101840288 | 0.0000043034% | 0101844298 | 0.0006669215% |
| 0101840296 | 0.0000043034% | 0101844389 | 0.0000038538% |
| 0101840304 | 0.0000039630% | 0101844660 | 0.0000002505% |
| 0101840338 | 0.0045708794% | 0101844751 | 0.0000015351% |
| 0101840429 | 0.0001256267% | 0101844843 | 0.0045106962% |
| 0101840601 | 0.0031333570% | 0101844876 | 0.0003420290% |
| 0101840619 | 0.0015578501% | 0101844918 | 0.0004354124% |
| 0101840700 | 0.0000024279% | 0101845048 | 0.0000658546% |
| 0101840775 | 0.0000025050% | 0101845402 | 0.0001866640% |
| 0101840783 | 0.0000025050% | 0101845428 | 0.0000774031% |
| 0101840791 | 0.0000025050% | 0101845501 | 0.0000402013% |
| 0101840841 | 0.0000042777% | 0101845782 | 0.0004597040% |
| 0101840858 | 0.0000566120% | 0101846350 | 0.0000008543% |
| 0101840874 | 0.0000042777% | 0101846368 | 0.0000002826% |
| 0101840882 | 0.0014520768% | 0101846392 | 0.0000000899% |
| 0101840908 | 0.0585425076% | 0101846400 | 0.0000000899% |
| 0101840940 | 0.0004788830% | 0101846418 | 0.0000000899% |
| 0101841948 | 0.0000413317% | 0101846467 | 0.0000002955% |
| 0101841971 | 0.0000009185% | 0101846475 | 0.0000039180% |
| 0101842110 | 0.0008033323% | 0101846491 | 0.0000026784% |
| 0101842128 | 0.0022193314% | 0101846509 | 0.0000026784% |
| 0101842177 | 0.0000035326% | 0101846608 | 0.0000094803% |
| 0101842524 | 0.0000042263% | 0101846665 | 0.0000037189% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101847069 | 0.0000169630% | 0101851137 | 0.0000560532% |
| 0101847168 | 0.0000010405% | 0101851160 | 0.0000041043% |
| 0101847176 | 0.0000010662% | 0101851178 | 0.0000033721% |
| 0101847267 | 0.0000464637% | 0101851368 | 0.0000001477% |
| 0101847325 | 0.0000011176% | 0101851376 | 0.0000006423% |
| 0101847341 | 0.0020502791% | 0101851483 | 0.0000051898% |
| 0101847358 | 0.0001169878% | 0101851491 | 0.0000051833% |
| 0101847366 | 0.0000063202% | 0101851509 | 0.0000051833% |
| 0101847465 | 0.0000053567% | 0101851541 | 0.0035919755% |
| 0101847549 | 0.0000062431% | 0101851566 | 0.0013243756% |
| 0101847556 | 0.0000078938% | 0101851574 | 0.0026604409% |
| 0101847812 | 0.0007025625% | 0101851582 | 0.0000531757% |
| 0101847838 | 0.0000032821% | 0101851863 | 0.0000087609% |
| 0101847895 | 0.0000081764% | 0101851947 | 0.0000164813% |
| 0101847960 | 0.0000048814% | 0101852002 | 0.0030461846% |
| 0101847986 | 0.0000072515% | 0101852242 | 0.0000250560% |
| 0101847994 | 0.0000076433% | 0101852291 | 0.0000038538% |
| 0101848000 | 0.0000076433% | 0101852317 | 0.0000015094% |
| 0101848182 | 0.0000001349% | 0101852325 | 0.0000034812% |
| 0101848190 | 0.0000001349% | 0101852333 | 0.0000011754% |
| 0101848273 | 0.0000000128% | 0101852655 | 0.0101470288% |
| 0101848463 | 0.0000000899% | 0101852663 | 0.0007506769% |
| 0101848471 | 0.0000001220% | 0101852671 | 0.0004972655% |
| 0101848620 | 0.0000070653% | 0101852739 | 0.0000000963% |
| 0101848661 | 0.0000002248% | 0101852747 | 0.0000029096% |
| 0101848679 | 0.0000002505% | 0101852754 | 0.0023997716% |
| 0101848687 | 0.0000002505% | 0101852762 | 0.0000010919% |
| 0101848695 | 0.0000010148% | 0101852770 | 0.0053048244% |
| 0101848794 | 0.0000025178% | 0101852796 | 0.0002686659% |
| 0101849214 | 0.0014361479% | 0101852804 | 0.0000011304% |
| 0101849487 | 0.0002437192% | 0101852812 | 0.0000005588% |
| 0101849859 | 0.0000019076% | 0101852820 | 0.0000032821% |
| 0101850048 | 0.0001752825% | 0101852838 | 0.0000005588% |
| 0101850741 | 0.0000033464% | 0101852846 | 0.0000011047% |
| 0101850758 | 0.0010223488% | 0101852853 | 0.0000002826% |
| 0101850766 | 0.0016493066% | 0101852861 | 0.0083113858% |
| 0101850899 | 0.0001627578% | 0101852879 | 0.0016825840% |
| 0101851087 | 0.0012597092% | 0101852887 | 0.0000006423% |
| 0101851095 | 0.0000037446% | 0101852895 | 0.0000006423% |
| 0101851103 | 0.0000106107% | 0101852903 | 0.0000005845% |
| 0101851111 | 0.0000092234% | 0101852911 | 0.0000006423% |
| 0101851129 | 0.0020443443% | 0101852937 | 0.0000005074% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101852945 | 0.0000010534% | 0101853422 | 0.0000004239% |
| 0101852952 | 0.0000010534% | 0101853430 | 0.0000004239% |
| 0101852960 | 0.0000001092% | 0101853448 | 0.0000002955% |
| 0101852978 | 0.0000000771% | 0101853455 | 0.0000000514% |
| 0101852986 | 0.0000029481% | 0101853463 | 0.0000002826% |
| 0101852994 | 0.0014935306% | 0101853471 | 0.0000003083% |
| 0101853000 | 0.0003308787% | 0101853497 | 0.0000000514% |
| 0101853018 | 0.0006738776% | 0101853505 | 0.0000057036% |
| 0101853026 | 0.0005594269% | 0101853513 | 0.0000004111% |
| 0101853034 | 0.0000003211% | 0101853521 | 0.0000004111% |
| 0101853042 | 0.0000002376% | 0101853539 | 0.0000002826% |
| 0101853059 | 0.0000018241% | 0101853547 | 0.0000002826% |
| 0101853083 | 0.0000003211% | 0101853554 | 0.0000000771% |
| 0101853091 | 0.0000024022% | 0101853562 | 0.0000002826% |
| 0101853109 | 0.0000024022% | 0101853570 | 0.0000002955% |
| 0101853117 | 0.0000024022% | 0101853588 | 0.0000002826% |
| 0101853125 | 0.0000003211% | 0101853596 | 0.0000003083% |
| 0101853133 | 0.0000022288% | 0101853604 | 0.0000001092% |
| 0101853141 | 0.0000023765% | 0101853612 | 0.0000004111% |
| 0101853158 | 0.0000045988% | 0101853620 | 0.0000003211% |
| 0101853182 | 0.0000014131% | 0101853638 | 0.0000003211% |
| 0101853190 | 0.0035155230% | 0101853646 | 0.0000003083% |
| 0101853208 | 0.0000031729% | 0101853695 | 0.0000003211% |
| 0101853224 | 0.0000006423% | 0101853703 | 0.0000000514% |
| 0101853232 | 0.0000004239% | 0101853711 | 0.0000003083% |
| 0101853240 | 0.0000000514% | 0101853729 | 0.0000005074% |
| 0101853257 | 0.0000004111% | 0101853737 | 0.0000003982% |
| 0101853265 | 0.0000004239% | 0101853745 | 0.0000002955% |
| 0101853273 | 0.0000005588% | 0101853752 | 0.0000004432% |
| 0101853281 | 0.0000000514% | 0101853760 | 0.0000000514% |
| 0101853299 | 0.0000009891% | 0101853778 | 0.0000005331% |
| 0101853307 | 0.0000003083% | 0101853786 | 0.0000002955% |
| 0101853323 | 0.0000002826% | 0101853794 | 0.0000004239% |
| 0101853331 | 0.0000002955% | 0101853893 | 0.0000051898% |
| 0101853349 | 0.0000000514% | 0101853950 | 0.0000152674% |
| 0101853356 | 0.0000004111% | 0101853984 | 0.0000017856% |
| 0101853364 | 0.0000004111% | 0101853992 | 0.0000033207% |
| 0101853372 | 0.0000003083% | 0101854008 | 0.0000023893% |
| 0101853380 | 0.0000002955% | 0101854172 | 0.0000796768% |
| 0101853398 | 0.0000000514% | 0101854222 | 0.0001304374% |
| 0101853406 | 0.0000000514% | 0101854412 | 0.0000065193% |
| 0101853414 | 0.0000000899% | 0101854917 | 0.0000046245% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101854925 | 0.0020183891% | 0101857233 | 0.0000002633% |
| 0101854990 | 0.0000041492% | 0101857282 | 0.0000000899% |
| 0101855005 | 0.0000074121% | 0101857290 | 0.0000001092% |
| 0101855013 | 0.0000073992% | 0101857308 | 0.0000001092% |
| 0101855021 | 0.0000073992% | 0101857316 | 0.0000005074% |
| 0101855161 | 0.0014498802% | 0101857324 | 0.0000003083% |
| 0101855310 | 0.0000007708% | 0101857332 | 0.0000003083% |
| 0101855443 | 0.0000987080% | 0101857340 | 0.0000003211% |
| 0101855500 | 0.0138041588% | 0101857357 | 0.0000003083% |
| 0101855518 | 0.0153540830% | 0101857365 | 0.0000003083% |
| 0101855567 | 0.0000011882% | 0101857373 | 0.0000003982% |
| 0101855658 | 0.0000046117% | 0101857381 | 0.0000003468% |
| 0101855690 | 0.0003634560% | 0101857399 | 0.0000004432% |
| 0101855807 | 0.0000007900% | 0101857407 | 0.0000003597% |
| 0101855856 | 0.0000047080% | 0101857415 | 0.0000002955% |
| 0101855864 | 0.0000033335% | 0101857423 | 0.0000002826% |
| 0101856078 | 0.0002342260% | 0101857431 | 0.0000004239% |
| 0101856185 | 0.0000037060% | 0101857449 | 0.0000000963% |
| 0101856227 | 0.0000119339% | 0101857456 | 0.0000002955% |
| 0101856342 | 0.0000008799% | 0101857464 | 0.0000004432% |
| 0101856367 | 0.0522007350% | 0101857472 | 0.0000000514% |
| 0101856375 | 0.0000033849% | 0101857498 | 0.0000003083% |
| 0101856383 | 0.0000034556% | 0101857506 | 0.0000004111% |
| 0101856458 | 0.0000008157% | 0101857522 | 0.0000003211% |
| 0101856466 | 0.0000061339% | 0101857530 | 0.0000003982% |
| 0101856474 | 0.0000050420% | 0101857548 | 0.0000004111% |
| 0101856482 | 0.0000061211% | 0101857563 | 0.0003145323% |
| 0101856540 | 0.0000059091% | 0101857571 | 0.0000003211% |
| 0101856557 | 0.0000042006% | 0101857589 | 0.0000003468% |
| 0101856573 | 0.0000041878% | 0101857597 | 0.0000003340% |
| 0101856599 | 0.0000042006% | 0101857613 | 0.0000003211% |
| 0101856714 | 0.0000847766% | 0101857621 | 0.0000002376% |
| 0101856862 | 0.0000045731% | 0101857639 | 0.0000003083% |
| 0101856979 | 0.0000011497% | 0101857647 | 0.0000002376% |
| 0101856995 | 0.0000049842% | 0101857654 | 0.0048613063% |
| 0101857001 | 0.0000049842% | 0101857662 | 0.0000002376% |
| 0101857035 | 0.0000049842% | 0101857688 | 0.0000005845% |
| 0101857050 | 0.0000017085% | 0101857753 | 0.0004319632% |
| 0101857076 | 0.0000049842% | 0101857761 | 0.0004319311% |
| 0101857084 | 0.0000049842% | 0101857779 | 0.0000023701% |
| 0101857209 | 0.0000012910% | 0101857787 | 0.0000023701% |
| 0101857217 | 0.0000013039% | 0101857795 | 0.0000023572% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101857803 | 0.0000003597% | 0101858330 | 0.0000018562% |
| 0101857811 | 0.0000696827% | 0101858348 | 0.0000001991% |
| 0101857829 | 0.0007080156% | 0101858355 | 0.0000011304% |
| 0101857837 | 0.0007080927% | 0101858363 | 0.0000010020% |
| 0101857845 | 0.0007081184% | 0101858371 | 0.0000002698% |
| 0101857852 | 0.0007082019% | 0101858421 | 0.0000000514% |
| 0101857860 | 0.0007080927% | 0101858470 | 0.0000278243% |
| 0101857878 | 0.0007081890% | 0101858702 | 0.0000445047% |
| 0101857886 | 0.0007083046% | 0101858710 | 0.0009265760% |
| 0101857894 | 0.0000001991% | 0101858728 | 0.0000075727% |
| 0101857902 | 0.0000001220% | 0101858868 | 0.0000319735% |
| 0101857910 | 0.0000007900% | 0101858983 | 0.0051118916% |
| 0101857928 | 0.0000010148% | 0101859189 | 0.0000253321% |
| 0101857936 | 0.0000020297% | 0101859239 | 0.0000083049% |
| 0101857944 | 0.0000020297% | 0101859254 | 0.0000083049% |
| 0101857969 | 0.0000001220% | 0101859262 | 0.0000083049% |
| 0101857977 | 0.0000005588% | 0101859270 | 0.0000083049% |
| 0101857993 | 0.0000020232% | 0101859304 | 0.0000030959% |
| 0101858009 | 0.0000001863% | 0101859320 | 0.0000032950% |
| 0101858017 | 0.0000016828% | 0101859502 | 0.0000008928% |
| 0101858025 | 0.0000011304% | 0101859528 | 0.0244962143% |
| 0101858033 | 0.0000002376% | 0101859668 | 0.0000031729% |
| 0101858041 | 0.0000025050% | 0101859676 | 0.0000010791% |
| 0101858058 | 0.0000018691% | 0101859684 | 0.0000004239% |
| 0101858066 | 0.0000018691% | 0101859692 | 0.0006672298% |
| 0101858074 | 0.0000004239% | 0101859700 | 0.0004473591% |
| 0101858090 | 0.0000019076% | 0101859718 | 0.0000467977% |
| 0101858124 | 0.0000019076% | 0101859759 | 0.0000013745% |
| 0101858132 | 0.0000009313% | 0101859767 | 0.0000001220% |
| 0101858140 | 0.0000009634% | 0101859817 | 0.0040812251% |
| 0101858157 | 0.0000009185% | 0101859825 | 0.0081625851% |
| 0101858165 | 0.0000009570% | 0101859833 | 0.0025949845% |
| 0101858181 | 0.0000001220% | 0101859866 | 0.0010812152% |
| 0101858199 | 0.0000006680% | 0101859874 | 0.0025552778% |
| 0101858207 | 0.0000006551% | 0101859882 | 0.0000003468% |
| 0101858249 | 0.0000010148% | 0101859890 | 0.0000022802% |
| 0101858256 | 0.0000003854% | 0101859908 | 0.0000001606% |
| 0101858264 | 0.0000003468% | 0101859916 | 0.0000005074% |
| 0101858272 | 0.0000009185% | 0101859924 | 0.0000001606% |
| 0101858280 | 0.0000009442% | 0101859973 | 0.0000038024% |
| 0101858306 | 0.0000010020% | 0101859981 | 0.0000001991% |
| 0101858314 | 0.0000027362% | 0101859999 | 0.0000001220% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101860005 | 0.0000001477% | 0101862050 | 0.0000002248% |
| 0101860013 | 0.0000005845% | 0101862068 | 0.0000003597% |
| 0101860021 | 0.0000004111% | 0101862076 | 0.0000000771% |
| 0101860039 | 0.0000001220% | 0101862100 | 0.0000002248% |
| 0101860047 | 0.0000001220% | 0101862118 | 0.0000002248% |
| 0101860054 | 0.0000006808% | 0101862126 | 0.0000006551% |
| 0101860062 | 0.0000007579% | 0101862134 | 0.0000001477% |
| 0101860070 | 0.0000006808% | 0101862142 | 0.0000002248% |
| 0101860096 | 0.0000009570% | 0101862159 | 0.0000002248% |
| 0101860104 | 0.0000006808% | 0101862167 | 0.0000002248% |
| 0101860112 | 0.0000001220% | 0101862175 | 0.0000000642% |
| 0101860120 | 0.0000006808% | 0101862183 | 0.0000002248% |
| 0101860146 | 0.0000001220% | 0101862191 | 0.0000002248% |
| 0101860153 | 0.0000007708% | 0101862209 | 0.0000002248% |
| 0101860179 | 0.0000015094% | 0101862217 | 0.0000000257% |
| 0101860187 | 0.0000006808% | 0101862233 | 0.0000003468% |
| 0101860377 | 0.0000001220% | 0101862241 | 0.0000002248% |
| 0101860385 | 0.0000001220% | 0101862258 | 0.0000002248% |
| 0101860393 | 0.0000014965% | 0101862266 | 0.0000002248% |
| 0101860716 | 0.0003762505% | 0101862274 | 0.0000002248% |
| 0101860922 | 0.0000022545% | 0101862282 | 0.0000000257% |
| 0101860971 | 0.0000048943% | 0101862290 | 0.0000000514% |
| 0101860989 | 0.0000183761% | 0101862308 | 0.0000002248% |
| 0101860997 | 0.0000054274% | 0101862316 | 0.0000002248% |
| 0101861060 | 0.0000000771% | 0101862324 | 0.0000000257% |
| 0101861110 | 0.0000002633% | 0101862340 | 0.0000002248% |
| 0101861128 | 0.0058457082% | 0101862357 | 0.0000002248% |
| 0101861136 | 0.0000001092% | 0101862365 | 0.0000002248% |
| 0101861144 | 0.0019937571% | 0101862373 | 0.0000006808% |
| 0101861169 | 0.0000004946% | 0101862381 | 0.0000002248% |
| 0101861177 | 0.0010011851% | 0101862399 | 0.0000003597% |
| 0101861185 | 0.0008513889% | 0101862415 | 0.0000002376% |
| 0101861193 | 0.0000540299% | 0101862431 | 0.0000002248% |
| 0101861243 | 0.0000052026% | 0101862464 | 0.0000002248% |
| 0101861250 | 0.0000050292% | 0101862472 | 0.0000002376% |
| 0101861383 | 0.0000021967% | 0101862480 | 0.0000002633% |
| 0101861896 | 0.0000987594% | 0101862498 | 0.0000002248% |
| 0101861938 | 0.0000002248% | 0101862506 | 0.0000002248% |
| 0101862001 | 0.0000002248% | 0101862514 | 0.0000003340% |
| 0101862027 | 0.0000002248% | 0101862522 | 0.0000002248% |
| 0101862035 | 0.0000002248% | 0101862530 | 0.0000000257% |
| 0101862043 | 0.0000000257% | 0101862548 | 0.0000002248% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101862555 | 0.0000000257% | 0101863504 | 0.0000002248% |
| 0101862563 | 0.0000002248% | 0101863512 | 0.0000002698% |
| 0101862605 | 0.0000071873% | 0101863520 | 0.0000002698% |
| 0101862688 | 0.0000004432% | 0101863538 | 0.0000002248% |
| 0101862696 | 0.0000002248% | 0101863546 | 0.0000002248% |
| 0101862704 | 0.0000002826% | 0101863553 | 0.0000002248% |
| 0101862712 | 0.0000004432% | 0101863561 | 0.0000035583% |
| 0101862738 | 0.0000001220% | 0101863595 | 0.0000543703% |
| 0101862746 | 0.0000004239% | 0101863629 | 0.0002651205% |
| 0101862761 | 0.0000000257% | 0101863850 | 0.0000051448% |
| 0101862787 | 0.0000001991% | 0101863868 | 0.0000021067% |
| 0101862795 | 0.0000011304% | 0101863942 | 0.0000011433% |
| 0101862803 | 0.0000001477% | 0101863975 | 0.0000105080% |
| 0101862811 | 0.0000010919% | 0101864031 | 0.0000023893% |
| 0101862829 | 0.0000010662% | 0101864080 | 0.0000046566% |
| 0101862837 | 0.0000012268% | 0101864312 | 0.0000000963% |
| 0101862845 | 0.0000005845% | 0101864320 | 0.0000015351% |
| 0101862852 | 0.0000035840% | 0101864346 | 0.0000017599% |
| 0101862860 | 0.0000001220% | 0101864494 | 0.0049733741% |
| 0101862878 | 0.0000022673% | 0101864536 | 0.0157629172% |
| 0101862910 | 0.0000005845% | 0101864544 | 0.0085084100% |
| 0101862928 | 0.0000002248% | 0101864551 | 0.0625946816% |
| 0101862936 | 0.0000000514% | 0101864635 | 0.0000098657% |
| 0101862969 | 0.0000071488% | 0101864643 | 0.0000098657% |
| 0101862977 | 0.0000004239% | 0101864650 | 0.0000027876% |
| 0101862993 | 0.0000000257% | 0101864775 | 0.0000052411% |
| 0101863009 | 0.0000000257% | 0101864817 | 0.0035872032% |
| 0101863017 | 0.0000000257% | 0101864833 | 0.0000158519% |
| 0101863025 | 0.0000002505% | 0101864841 | 0.0001886937% |
| 0101863033 | 0.0000000257% | 0101864866 | 0.0000043997% |
| 0101863108 | 0.0000000257% | 0101864916 | 0.0000004946% |
| 0101863116 | 0.0000002633% | 0101864932 | 0.0000000642% |
| 0101863124 | 0.0000002248% | 0101865160 | 0.0061950401% |
| 0101863132 | 0.0000002955% | 0101865293 | 0.0000042905% |
| 0101863140 | 0.0000002955% | 0101865426 | 0.0014120682% |
| 0101863355 | 0.0000002248% | 0101865566 | 0.0000015222% |
| 0101863397 | 0.0000078810% | 0101865582 | 0.0000036804% |
| 0101863405 | 0.0000002955% | 0101865632 | 0.0000005460% |
| 0101863413 | 0.0000002248% | 0101865749 | 0.0000116384% |
| 0101863447 | 0.0000002248% | 0101865756 | 0.0000095188% |
| 0101863454 | 0.0000004111% | 0101865863 | 0.0000053054% |
| 0101863462 | 0.0000003982% | 0101865871 | 0.0000041878% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101866176 | 0.0000655977% | 0101867653 | 0.0000002698% |
| 0101866184 | 0.0003213856% | 0101867661 | 0.0000002248% |
| 0101866192 | 0.0012317758% | 0101867679 | 0.0000002248% |
| 0101866341 | 0.0000014965% | 0101867687 | 0.0000002120% |
| 0101866432 | 0.0000003982% | 0101867695 | 0.0000016507% |
| 0101866515 | 0.0000030124% | 0101867703 | 0.0000007836% |
| 0101866663 | 0.0000003468% | 0101867711 | 0.0000028133% |
| 0101866671 | 0.0000010919% | 0101867729 | 0.0000001734% |
| 0101866689 | 0.0000003468% | 0101867737 | 0.0000000963% |
| 0101866697 | 0.0000003468% | 0101867778 | 0.0000003982% |
| 0101866754 | 0.0000061853% | 0101867992 | 0.0000006808% |
| 0101866770 | 0.0000061853% | 0101868008 | 0.0000000642% |
| 0101866911 | 0.0044489973% | 0101868032 | 0.0000011433% |
| 0101867026 | 0.0004479628% | 0101868057 | 0.0000024279% |
| 0101867083 | 0.0000000642% | 0101868065 | 0.0000011754% |
| 0101867166 | 0.0000679870% | 0101868081 | 0.0000005588% |
| 0101867182 | 0.0000002120% | 0101868099 | 0.0000016828% |
| 0101867190 | 0.0000001606% | 0101868107 | 0.0000005588% |
| 0101867208 | 0.0000004111% | 0101868115 | 0.0000010405% |
| 0101867224 | 0.0006902240% | 0101868131 | 0.0000020232% |
| 0101867240 | 0.0000002248% | 0101868156 | 0.0109440281% |
| 0101867257 | 0.0000002248% | 0101868164 | 0.0109440281% |
| 0101867265 | 0.0000002248% | 0101868172 | 0.0000008799% |
| 0101867273 | 0.0000000257% | 0101868180 | 0.0000005588% |
| 0101867281 | 0.0000002248% | 0101868198 | 0.0000008157% |
| 0101867299 | 0.0000002248% | 0101868214 | 0.0000005845% |
| 0101867307 | 0.0000002248% | 0101868222 | 0.0000001991% |
| 0101867315 | 0.0000000257% | 0101868230 | 0.0000005845% |
| 0101867323 | 0.0000002248% | 0101868271 | 0.0000000771% |
| 0101867331 | 0.0000002248% | 0101868297 | 0.0000000963% |
| 0101867349 | 0.0000002248% | 0101868305 | 0.0000005973% |
| 0101867356 | 0.0000002248% | 0101868313 | 0.0000001349% |
| 0101867364 | 0.0000002376% | 0101868321 | 0.0000011304% |
| 0101867562 | 0.0000000257% | 0101868339 | 0.0000011882% |
| 0101867570 | 0.0000002248% | 0101868354 | 0.0000004111% |
| 0101867588 | 0.0000000257% | 0101868362 | 0.0000006423% |
| 0101867596 | 0.0000000257% | 0101868370 | 0.0000005845% |
| 0101867604 | 0.0000002248% | 0101868388 | 0.0000005588% |
| 0101867612 | 0.0000002120% | 0101868396 | 0.0000013617% |
| 0101867620 | 0.0000002248% | 0101868412 | 0.0000007836% |
| 0101867638 | 0.0000002248% | 0101868420 | 0.0000006423% |
| 0101867646 | 0.0000000257% | 0101868438 | 0.0000002826% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101868446 | 0.0000000514% | 0101870129 | 0.0152420795% |
| 0101868453 | 0.0000000514% | 0101870277 | 0.0000009634% |
| 0101868461 | 0.0000002955% | 0101871358 | 0.0047768636% |
| 0101868479 | 0.0000002826% | 0101871432 | 0.0000001734% |
| 0101868487 | 0.0000002955% | 0101871440 | 0.0000003982% |
| 0101868495 | 0.0000003211% | 0101871457 | 0.0000000514% |
| 0101868503 | 0.0000000514% | 0101871465 | 0.0000005588% |
| 0101868511 | 0.0000002633% | 0101871499 | 0.0000002698% |
| 0101868529 | 0.0000000514% | 0101871507 | 0.0000002826% |
| 0101868537 | 0.0000003211% | 0101871515 | 0.0000008543% |
| 0101868545 | 0.0000002955% | 0101871523 | 0.0000004946% |
| 0101868560 | 0.0000002826% | 0101871531 | 0.0000005716% |
| 0101868628 | 0.0000001349% | 0101871549 | 0.0000000771% |
| 0101868636 | 0.0000002826% | 0101871556 | 0.0000001477% |
| 0101868644 | 0.0000002698% | 0101871564 | 0.0000001477% |
| 0101868651 | 0.0000000514% | 0101871572 | 0.0000004946% |
| 0101868669 | 0.0000001349% | 0101871580 | 0.0000008286% |
| 0101868693 | 0.0000002698% | 0101871598 | 0.0000004239% |
| 0101868701 | 0.0000002955% | 0101871606 | 0.0000003982% |
| 0101868719 | 0.0000003211% | 0101871614 | 0.0000004946% |
| 0101868727 | 0.0000005331% | 0101871622 | 0.0000040786% |
| 0101868735 | 0.0000001606% | 0101871630 | 0.0000015865% |
| 0101868743 | 0.0000001606% | 0101871648 | 0.0018292779% |
| 0101868750 | 0.0000001220% | 0101871655 | 0.0000004111% |
| 0101868768 | 0.0000001606% | 0101871663 | 0.0020796384% |
| 0101868776 | 0.0000004689% | 0101871671 | 0.0009948136% |
| 0101868784 | 0.0000005973% | 0101871689 | 0.0020798504% |
| 0101868792 | 0.0000004560% | 0101871697 | 0.0000399187% |
| 0101868800 | 0.0000007194% | 0101871713 | 0.0000958434% |
| 0101869329 | 0.0003585360% | 0101871721 | 0.0000015736% |
| 0101869444 | 0.0000039180% | 0101871739 | 0.0000015736% |
| 0101869535 | 0.0000011626% | 0101871747 | 0.0000015865% |
| 0101869774 | 0.0000001477% | 0101871754 | 0.0000015736% |
| 0101869782 | 0.0000001477% | 0101871762 | 0.0000015865% |
| 0101869790 | 0.0000001477% | 0101871770 | 0.0000015736% |
| 0101869915 | 0.0000043869% | 0101871788 | 0.0000015865% |
| 0101869931 | 0.0000024921% | 0101871796 | 0.0000015736% |
| 0101869949 | 0.0000017214% | 0101871804 | 0.0000015736% |
| 0101869956 | 0.0000017214% | 0101871812 | 0.0000015736% |
| 0101870020 | 0.0000003854% | 0101871820 | 0.0020784245% |
| 0101870038 | 0.0000001092% | 0101871838 | 0.0000001477% |
| 0101870046 | 0.0045358935% | 0101871846 | 0.0000016700% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101871861 | 0.0000004239% | 0101872398 | 0.0000021324% |
| 0101871879 | 0.0014584548% | 0101872406 | 0.0000003211% |
| 0101871887 | 0.0014582686% | 0101872414 | 0.0000021838% |
| 0101871895 | 0.0064303837% | 0101872422 | 0.0000022288% |
| 0101871903 | 0.0064302681% | 0101872430 | 0.0000010020% |
| 0101871911 | 0.0010811895% | 0101872455 | 0.0000001734% |
| 0101871929 | 0.0003026370% | 0101872463 | 0.0000004239% |
| 0101871937 | 0.0000000771% | 0101872471 | 0.0000003597% |
| 0101871945 | 0.0000003083% | 0101872489 | 0.0000003725% |
| 0101871952 | 0.0000010277% | 0101872497 | 0.0000001734% |
| 0101871960 | 0.0000103988% | 0101872505 | 0.0000001734% |
| 0101871978 | 0.0015708951% | 0101872513 | 0.0000000514% |
| 0101871986 | 0.0066140290% | 0101872539 | 0.0000000514% |
| 0101871994 | 0.0028142772% | 0101872547 | 0.0000013745% |
| 0101872000 | 0.0000014259% | 0101872554 | 0.0000022673% |
| 0101872034 | 0.0000014259% | 0101872562 | 0.0000002248% |
| 0101872042 | 0.0000002248% | 0101872570 | 0.0000013617% |
| 0101872067 | 0.0000021453% | 0101872588 | 0.0000001220% |
| 0101872075 | 0.0000021453% | 0101872596 | 0.0000000963% |
| 0101872083 | 0.0000002698% | 0101872604 | 0.0000026270% |
| 0101872091 | 0.0000002698% | 0101872620 | 0.0000006551% |
| 0101872109 | 0.0001241301% | 0101872653 | 0.0000056779% |
| 0101872117 | 0.0000025435% | 0101872661 | 0.0000056779% |
| 0101872125 | 0.0000003211% | 0101872679 | 0.0000056779% |
| 0101872174 | 0.0000003854% | 0101872687 | 0.0000056650% |
| 0101872182 | 0.0000186780% | 0101872703 | 0.0000235466% |
| 0101872190 | 0.0000021967% | 0101872752 | 0.0000018948% |
| 0101872208 | 0.0000009634% | 0101872760 | 0.0000015094% |
| 0101872216 | 0.0000001734% | 0101872778 | 0.0000014965% |
| 0101872257 | 0.0000002120% | 0101872786 | 0.0000003597% |
| 0101872265 | 0.0001193322% | 0101872794 | 0.0000015222% |
| 0101872273 | 0.0000001477% | 0101872802 | 0.0000005331% |
| 0101872281 | 0.0000002955% | 0101872810 | 0.0000004560% |
| 0101872299 | 0.0000007194% | 0101872828 | 0.0000007836% |
| 0101872315 | 0.0000004689% | 0101872968 | 0.0000013745% |
| 0101872323 | 0.0000004689% | 0101873115 | 0.0000030830% |
| 0101872331 | 0.0000024664% | 0101873123 | 0.0000080030% |
| 0101872349 | 0.0000003468% | 0101873339 | 0.0000046695% |
| 0101872356 | 0.0000002955% | 0101873354 | 0.0000609731% |
| 0101872364 | 0.0000001734% | 0101873370 | 0.0003059063% |
| 0101872372 | 0.0000016250% | 0101873404 | 0.0013274907% |
| 0101872380 | 0.0000029481% | 0101873529 | 0.0000047851% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101873537 | 0.0003092012% | 0101875854 | 0.0001765993% |
| 0101873545 | 0.0000080030% | 0101875896 | 0.0028388900% |
| 0101873560 | 0.0000080030% | 0101876001 | 0.0000063716% |
| 0101873586 | 0.0000227052% | 0101876225 | 0.0000065835% |
| 0101873594 | 0.0048434954% | 0101876274 | 0.0004038564% |
| 0101873602 | 0.0011941051% | 0101876514 | 0.0000039309% |
| 0101873636 | 0.0000055751% | 0101876894 | 0.0083140963% |
| 0101873651 | 0.0000080030% | 0101877041 | 0.0000068019% |
| 0101873669 | 0.0000080030% | 0101877173 | 0.0002957708% |
| 0101873677 | 0.0000080159% | 0101877207 | 0.0001860795% |
| 0101873685 | 0.0000054788% | 0101877215 | 0.0000342279% |
| 0101873693 | 0.0000061468% | 0101877223 | 0.0000096794% |
| 0101873768 | 0.0000032821% | 0101877231 | 0.0000001477% |
| 0101873776 | 0.0000032821% | 0101877249 | 0.0000001220% |
| 0101873826 | 0.0000035712% | 0101877298 | 0.0067822784% |
| 0101873842 | 0.0000034941% | 0101877314 | 0.0000071166% |
| 0101874089 | 0.0000008543% | 0101877322 | 0.0000033977% |
| 0101874097 | 0.0000008029% | 0101877330 | 0.0000033977% |
| 0101874295 | 0.0000040015% | 0101877355 | 0.0000033977% |
| 0101874303 | 0.0000013617% | 0101877439 | 0.0529913884% |
| 0101874311 | 0.0000051448% | 0101877454 | 0.0556475323% |
| 0101874436 | 0.0000083049% | 0101877512 | 0.0000060247% |
| 0101874451 | 0.0000166547% | 0101877538 | 0.0000051191% |
| 0101874501 | 0.0000028261% | 0101877546 | 0.0000060119% |
| 0101874592 | 0.0002716398% | 0101877579 | 0.0000773324% |
| 0101874600 | 0.0000026655% | 0101877744 | 0.0002142121% |
| 0101874618 | 0.0002751724% | 0101877777 | 0.0000035198% |
| 0101874626 | 0.0000091334% | 0101877801 | 0.0000011882% |
| 0101874634 | 0.0000083884% | 0101878007 | 0.0000054916% |
| 0101874642 | 0.0018064122% | 0101878015 | 0.0000034106% |
| 0101874659 | 0.0025458682% | 0101878031 | 0.0000001991% |
| 0101874766 | 0.0000050163% | 0101878049 | 0.0000001991% |
| 0101874899 | 0.0000033849% | 0101878098 | 0.0070184698% |
| 0101874964 | 0.0000006808% | 0101878106 | 0.0069553322% |
| 0101875052 | 0.0002691605% | 0101878478 | 0.0000046566% |
| 0101875078 | 0.0000040529% | 0101878486 | 0.0008092029% |
| 0101875235 | 0.0151876963% | 0101878502 | 0.0000018948% |
| 0101875250 | 0.0017918899% | 0101878510 | 0.0000013167% |
| 0101875458 | 0.0017103312% | 0101878528 | 0.0000018949% |
| 0101875672 | 0.0003172685% | 0101878536 | 0.0000080672% |
| 0101875680 | 0.0000066670% | 0101878544 | 0.0000020425% |
| 0101875706 | 0.0000058256% | 0101878551 | 0.0000267195% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101878601 | 0.0000000642% | 0101881480 | 0.0000034299% |
| 0101878718 | 0.0000005845% | 0101881498 | 0.0000037703% |
| 0101878726 | 0.0000005845% | 0101881605 | 0.0000225317% |
| 0101878734 | 0.0000028646% | 0101881746 | 0.0000021067% |
| 0101878742 | 0.0000297576% | 0101881902 | 0.0008120290% |
| 0101878841 | 0.0000005588% | 0101881936 | 0.0378873062% |
| 0101878858 | 0.0000005845% | 0101881951 | 0.0037517337% |
| 0101878866 | 0.0000218124% | 0101881969 | 0.0037517466% |
| 0101878932 | 0.0000075598% | 0101882017 | 0.0000016828% |
| 0101879062 | 0.0021877754% | 0101882157 | 0.0000007451% |
| 0101879070 | 0.0000013231% | 0101882199 | 0.0056445861% |
| 0101879179 | 0.0012544552% | 0101882231 | 0.0002112254% |
| 0101879195 | 0.0012539735% | 0101882298 | 0.0003160545% |
| 0101879377 | 0.0000267837% | 0101882306 | 0.0005804107% |
| 0101879443 | 0.0013463228% | 0101882322 | 0.0005830634% |
| 0101879450 | 0.0000016379% | 0101882371 | 0.0000019076% |
| 0101879476 | 0.0001094793% | 0101882389 | 0.0000085746% |
| 0101879484 | 0.0001318505% | 0101882397 | 0.0000071038% |
| 0101879500 | 0.0000018691% | 0101882421 | 0.0000072515% |
| 0101879518 | 0.0000023444% | 0101882488 | 0.0000160253% |
| 0101879583 | 0.0000677301% | 0101882603 | 0.0001560522% |
| 0101879690 | 0.0014299048% | 0101882611 | 0.0000664519% |
| 0101879708 | 0.0007857077% | 0101883007 | 0.0000621485% |
| 0101879765 | 0.0007856499% | 0101883205 | 0.0000034941% |
| 0101879773 | 0.0181199311% | 0101883338 | 0.0000014002% |
| 0101879849 | 0.0000013231% | 0101883346 | 0.0000086132% |
| 0101879856 | 0.0000017085% | 0101883353 | 0.0000085875% |
| 0101879914 | 0.0004201578% | 0101883361 | 0.0000086132% |
| 0101879948 | 0.0000761056% | 0101883551 | 0.0000019718% |
| 0101880110 | 0.0000051191% | 0101883569 | 0.0066405044% |
| 0101880136 | 0.0000045860% | 0101883825 | 0.0159637567% |
| 0101880144 | 0.0000045860% | 0101883833 | 0.0018276401% |
| 0101880151 | 0.0000045860% | 0101883866 | 0.0003643231% |
| 0101880318 | 0.0000001734% | 0101883890 | 0.0018567040% |
| 0101880334 | 0.0000057357% | 0101883965 | 0.0000064679% |
| 0101880391 | 0.0000004239% | 0101884005 | 0.0000034299% |
| 0101880409 | 0.0000055045% | 0101884500 | 0.0005621438% |
| 0101880912 | 0.0000009442% | 0101884526 | 0.0005578019% |
| 0101880987 | 0.0000008286% | 0101884807 | 0.0001674144% |
| 0101880995 | 0.0000053567% | 0101884831 | 0.0022211619% |
| 0101881001 | 0.0000037895% | 0101884849 | 0.0025916253% |
| 0101881472 | 0.0000034299% | 0101884872 | 0.0000043355% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101884880 | 0.0000043355% | 0101888857 | 0.0002511313% |
| 0101884898 | 0.0000044961% | 0101888881 | 0.0000006166% |
| 0101885077 | 0.0017880425% | 0101889780 | 0.0001223766% |
| 0101885200 | 0.0056180914% | 0101889863 | 0.0000023765% |
| 0101885218 | 0.0000024022% | 0101889871 | 0.0000081443% |
| 0101885275 | 0.0000053889% | 0101889913 | 0.0000001477% |
| 0101885390 | 0.0000176503% | 0101889962 | 0.0000073736% |
| 0101885440 | 0.0000033977% | 0101889988 | 0.0000062945% |
| 0101885630 | 0.0000010662% | 0101890002 | 0.0000002633% |
| 0101885853 | 0.0005234390% | 0101890127 | 0.0000209324% |
| 0101885929 | 0.0004429594% | 0101890333 | 0.0000013231% |
| 0101886000 | 0.0000023315% | 0101890341 | 0.0000019462% |
| 0101886190 | 0.0000090821% | 0101890358 | 0.0000013231% |
| 0101886273 | 0.0000026398% | 0101890549 | 0.0030360941% |
| 0101886323 | 0.0000047466% | 0101890556 | 0.0012665432% |
| 0101886653 | 0.0001757193% | 0101890564 | 0.0109864132% |
| 0101887131 | 0.0004700129% | 0101890572 | 0.0000295071% |
| 0101887198 | 0.0000052797% | 0101890598 | 0.0066493617% |
| 0101887347 | 0.0000000257% | 0101890671 | 0.0000046245% |
| 0101887354 | 0.0000000128% | 0101890713 | 0.0003344113% |
| 0101887362 | 0.0000000257% | 0101890739 | 0.0000000257% |
| 0101887370 | 0.0000000257% | 0101891000 | 0.0003888395% |
| 0101887396 | 0.0000065578% | 0101891091 | 0.0000042905% |
| 0101887636 | 0.0005442430% | 0101891109 | 0.0001864778% |
| 0101887644 | 0.0000332902% | 0101891257 | 0.0000845454% |
| 0101887651 | 0.0000143232% | 0101891505 | 0.0000025306% |
| 0101887677 | 0.0000023765% | 0101891646 | 0.0000134433% |
| 0101887826 | 0.0020472796% | 0101891810 | 0.0000099299% |
| 0101888006 | 0.0003943889% | 0101891828 | 0.0000099170% |
| 0101888014 | 0.0000086260% | 0101891836 | 0.0000094803% |
| 0101888022 | 0.0000086260% | 0101892214 | 0.0000081893% |
| 0101888030 | 0.0024818698% | 0101892222 | 0.0000061853% |
| 0101888196 | 0.0000001863% | 0101892230 | 0.0000061853% |
| 0101888352 | 0.0000003340% | 0101892347 | 0.0000003725% |
| 0101888436 | 0.0000055751% | 0101892453 | 0.0000001477% |
| 0101888444 | 0.0000048429% | 0101892487 | 0.0000011754% |
| 0101888675 | 0.0000018434% | 0101892503 | 0.0000011176% |
| 0101888683 | 0.0030276029% | 0101892511 | 0.0000011754% |
| 0101888691 | 0.0000018434% | 0101892529 | 0.0000045218% |
| 0101888709 | 0.0000021453% | 0101892545 | 0.0000000257% |
| 0101888832 | 0.0002511441% | 0101892586 | 0.0000070653% |
| 0101888840 | 0.0002511313% | 0101892719 | 0.0000085233% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101892768 | 0.0109787057% | 0101895035 | 0.0000208297% |
| 0101892818 | 0.0004024241% | 0101895043 | 0.0000005716% |
| 0101892826 | 0.0000062688% | 0101895050 | 0.0000103602% |
| 0101892834 | 0.0000061596% | 0101895068 | 0.0000005588% |
| 0101892842 | 0.0000062688% | 0101895084 | 0.0000203736% |
| 0101892883 | 0.0000033977% | 0101895100 | 0.0000288905% |
| 0101892891 | 0.0000031729% | 0101895118 | 0.0000007065% |
| 0101892909 | 0.0000053054% | 0101895126 | 0.0000432907% |
| 0101892917 | 0.0000033977% | 0101895134 | 0.0000083884% |
| 0101893402 | 0.0000045089% | 0101895142 | 0.0000061853% |
| 0101893428 | 0.0000014131% | 0101895159 | 0.0000318386% |
| 0101893519 | 0.0064995076% | 0101895167 | 0.0000016379% |
| 0101893527 | 0.0000056650% | 0101895175 | 0.0000163336% |
| 0101893618 | 0.0055145854% | 0101895183 | 0.0000028646% |
| 0101893626 | 0.0000614163% | 0101895191 | 0.0008381833% |
| 0101893642 | 0.0004223866% | 0101895209 | 0.0039624517% |
| 0101893758 | 0.0000000128% | 0101895217 | 0.0000014901% |
| 0101893774 | 0.0000000128% | 0101895266 | 0.0000347996% |
| 0101893824 | 0.0000029481% | 0101895282 | 0.0000033592% |
| 0101893832 | 0.0000029481% | 0101895290 | 0.0000024150% |
| 0101893873 | 0.0002610162% | 0101895308 | 0.0000165070% |
| 0101894004 | 0.0000059091% | 0101895316 | 0.0000231612% |
| 0101894061 | 0.0026991328% | 0101895365 | 0.0000022031% |
| 0101894079 | 0.0026992163% | 0101895373 | 0.0000371183% |
| 0101894087 | 0.0026992934% | 0101895381 | 0.0000410684% |
| 0101894095 | 0.0026990236% | 0101895498 | 0.0000135846% |
| 0101894103 | 0.0026991714% | 0101895902 | 0.0000054788% |
| 0101894111 | 0.0026992163% | 0101896173 | 0.0000046117% |
| 0101894152 | 0.0033876290% | 0101896181 | 0.0000046502% |
| 0101894236 | 0.0010705980% | 0101896199 | 0.0000077332% |
| 0101894285 | 0.0127250568% | 0101896207 | 0.0000078167% |
| 0101894335 | 0.0371818020% | 0101896215 | 0.0000017470% |
| 0101894343 | 0.0000005203% | 0101896389 | 0.0000011433% |
| 0101894350 | 0.0000401178% | 0101896397 | 0.0000131221% |
| 0101894467 | 0.0000010919% | 0101896496 | 0.0005252696% |
| 0101894657 | 0.0036900798% | 0101896504 | 0.0008277203% |
| 0101894897 | 0.0000094161% | 0101896579 | 0.0001484282% |
| 0101894905 | 0.0000081764% | 0101896645 | 0.0000038152% |
| 0101894913 | 0.0000014901% | 0101896652 | 0.0000037574% |
| 0101894954 | 0.0000016379% | 0101896678 | 0.0005294638% |
| 0101894962 | 0.0000214912% | 0101896736 | 0.0000005716% |
| 0101895027 | 0.0000041878% | 0101896751 | 0.0000015865% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101896769 | 0.0000015865% | 0101901700 | 0.0000170915% |
| 0101896777 | 0.0000016828% | 0101901809 | 0.0000020104% |
| 0101896835 | 0.0074547493% | 0101901833 | 0.0000044961% |
| 0101896850 | 0.0000907436% | 0101902005 | 0.0000748146% |
| 0101896868 | 0.0000873972% | 0101902286 | 0.0000039630% |
| 0101897734 | 0.0000055173% | 0101902302 | 0.0000063459% |
| 0101897767 | 0.0001396030% | 0101902344 | 0.0000082792% |
| 0101898294 | 0.0000600033% | 0101902385 | 0.0000012910% |
| 0101898716 | 0.0002109749% | 0101902401 | 0.0025482768% |
| 0101898955 | 0.0000005331% | 0101902625 | 0.0000062431% |
| 0101898963 | 0.0001136671% | 0101902708 | 0.0034310418% |
| 0101898989 | 0.0000005074% | 0101902716 | 0.0034309840% |
| 0101899003 | 0.0000005973% | 0101902724 | 0.0034309969% |
| 0101899029 | 0.0000005845% | 0101902757 | 0.0000051191% |
| 0101899037 | 0.0000005588% | 0101902765 | 0.0000054146% |
| 0101899060 | 0.0000112145% | 0101902773 | 0.0000054146% |
| 0101899748 | 0.0099427595% | 0101902781 | 0.0000719436% |
| 0101899813 | 0.0010495500% | 0101902807 | 0.0000029738% |
| 0101899839 | 0.0000043997% | 0101902815 | 0.0000472794% |
| 0101899953 | 0.0001408426% | 0101902906 | 0.0000025628% |
| 0101899961 | 0.0009714532% | 0101902955 | 0.0000008029% |
| 0101899979 | 0.0015588649% | 0101903003 | 0.0000005331% |
| 0101900066 | 0.0073352373% | 0101903045 | 0.0000035840% |
| 0101900074 | 0.0000043483% | 0101903102 | 0.0000035969% |
| 0101900108 | 0.0000767736% | 0101903193 | 0.0011222643% |
| 0101900397 | 0.0000003340% | 0101903227 | 0.0011222900% |
| 0101900439 | 0.0000016122% | 0101903268 | 0.0000043612% |
| 0101900710 | 0.0015305461% | 0101903326 | 0.0000986245% |
| 0101900777 | 0.0004212433% | 0101903334 | 0.0001800291% |
| 0101900843 | 0.0000081186% | 0101903342 | 0.0001800548% |
| 0101900983 | 0.0120333491% | 0101903375 | 0.0006540114% |
| 0101901007 | 0.0074225318% | 0101903425 | 0.0044682019% |
| 0101901205 | 0.0000051898% | 0101903516 | 0.0000014773% |
| 0101901379 | 0.0000007065% | 0101903524 | 0.0000868384% |
| 0101901387 | 0.0000007065% | 0101903573 | 0.0000046952% |
| 0101901395 | 0.0000016379% | 0101903755 | 0.0000003725% |
| 0101901403 | 0.0000013167% | 0101903961 | 0.0000052668% |
| 0101901502 | 0.0002082966% | 0101903979 | 0.0001422557% |
| 0101901510 | 0.0000508249% | 0101904019 | 0.0561580162% |
| 0101901528 | 0.0000022930% | 0101904068 | 0.0000000642% |
| 0101901569 | 0.0000030124% | 0101904134 | 0.0001072698% |
| 0101901692 | 0.0000045988% | 0101904159 | 0.0000027747% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101904167 | 0.0000005331% | 0101908044 | 0.0002641891% |
| 0101904175 | 0.0000017214% | 0101908077 | 0.0000031986% |
| 0101904928 | 0.0000089729% | 0101908085 | 0.0000018562% |
| 0101904977 | 0.0000169566% | 0101908093 | 0.0000017085% |
| 0101904985 | 0.0002803172% | 0101908101 | 0.0000108933% |
| 0101905016 | 0.0007463607% | 0101908218 | 0.0008747363% |
| 0101905024 | 0.0010346166% | 0101908234 | 0.0000029224% |
| 0101905032 | 0.0007462515% | 0101908275 | 0.0000052283% |
| 0101905040 | 0.0023225740% | 0101908382 | 0.0000074378% |
| 0101905057 | 0.0002370264% | 0101908424 | 0.0002618640% |
| 0101905065 | 0.0008537204% | 0101908457 | 0.0000033464% |
| 0101905149 | 0.0002914931% | 0101908465 | 0.0000033464% |
| 0101905248 | 0.0000036547% | 0101908507 | 0.0000013039% |
| 0101905438 | 0.0000014002% | 0101908697 | 0.0000001734% |
| 0101905677 | 0.0000057357% | 0101908929 | 0.0003127981% |
| 0101905685 | 0.0000057357% | 0101909091 | 0.0008116565% |
| 0101905693 | 0.0000057357% | 0101909208 | 0.0000759194% |
| 0101905701 | 0.0000080287% | 0101909216 | 0.0000069753% |
| 0101905719 | 0.0001325313% | 0101909224 | 0.0000059862% |
| 0101905735 | 0.0000024150% | 0101909299 | 0.0058196695% |
| 0101905792 | 0.0000037446% | 0101910057 | 0.0133072402% |
| 0101905800 | 0.0000072965% | 0101910685 | 0.0000078296% |
| 0101905818 | 0.0000099042% | 0101910941 | 0.0100358153% |
| 0101905826 | 0.0000069047% | 0101910990 | 0.0000038795% |
| 0101905842 | 0.0000023315% | 0101911048 | 0.0000031986% |
| 0101905859 | 0.0000032564% | 0101911089 | 0.0001345610% |
| 0101905883 | 0.0000003725% | 0101911188 | 0.0000524113% |
| 0101905925 | 0.0000038281% | 0101911196 | 0.0000523985% |
| 0101906022 | 0.0000063844% | 0101911204 | 0.0000524242% |
| 0101906337 | 0.0000225574% | 0101911212 | 0.0000523985% |
| 0101906451 | 0.0010484131% | 0101911519 | 0.0005336387% |
| 0101906477 | 0.0000001220% | 0101911964 | 0.0000050099% |
| 0101907210 | 0.0002183035% | 0101912319 | 0.0000170658% |
| 0101907228 | 0.0000055880% | 0101912749 | 0.0069246690% |
| 0101907277 | 0.0000029995% | 0101913069 | 0.0000007836% |
| 0101907293 | 0.0000910904% | 0101913143 | 0.0000013745% |
| 0101907749 | 0.0000031986% | 0101913176 | 0.0000294814% |
| 0101907814 | 0.0000002826% | 0101913184 | 0.0003499999% |
| 0101907822 | 0.0000398802% | 0101913200 | 0.0000435605% |
| 0101907830 | 0.0000044126% | 0101913226 | 0.0000435990% |
| 0101908028 | 0.0058653047% | 0101913325 | 0.0049638552% |
| 0101908036 | 0.0000115742% | 0101913333 | 0.0004747080% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101913358 | 0.0000004689% | 0101916906 | 0.0000528288% |
| 0101913424 | 0.0000158904% | 0101916914 | 0.0000528417% |
| 0101913440 | 0.0001208159% | 0101916948 | 0.0000013617% |
| 0101913457 | 0.0000295328% | 0101917268 | 0.0000065321% |
| 0101913499 | 0.0000365081% | 0101917276 | 0.0000065321% |
| 0101913531 | 0.0003261450% | 0101917284 | 0.0000067634% |
| 0101913721 | 0.0000031986% | 0101917326 | 0.0027011496% |
| 0101913812 | 0.0000189991% | 0101917367 | 0.0034593606% |
| 0101913887 | 0.0000078938% | 0101917409 | 0.0000885084% |
| 0101913903 | 0.0031991602% | 0101917631 | 0.0000014965% |
| 0101913911 | 0.0000087224% | 0101917649 | 0.0000013360% |
| 0101913929 | 0.0014199042% | 0101917656 | 0.0000018948% |
| 0101914042 | 0.0117617350% | 0101917664 | 0.0000052026% |
| 0101914059 | 0.0031966681% | 0101917672 | 0.0000052026% |
| 0101914117 | 0.0000035069% | 0101917714 | 0.0000346647% |
| 0101914158 | 0.0011130024% | 0101917839 | 0.0021280419% |
| 0101914174 | 0.0035436427% | 0101917987 | 0.0038962375% |
| 0101914182 | 0.0080595480% | 0101918365 | 0.0000030124% |
| 0101914190 | 0.0000066413% | 0101918456 | 0.0000032243% |
| 0101914380 | 0.0005061099% | 0101918464 | 0.0000031858% |
| 0101914398 | 0.0000041043% | 0101918472 | 0.0000027362% |
| 0101914562 | 0.0019444030% | 0101918480 | 0.0000031858% |
| 0101914661 | 0.0020615835% | 0101918498 | 0.0000030766% |
| 0101915155 | 0.0000009056% | 0101918506 | 0.0000016122% |
| 0101915171 | 0.0000010919% | 0101918530 | 0.0000016122% |
| 0101915189 | 0.0000010277% | 0101918548 | 0.0000011754% |
| 0101915197 | 0.0000042263% | 0101918589 | 0.0000015865% |
| 0101915684 | 0.0000013617% | 0101918597 | 0.0000015865% |
| 0101915874 | 0.0000059091% | 0101918605 | 0.0088360901% |
| 0101915890 | 0.0000014644% | 0101918738 | 0.0007812823% |
| 0101915908 | 0.0000240668% | 0101918845 | 0.0000036804% |
| 0101915924 | 0.0000058963% | 0101918936 | 0.0000015479% |
| 0101915981 | 0.0000059091% | 0101918944 | 0.0000015479% |
| 0101916047 | 0.0000007451% | 0101918951 | 0.0000015479% |
| 0101916351 | 0.0000035326% | 0101919033 | 0.0000045731% |
| 0101916484 | 0.0000414409% | 0101919090 | 0.0000043034% |
| 0101916492 | 0.0000413767% | 0101919330 | 0.0000056907% |
| 0101916500 | 0.0024232924% | 0101919348 | 0.0000083434% |
| 0101916740 | 0.0000015608% | 0101919520 | 0.0003067734% |
| 0101916773 | 0.0000073864% | 0101919546 | 0.0000023315% |
| 0101916831 | 0.0000035712% | 0101919579 | 0.0000022673% |
| 0101916898 | 0.0000628294% | 0101919868 | 0.0002060806% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101920510 | 0.0000380111% | 0101923977 | 0.0000007322% |
| 0101920528 | 0.0000056137% | 0101923985 | 0.0000346647% |
| 0101920890 | 0.0000012782% | 0101924058 | 0.0007193971% |
| 0101920924 | 0.0052215700% | 0101924066 | 0.0004493630% |
| 0101920981 | 0.0000045475% | 0101924074 | 0.0004492667% |
| 0101921005 | 0.0004626265% | 0101924108 | 0.0000009763% |
| 0101921096 | 0.0000020104% | 0101924132 | 0.0000058128% |
| 0101921179 | 0.0000048558% | 0101924876 | 0.0000015993% |
| 0101921195 | 0.0000048558% | 0101924884 | 0.0000018241% |
| 0101921328 | 0.0204242832% | 0101924967 | 0.0001044694% |
| 0101921401 | 0.0004759605% | 0101924975 | 0.1070605171% |
| 0101921435 | 0.0000146379% | 0101925022 | 0.0004402168% |
| 0101921666 | 0.0058739307% | 0101925170 | 0.0000084141% |
| 0101921906 | 0.0000072965% | 0101925196 | 0.0000084141% |
| 0101922151 | 0.0013781871% | 0101925204 | 0.0001415363% |
| 0101922268 | 0.0000006423% | 0101925295 | 0.0000313055% |
| 0101922300 | 0.0000000642% | 0101925303 | 0.0000030959% |
| 0101922383 | 0.0000000642% | 0101925907 | 0.0001108805% |
| 0101922839 | 0.0000057614% | 0101926103 | 0.0000024921% |
| 0101922862 | 0.0001956562% | 0101926111 | 0.0000086903% |
| 0101923019 | 0.0000055623% | 0101926236 | 0.0000585838% |
| 0101923027 | 0.0000111759% | 0101926244 | 0.0006435869% |
| 0101923035 | 0.0000642938% | 0101926509 | 0.0000019718% |
| 0101923092 | 0.0061604139% | 0101926525 | 0.0000000385% |
| 0101923142 | 0.0000448258% | 0101926533 | 0.0000000642% |
| 0101923159 | 0.0000031601% | 0101926541 | 0.0000000642% |
| 0101923175 | 0.0000037703% | 0101926558 | 0.0000000642% |
| 0101923183 | 0.0003948642% | 0101926566 | 0.0029692247% |
| 0101923217 | 0.0039499334% | 0101926590 | 0.0005008688% |
| 0101923266 | 0.0000108163% | 0101926681 | 0.0000701066% |
| 0101923282 | 0.0000059734% | 0101926822 | 0.0003355868% |
| 0101923290 | 0.0000062110% | 0101926913 | 0.0010069337% |
| 0101923308 | 0.0000059734% | 0101926962 | 0.0000148499% |
| 0101923316 | 0.0000059990% | 0101927101 | 0.0000217995% |
| 0101923332 | 0.0000059734% | 0101927119 | 0.0000048943% |
| 0101923399 | 0.0000031472% | 0101927127 | 0.0003374109% |
| 0101923464 | 0.0000453975% | 0101927309 | 0.0000032243% |
| 0101923605 | 0.0000024407% | 0101927390 | 0.0000042777% |
| 0101923621 | 0.0000774288% | 0101927465 | 0.0000003982% |
| 0101923712 | 0.0000026784% | 0101927473 | 0.0000001092% |
| 0101923852 | 0.0000014644% | 0101927580 | 0.0000034812% |
| 0101923860 | 0.0002083479% | 0101927606 | 0.0000001863% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101927614 | 0.0000001606% | 0101930410 | 0.0000001863% |
| 0101927622 | 0.0000069175% | 0101930428 | 0.0000001349% |
| 0101927663 | 0.0000001734% | 0101930436 | 0.0006706276% |
| 0101927671 | 0.0000001734% | 0101930444 | 0.0000321469% |
| 0101927689 | 0.0000001734% | 0101930469 | 0.0000005331% |
| 0101927697 | 0.0000001863% | 0101930741 | 0.0000028389% |
| 0101927796 | 0.0000032243% | 0101930782 | 0.0000067313% |
| 0101927804 | 0.0000071166% | 0101930899 | 0.0000015993% |
| 0101928133 | 0.0000339967% | 0101930907 | 0.0000065065% |
| 0101928141 | 0.0000340160% | 0101930915 | 0.0000055302% |
| 0101928364 | 0.0000048108% | 0101931004 | 0.0006276644% |
| 0101928414 | 0.0004274415% | 0101931020 | 0.0008378942% |
| 0101928422 | 0.0000025050% | 0101931079 | 0.0017029062% |
| 0101928570 | 0.0000001734% | 0101931087 | 0.0018167467% |
| 0101928653 | 0.0000000257% | 0101931095 | 0.0018111074% |
| 0101928661 | 0.0000000385% | 0101931178 | 0.0000000771% |
| 0101928679 | 0.0000000257% | 0101931186 | 0.0000492512% |
| 0101928703 | 0.0000015479% | 0101931269 | 0.0000018691% |
| 0101928711 | 0.0000443056% | 0101931319 | 0.0000049971% |
| 0101928786 | 0.0000002376% | 0101931384 | 0.0000066156% |
| 0101928794 | 0.0068594117% | 0101931400 | 0.0000065900% |
| 0101928802 | 0.0000024664% | 0101931426 | 0.0005293096% |
| 0101928810 | 0.0000024664% | 0101931483 | 0.0002525443% |
| 0101928869 | 0.0000252679% | 0101931509 | 0.0016653191% |
| 0101928877 | 0.0000333095% | 0101931608 | 0.0000063459% |
| 0101928893 | 0.0000252679% | 0101931863 | 0.0000002955% |
| 0101928919 | 0.0000252679% | 0101931970 | 0.0002727895% |
| 0101928984 | 0.0000252679% | 0101931996 | 0.0014328015% |
| 0101929446 | 0.0000000642% | 0101932028 | 0.0004299721% |
| 0101929552 | 0.0000017984% | 0101932036 | 0.0004299721% |
| 0101930014 | 0.0000012525% | 0101932069 | 0.0000023893% |
| 0101930022 | 0.0000000899% | 0101932242 | 0.0004756651% |
| 0101930030 | 0.0000062560% | 0101932259 | 0.0000450121% |
| 0101930048 | 0.0000030830% | 0101932549 | 0.0005227453% |
| 0101930063 | 0.0028550116% | 0101932770 | 0.0000019847% |
| 0101930162 | 0.0011621702% | 0101932804 | 0.0000014773% |
| 0101930345 | 0.0001683843% | 0101932812 | 0.0000126275% |
| 0101930360 | 0.0000001606% | 0101933406 | 0.0009164149% |
| 0101930378 | 0.0000001606% | 0101933422 | 0.0000330911% |
| 0101930386 | 0.0000001606% | 0101933455 | 0.0042162293% |
| 0101930394 | 0.0000001606% | 0101933463 | 0.0000000771% |
| 0101930402 | 0.0000001734% | 0101933489 | 0.0000007708% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101933497 | 0.0000000642% | 0101936805 | 0.0050535840% |
| 0101933703 | 0.0000369834% | 0101936821 | 0.0000080544% |
| 0101933711 | 0.0000060376% | 0101936839 | 0.0000082792% |
| 0101933844 | 0.0029979353% | 0101936847 | 0.0000080544% |
| 0101934057 | 0.0000004368% | 0101936854 | 0.0048895095% |
| 0101934362 | 0.0004145763% | 0101936953 | 0.0000019205% |
| 0101934388 | 0.0004145570% | 0101936987 | 0.0000005331% |
| 0101934396 | 0.0011479754% | 0101937142 | 0.0000188257% |
| 0101934404 | 0.0004999438% | 0101937159 | 0.0000049328% |
| 0101934453 | 0.0000690275% | 0101937167 | 0.0000051833% |
| 0101934479 | 0.0012436647% | 0101937498 | 0.0000061339% |
| 0101934487 | 0.0006218131% | 0101937506 | 0.0000002505% |
| 0101934495 | 0.0006218131% | 0101937514 | 0.0000002376% |
| 0101934503 | 0.0006218966% | 0101937993 | 0.0001211177% |
| 0101934511 | 0.0012436647% | 0101938009 | 0.0004114419% |
| 0101934529 | 0.0057862766% | 0101938017 | 0.0001211177% |
| 0101934537 | 0.0011479754% | 0101938074 | 0.0000020297% |
| 0101934792 | 0.0000000899% | 0101938181 | 0.0000064551% |
| 0101934909 | 0.0000025885% | 0101938199 | 0.0000044640% |
| 0101935179 | 0.0000041878% | 0101938207 | 0.0000044640% |
| 0101935187 | 0.0000000899% | 0101938215 | 0.0000062431% |
| 0101935237 | 0.0000016828% | 0101938249 | 0.0010129327% |
| 0101935252 | 0.0000056522% | 0101938264 | 0.0000060954% |
| 0101935260 | 0.0000009634% | 0101938272 | 0.0000049328% |
| 0101935302 | 0.0000872816% | 0101938280 | 0.0000010534% |
| 0101935500 | 0.0000729969% | 0101938322 | 0.0000085618% |
| 0101935518 | 0.0003392414% | 0101938389 | 0.0000051448% |
| 0101935526 | 0.0000000899% | 0101938439 | 0.0028275342% |
| 0101935542 | 0.0000009570% | 0101938470 | 0.0021752249% |
| 0101935567 | 0.0000056137% | 0101938488 | 0.0021865357% |
| 0101935591 | 0.0000010919% | 0101938496 | 0.0000056008% |
| 0101935609 | 0.0026551998% | 0101938504 | 0.0000040786% |
| 0101935856 | 0.0001474133% | 0101938579 | 0.0000002376% |
| 0101935872 | 0.0000056907% | 0101938595 | 0.0000002376% |
| 0101935880 | 0.0000030766% | 0101938751 | 0.0000091206% |
| 0101935922 | 0.0000022545% | 0101938769 | 0.0000069047% |
| 0101935930 | 0.0000007065% | 0101938777 | 0.0000056650% |
| 0101935948 | 0.0000011497% | 0101938785 | 0.0000069047% |
| 0101936052 | 0.1356918955% | 0101938793 | 0.0000068918% |
| 0101936128 | 0.0004563705% | 0101938918 | 0.0000031986% |
| 0101936136 | 0.0000872687% | 0101939130 | 0.0000024022% |
| 0101936144 | 0.0000605300% | 0101939148 | 0.0000014516% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101939155 | 0.0000029610% | 0101941623 | 0.0005911499% |
| 0101939163 | 0.0000052283% | 0101941631 | 0.0005911049% |
| 0101939171 | 0.0000052283% | 0101941722 | 0.0000064165% |
| 0101939239 | 0.0000036932% | 0101941730 | 0.0000064165% |
| 0101939262 | 0.0048052274% | 0101941748 | 0.0000063973% |
| 0101939288 | 0.0008149065% | 0101941797 | 0.0001722766% |
| 0101939379 | 0.0000052411% | 0101941987 | 0.0000240411% |
| 0101939387 | 0.0000052283% | 0101942019 | 0.0000204828% |
| 0101939403 | 0.0000211058% | 0101942084 | 0.0002977748% |
| 0101939411 | 0.0000010277% | 0101942126 | 0.0000000963% |
| 0101939429 | 0.0003458121% | 0101942134 | 0.0000011047% |
| 0101939437 | 0.0009322282% | 0101942209 | 0.0000019462% |
| 0101939494 | 0.0000064165% | 0101942324 | 0.0003038381% |
| 0101939601 | 0.0004174024% | 0101942571 | 0.0003447074% |
| 0101939643 | 0.0006258531% | 0101942779 | 0.0000005460% |
| 0101939676 | 0.0001225886% | 0101942845 | 0.0000057871% |
| 0101939692 | 0.0007349085% | 0101942852 | 0.0002353179% |
| 0101939882 | 0.0000737035% | 0101942860 | 0.0002353179% |
| 0101939890 | 0.0000016507% | 0101942878 | 0.0005053199% |
| 0101940328 | 0.0000400150% | 0101942902 | 0.0000034427% |
| 0101940450 | 0.0001322937% | 0101942910 | 0.0000009185% |
| 0101940518 | 0.0001027224% | 0101942928 | 0.0026319037% |
| 0101940542 | 0.0000014901% | 0101943462 | 0.0000905894% |
| 0101940641 | 0.0000857208% | 0101943470 | 0.0000867356% |
| 0101940666 | 0.0005632806% | 0101943660 | 0.0000027362% |
| 0101940716 | 0.0000016828% | 0101943744 | 0.0000219344% |
| 0101940724 | 0.0000000899% | 0101943843 | 0.0001018938% |
| 0101940732 | 0.0000000899% | 0101943850 | 0.0000029353% |
| 0101940740 | 0.0000000899% | 0101943868 | 0.0000029353% |
| 0101940757 | 0.0000000899% | 0101943884 | 0.0000012268% |
| 0101940765 | 0.0000001606% | 0101944056 | 0.0597832691% |
| 0101940815 | 0.0029771442% | 0101944122 | 0.0003162408% |
| 0101941052 | 0.0009384007% | 0101944262 | 0.0019856256% |
| 0101941078 | 0.0000001734% | 0101944288 | 0.0000008414% |
| 0101941086 | 0.0010984159% | 0101944296 | 0.0000008414% |
| 0101941375 | 0.0000545630% | 0101944312 | 0.0000077718% |
| 0101941458 | 0.0000010020% | 0101944429 | 0.0002381890% |
| 0101941466 | 0.0000010020% | 0101944734 | 0.0000001991% |
| 0101941474 | 0.0000010020% | 0101944965 | 0.0007759898% |
| 0101941482 | 0.0000010020% | 0101944999 | 0.0000013167% |
| 0101941607 | 0.0000064936% | 0101945228 | 0.0000030252% |
| 0101941615 | 0.0000064936% | 0101945418 | 0.0000050099% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101945426 | 0.0004301327% | 0101947604 | 0.0000002698% |
| 0101945541 | 0.0006920674% | 0101947620 | 0.0000024022% |
| 0101945582 | 0.0000037767% | 0101947737 | 0.0000000257% |
| 0101945590 | 0.0000052797% | 0101947745 | 0.0009941070% |
| 0101945608 | 0.0000059091% | 0101948396 | 0.0000072901% |
| 0101945673 | 0.0000011626% | 0101948461 | 0.0000093968% |
| 0101945855 | 0.0000081893% | 0101948479 | 0.0000089215% |
| 0101945889 | 0.0000705048% | 0101948487 | 0.0000080801% |
| 0101945897 | 0.0004552272% | 0101948495 | 0.0000093711% |
| 0101945913 | 0.0005521175% | 0101948719 | 0.0000021838% |
| 0101945947 | 0.0000307210% | 0101948727 | 0.0000024793% |
| 0101945988 | 0.0000262506% | 0101948768 | 0.0000000128% |
| 0101946127 | 0.0000059862% | 0101948958 | 0.0000000899% |
| 0101946135 | 0.0000065707% | 0101948974 | 0.0000016122% |
| 0101946143 | 0.0000065578% | 0101948990 | 0.0000026270% |
| 0101946192 | 0.0000040272% | 0101949006 | 0.0000004432% |
| 0101946325 | 0.0000123578% | 0101949030 | 0.0031153855% |
| 0101946333 | 0.0000012653% | 0101949055 | 0.0000000257% |
| 0101946580 | 0.0000013039% | 0101949113 | 0.0029912426% |
| 0101946598 | 0.0000011754% | 0101949402 | 0.0000261093% |
| 0101946648 | 0.0000067634% | 0101949428 | 0.0000152417% |
| 0101946655 | 0.0000061725% | 0101949436 | 0.0021691488% |
| 0101946663 | 0.0000054788% | 0101949451 | 0.0009531478% |
| 0101946671 | 0.0000164942% | 0101949485 | 0.0000026655% |
| 0101946697 | 0.0112820106% | 0101949568 | 0.0061170911% |
| 0101946705 | 0.0090254132% | 0101949592 | 0.0000007065% |
| 0101946721 | 0.0033846809% | 0101949642 | 0.0000100134% |
| 0101946739 | 0.0054155049% | 0101949659 | 0.0000053889% |
| 0101946747 | 0.0054151195% | 0101949667 | 0.0012038102% |
| 0101946754 | 0.0054152544% | 0101949691 | 0.0000066670% |
| 0101946762 | 0.0054153571% | 0101949709 | 0.0000066670% |
| 0101946770 | 0.0054152415% | 0101949717 | 0.0009746390% |
| 0101946788 | 0.0028356400% | 0101949832 | 0.0006248511% |
| 0101946796 | 0.0020242790% | 0101949931 | 0.0030935475% |
| 0101946804 | 0.0020243882% | 0101949972 | 0.0028944678% |
| 0101946820 | 0.0000023058% | 0101949980 | 0.0000041364% |
| 0101946838 | 0.0000022930% | 0101950004 | 0.0030668922% |
| 0101947216 | 0.0005943870% | 0101950020 | 0.0012573970% |
| 0101947299 | 0.0000060954% | 0101950053 | 0.0000053439% |
| 0101947505 | 0.0000007900% | 0101950194 | 0.0000113044% |
| 0101947588 | 0.0000111310% | 0101950244 | 0.0000018819% |
| 0101947596 | 0.0000041492% | 0101950269 | 0.0000017984% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101950301 | 0.0004469609% | 0101951721 | 0.0001199616% |
| 0101950327 | 0.0000003854% | 0101951788 | 0.0000284922% |
| 0101950335 | 0.0000003854% | 0101951804 | 0.0000085168% |
| 0101950343 | 0.0000386405% | 0101951846 | 0.0000033207% |
| 0101950350 | 0.0000386662% | 0101951929 | 0.0027270020% |
| 0101950368 | 0.0000386919% | 0101951960 | 0.0000001477% |
| 0101950376 | 0.0000010919% | 0101951978 | 0.0000001220% |
| 0101950384 | 0.0000010919% | 0101951986 | 0.0000000514% |
| 0101950392 | 0.0000011882% | 0101951994 | 0.0000015865% |
| 0101950400 | 0.0000011882% | 0101952000 | 0.0000076690% |
| 0101950418 | 0.0324692129% | 0101952059 | 0.0000057036% |
| 0101950426 | 0.0000003725% | 0101952067 | 0.0003204543% |
| 0101950533 | 0.0000591362% | 0101952075 | 0.0000365980% |
| 0101950558 | 0.0000019333% | 0101952083 | 0.0000159739% |
| 0101950582 | 0.0181804290% | 0101952091 | 0.0000159867% |
| 0101950590 | 0.0113460540% | 0101952109 | 0.0000179843% |
| 0101950665 | 0.0001086636% | 0101952117 | 0.0000152160% |
| 0101950715 | 0.0000001734% | 0101952141 | 0.0005439732% |
| 0101950723 | 0.0000001606% | 0101952240 | 0.0000165584% |
| 0101950731 | 0.0000063330% | 0101952257 | 0.0000021196% |
| 0101950749 | 0.0000027490% | 0101952265 | 0.0000013745% |
| 0101950756 | 0.0000001863% | 0101952281 | 0.0000040143% |
| 0101950764 | 0.0000001734% | 0101952349 | 0.0002003064% |
| 0101950806 | 0.0013618535% | 0101952430 | 0.0000036932% |
| 0101950848 | 0.0011024816% | 0101952489 | 0.0013394374% |
| 0101950855 | 0.0000064551% | 0101952513 | 0.0000008414% |
| 0101950913 | 0.0001068267% | 0101952521 | 0.0000007065% |
| 0101950954 | 0.0005953055% | 0101952653 | 0.0018948499% |
| 0101950996 | 0.0000042905% | 0101952703 | 0.0053180300% |
| 0101951002 | 0.0000027041% | 0101952729 | 0.0056328899% |
| 0101951226 | 0.0000098271% | 0101952737 | 0.0014417616% |
| 0101951242 | 0.0000007579% | 0101952778 | 0.0001713324% |
| 0101951259 | 0.0000058385% | 0101952794 | 0.0000413574% |
| 0101951267 | 0.0000011882% | 0101952802 | 0.0061446391% |
| 0101951317 | 0.0000058256% | 0101953024 | 0.0001919437% |
| 0101951408 | 0.0035162938% | 0101953180 | 0.0000076433% |
| 0101951416 | 0.0000005973% | 0101953206 | 0.0000093197% |
| 0101951424 | 0.0000082920% | 0101953271 | 0.0000011882% |
| 0101951556 | 0.0000000385% | 0101953321 | 0.0000007900% |
| 0101951630 | 0.0000266103% | 0101953347 | 0.0000051576% |
| 0101951648 | 0.0028646525% | 0101953354 | 0.0000045089% |
| 0101951689 | 0.0000716031% | 0101953362 | 0.0000012396% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101953370 | 0.0000012268% | 0101955516 | 0.0000004239% |
| 0101953396 | 0.0000023701% | 0101955524 | 0.0000009185% |
| 0101953404 | 0.0000045475% | 0101955532 | 0.0017616634% |
| 0101953412 | 0.0000022802% | 0101955557 | 0.0000157041% |
| 0101953479 | 0.0000002955% | 0101955565 | 0.0000043483% |
| 0101953487 | 0.0000075084% | 0101955581 | 0.0000009634% |
| 0101953503 | 0.0000193074% | 0101955599 | 0.0000028968% |
| 0101953537 | 0.0000051191% | 0101955607 | 0.0001750128% |
| 0101953941 | 0.0000014002% | 0101955615 | 0.0000034299% |
| 0101954311 | 0.0000028775% | 0101955623 | 0.0000000963% |
| 0101954329 | 0.0000022031% | 0101955631 | 0.0000001220% |
| 0101954386 | 0.0000096409% | 0101955649 | 0.0000004368% |
| 0101954600 | 0.0000046823% | 0101955656 | 0.0000004368% |
| 0101954634 | 0.0000042135% | 0101955664 | 0.0000078424% |
| 0101954642 | 0.0000430788% | 0101955672 | 0.0000020104% |
| 0101954659 | 0.0006307731% | 0101955680 | 0.0000149462% |
| 0101954675 | 0.0000015222% | 0101955698 | 0.0004711754% |
| 0101954956 | 0.0411936141% | 0101955706 | 0.0005170418% |
| 0101955078 | 0.0000582434% | 0101955714 | 0.0005452964% |
| 0101955086 | 0.0000582691% | 0101955722 | 0.0000007322% |
| 0101955094 | 0.0000008029% | 0101955763 | 0.0000006808% |
| 0101955110 | 0.0000000642% | 0101955896 | 0.0000048108% |
| 0101955128 | 0.0000147086% | 0101956233 | 0.0000030381% |
| 0101955136 | 0.0000038152% | 0101956373 | 0.0010557225% |
| 0101955243 | 0.0007501887% | 0101956563 | 0.0003413995% |
| 0101955250 | 0.0000024921% | 0101956621 | 0.0000205214% |
| 0101955284 | 0.0000055880% | 0101956704 | 0.0005228674% |
| 0101955300 | 0.0000006166% | 0101956712 | 0.0008146239% |
| 0101955326 | 0.0007235463% | 0101956720 | 0.0006785856% |
| 0101955334 | 0.0000020232% | 0101956829 | 0.0000035326% |
| 0101955342 | 0.0000342536% | 0101956837 | 0.0000035326% |
| 0101955367 | 0.0000003211% | 0101957165 | 0.0000035198% |
| 0101955383 | 0.0000001991% | 0101957439 | 0.0000031858% |
| 0101955391 | 0.0000002248% | 0101957629 | 0.0221155446% |
| 0101955409 | 0.0000002248% | 0101957926 | 0.0000043869% |
| 0101955433 | 0.0004708800% | 0101957934 | 0.0000033721% |
| 0101955441 | 0.0002286124% | 0101957942 | 0.0000020810% |
| 0101955458 | 0.0000006102% | 0101957967 | 0.0000011626% |
| 0101955466 | 0.0000009634% | 0101958015 | 0.0010560243% |
| 0101955482 | 0.0000009634% | 0101958023 | 0.0000034941% |
| 0101955490 | 0.0000016700% | 0101958049 | 0.0000054402% |
| 0101955508 | 0.0000019462% | 0101958056 | 0.0000036932% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101958064 | 0.0000078681% | 0101960193 | 0.0000037446% |
| 0101958072 | 0.0000001220% | 0101960201 | 0.0000018691% |
| 0101958080 | 0.0000061596% | 0101960391 | 0.0001310797% |
| 0101958098 | 0.0003320413% | 0101960532 | 0.0000016122% |
| 0101958148 | 0.0000032950% | 0101960573 | 0.0016079492% |
| 0101958213 | 0.0037936949% | 0101960581 | 0.0000001734% |
| 0101958254 | 0.0000001477% | 0101960722 | 0.0000020682% |
| 0101958262 | 0.0000007194% | 0101960755 | 0.0016218099% |
| 0101958270 | 0.0000004817% | 0101960763 | 0.0001116696% |
| 0101958288 | 0.0000004946% | 0101960789 | 0.0016622810% |
| 0101958296 | 0.0000007836% | 0101960904 | 0.0000055366% |
| 0101958304 | 0.0000106300% | 0101960961 | 0.0000017085% |
| 0101958346 | 0.0000018819% | 0101961092 | 0.0000762277% |
| 0101958619 | 0.0000008543% | 0101961175 | 0.0000077076% |
| 0101958627 | 0.0000008543% | 0101961191 | 0.0082187860% |
| 0101958635 | 0.0000008543% | 0101961217 | 0.0042864643% |
| 0101958700 | 0.0000005588% | 0101961340 | 0.0000052668% |
| 0101958767 | 0.0000018241% | 0101961852 | 0.0001824827% |
| 0101958908 | 0.0000027490% | 0101961928 | 0.0003123485% |
| 0101958957 | 0.0059816566% | 0101961936 | 0.0000038152% |
| 0101959062 | 0.0000059477% | 0101961951 | 0.0001822258% |
| 0101959070 | 0.0000134111% | 0101961969 | 0.0000032821% |
| 0101959088 | 0.0000006294% | 0101962058 | 0.0001599317% |
| 0101959096 | 0.0000013874% | 0101962066 | 0.0000073607% |
| 0101959104 | 0.0000006294% | 0101962124 | 0.0000014644% |
| 0101959112 | 0.0000006294% | 0101962181 | 0.0000051898% |
| 0101959203 | 0.0000034427% | 0101962199 | 0.0000000257% |
| 0101959237 | 0.0000056265% | 0101962439 | 0.0243010655% |
| 0101959245 | 0.0000035583% | 0101962751 | 0.0019941746% |
| 0101959252 | 0.0000035583% | 0101962769 | 0.0044500121% |
| 0101959260 | 0.0000035455% | 0101962801 | 0.0001083039% |
| 0101959278 | 0.0000050292% | 0101962850 | 0.0000537987% |
| 0101959302 | 0.0000005331% | 0101962900 | 0.0000008671% |
| 0101959419 | 0.0000059477% | 0101962918 | 0.0000031216% |
| 0101959526 | 0.0004312824% | 0101963106 | 0.0000092555% |
| 0101959575 | 0.0000033592% | 0101963411 | 0.0000013360% |
| 0101959609 | 0.0001049062% | 0101963429 | 0.0000018434% |
| 0101959856 | 0.0000017214% | 0101963437 | 0.1482636372% |
| 0101959906 | 0.0000053760% | 0101963528 | 0.0000004946% |
| 0101960151 | 0.0000018691% | 0101963544 | 0.0000053054% |
| 0101960177 | 0.0000018691% | 0101963551 | 0.0000049585% |
| 0101960185 | 0.0000018691% | 0101963569 | 0.0000541199% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101963635 | 0.0056731875% | 0101964708 | 0.0000080030% |
| 0101963643 | 0.0018136123% | 0101964716 | 0.0000080030% |
| 0101963650 | 0.0000034812% | 0101964740 | 0.0022828416% |
| 0101963668 | 0.0000034812% | 0101964831 | 0.0005258669% |
| 0101963684 | 0.0000044254% | 0101964898 | 0.0008825081% |
| 0101963718 | 0.0000034427% | 0101964922 | 0.0000038409% |
| 0101963726 | 0.0000034427% | 0101964930 | 0.0000231034% |
| 0101963734 | 0.0039621884% | 0101965101 | 0.0183583835% |
| 0101963775 | 0.0132184107% | 0101965127 | 0.0000004239% |
| 0101963791 | 0.0036841578% | 0101965135 | 0.0000026784% |
| 0101963809 | 0.0013463614% | 0101965143 | 0.0000171878% |
| 0101963908 | 0.0000007579% | 0101965150 | 0.0000040400% |
| 0101963916 | 0.0000050163% | 0101965192 | 0.0000030381% |
| 0101963932 | 0.0018677900% | 0101965218 | 0.0000029610% |
| 0101963957 | 0.0000029738% | 0101965234 | 0.0000025628% |
| 0101963965 | 0.0000094674% | 0101965275 | 0.0000039758% |
| 0101963973 | 0.0005650148% | 0101965283 | 0.0000006102% |
| 0101963981 | 0.0000038538% | 0101965291 | 0.0000007579% |
| 0101963999 | 0.0002111483% | 0101965341 | 0.0022181752% |
| 0101964005 | 0.0000003340% | 0101965358 | 0.0010767063% |
| 0101964021 | 0.0000004432% | 0101965366 | 0.0000006423% |
| 0101964039 | 0.0000010534% | 0101965440 | 0.0389109845% |
| 0101964047 | 0.0000458278% | 0101965754 | 0.0004269341% |
| 0101964104 | 0.0000195836% | 0101965770 | 0.0000164107% |
| 0101964161 | 0.0000004689% | 0101965796 | 0.0000164107% |
| 0101964179 | 0.0000041043% | 0101965804 | 0.0001809604% |
| 0101964211 | 0.0000004239% | 0101965812 | 0.0000114264% |
| 0101964229 | 0.0000059862% | 0101965820 | 0.0000057100% |
| 0101964278 | 0.0000000642% | 0101965853 | 0.0000115742% |
| 0101964419 | 0.0000081315% | 0101965887 | 0.0000031472% |
| 0101964427 | 0.0000071166% | 0101965895 | 0.0000031472% |
| 0101964435 | 0.0000149591% | 0101966075 | 0.0000025885% |
| 0101964443 | 0.0000071166% | 0101966083 | 0.0000041300% |
| 0101964450 | 0.0000071038% | 0101966109 | 0.0000013167% |
| 0101964526 | 0.0000000257% | 0101966125 | 0.0000056650% |
| 0101964534 | 0.0000000257% | 0101966133 | 0.0000041171% |
| 0101964542 | 0.0000000257% | 0101966158 | 0.0020728815% |
| 0101964559 | 0.0000003854% | 0101966372 | 0.0000360521% |
| 0101964641 | 0.0000001220% | 0101966380 | 0.0000035583% |
| 0101964658 | 0.0000010791% | 0101966448 | 0.0000021324% |
| 0101964682 | 0.0000026013% | 0101966455 | 0.0000022288% |
| 0101964690 | 0.0000291859% | 0101966745 | 0.0004456634% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101967065 | 0.0000030124% | 0101969624 | 0.0000005716% |
| 0101967099 | 0.0000040657% | 0101969640 | 0.0000070267% |
| 0101967107 | 0.0000047594% | 0101970085 | 0.0000004432% |
| 0101967131 | 0.0000000385% | 0101970218 | 0.0003322918% |
| 0101967388 | 0.0000000642% | 0101970226 | 0.0001763231% |
| 0101967396 | 0.0000009185% | 0101970242 | 0.0024794676% |
| 0101967404 | 0.0000031986% | 0101970259 | 0.0000046245% |
| 0101967412 | 0.0000076433% | 0101970267 | 0.0010934124% |
| 0101967420 | 0.0000076433% | 0101970275 | 0.0004618107% |
| 0101967438 | 0.0000041300% | 0101970283 | 0.0000043740% |
| 0101967446 | 0.0300965077% | 0101970291 | 0.0000041364% |
| 0101967461 | 0.0000065321% | 0101970689 | 0.0000084783% |
| 0101967610 | 0.0000003725% | 0101970697 | 0.0000084783% |
| 0101967628 | 0.0002822120% | 0101970770 | 0.0000060119% |
| 0101967644 | 0.0000004817% | 0101970796 | 0.0000097629% |
| 0101967651 | 0.0000004817% | 0101971257 | 0.0000169438% |
| 0101967701 | 0.0063320675% | 0101971315 | 0.0000013745% |
| 0101967719 | 0.0000029096% | 0101971323 | 0.0015735478% |
| 0101967727 | 0.0001564504% | 0101971331 | 0.0000766901% |
| 0101967735 | 0.0001563862% | 0101971349 | 0.0000020425% |
| 0101967966 | 0.0000061082% | 0101971356 | 0.0000023315% |
| 0101968063 | 0.0003903874% | 0101971562 | 0.0000023058% |
| 0101968543 | 0.0011664543% | 0101971679 | 0.0017427350% |
| 0101968550 | 0.0011751189% | 0101971729 | 0.0228702294% |
| 0101968642 | 0.0013178820% | 0101971745 | 0.0000208232% |
| 0101968683 | 0.0000871467% | 0101971752 | 0.0000028133% |
| 0101968816 | 0.0033375878% | 0101971760 | 0.0000033335% |
| 0101968915 | 0.0000000257% | 0101973022 | 0.0017749975% |
| 0101968949 | 0.0000054788% | 0101973105 | 0.0008517036% |
| 0101968980 | 0.0000177338% | 0101973519 | 0.0000021581% |
| 0101968998 | 0.0006933712% | 0101973584 | 0.0003742016% |
| 0101969194 | 0.0000033977% | 0101973683 | 0.0000005716% |
| 0101969202 | 0.0000034812% | 0101973766 | 0.0001704011% |
| 0101969293 | 0.0000012139% | 0101973782 | 0.0001801190% |
| 0101969301 | 0.0011633456% | 0101974160 | 0.0004161885% |
| 0101969343 | 0.0075570927% | 0101974202 | 0.0002298135% |
| 0101969400 | 0.0014911092% | 0101974210 | 0.0022183165% |
| 0101969434 | 0.0140720797% | 0101974244 | 0.0047132507% |
| 0101969475 | 0.0135295067% | 0101974251 | 0.0074364567% |
| 0101969483 | 0.0006483977% | 0101974327 | 0.0000019590% |
| 0101969509 | 0.0000079580% | 0101974335 | 0.0000026912% |
| 0101969541 | 0.0000008286% | 0101974343 | 0.0000946295% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101974350 | 0.0000974299% | 0101980654 | 0.0000095445% |
| 0101974368 | 0.0000974299% | 0101980753 | 0.0000075727% |
| 0101974384 | 0.0000974299% | 0101980761 | 0.0000077846% |
| 0101974517 | 0.0000028261% | 0101980951 | 0.0000014387% |
| 0101974574 | 0.0002409316% | 0101981454 | 0.0000010791% |
| 0101974582 | 0.0000607034% | 0101981512 | 0.0000062367% |
| 0101974608 | 0.0083036397% | 0101981520 | 0.0023346941% |
| 0101974632 | 0.0012539607% | 0101981538 | 0.0000062367% |
| 0101974640 | 0.0038754656% | 0101981603 | 0.0018530814% |
| 0101974657 | 0.0012080686% | 0101981611 | 0.0000045218% |
| 0101974665 | 0.0012080429% | 0101981629 | 0.0000055623% |
| 0101974673 | 0.0000599198% | 0101981652 | 0.0324233851% |
| 0101974707 | 0.0000514929% | 0101981744 | 0.0000036418% |
| 0101974723 | 0.0000294300% | 0101981827 | 0.0003585617% |
| 0101974731 | 0.0001709984% | 0101981868 | 0.0000826121% |
| 0101974749 | 0.0011285331% | 0101981900 | 0.0000009056% |
| 0101974764 | 0.0039909568% | 0101981918 | 0.0000054788% |
| 0101974772 | 0.0013877059% | 0101981926 | 0.0036285478% |
| 0101974806 | 0.0000677044% | 0101982023 | 0.0000055173% |
| 0101974822 | 0.0005343837% | 0101982031 | 0.0000040657% |
| 0101974830 | 0.0000044640% | 0101982155 | 0.0000044832% |
| 0101974939 | 0.0000035069% | 0101982361 | 0.0003343857% |
| 0101975001 | 0.0053438953% | 0101982494 | 0.0007688539% |
| 0101975076 | 0.0000017856% | 0101982502 | 0.0000013488% |
| 0101975126 | 0.0000052411% | 0101983013 | 0.0000012268% |
| 0101975183 | 0.0219740147% | 0101983021 | 0.0051937073% |
| 0101975498 | 0.0000035326% | 0101983096 | 0.0041811985% |
| 0101975761 | 0.0000066542% | 0101983104 | 0.0004855628% |
| 0101976074 | 0.0002962782% | 0101983161 | 0.0000076369% |
| 0101976207 | 0.0000148242% | 0101983179 | 0.0000059477% |
| 0101977098 | 0.0000358144% | 0101983187 | 0.0000031729% |
| 0101977197 | 0.0000005203% | 0101983633 | 0.0000008928% |
| 0101977205 | 0.0000004560% | 0101983658 | 0.0091552277% |
| 0101977213 | 0.0000002826% | 0101983690 | 0.0000161088% |
| 0101977221 | 0.0000002698% | 0101983716 | 0.0003391065% |
| 0101977353 | 0.0000005331% | 0101983799 | 0.0000009185% |
| 0101977411 | 0.0000004946% | 0101983856 | 0.0006470168% |
| 0101977429 | 0.0000045089% | 0101984011 | 0.0000000385% |
| 0101979086 | 0.0000002633% | 0101984029 | 0.0000000385% |
| 0101980233 | 0.0010373078% | 0101984128 | 0.0211325878% |
| 0101980258 | 0.0005936548% | 0101984193 | 0.0001258001% |
| 0101980274 | 0.0000085233% | 0101984201 | 0.0000484805% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101984219 | 0.0014731891% | 0101987865 | 0.0000011304% |
| 0101984243 | 0.0000012910% | 0101987873 | 0.0000011304% |
| 0101984284 | 0.0000019205% | 0101987915 | 0.0000007322% |
| 0101984292 | 0.0000010919% | 0101987931 | 0.0000228015% |
| 0101984300 | 0.0185661854% | 0101987949 | 0.0000228143% |
| 0101984318 | 0.0000018113% | 0101988095 | 0.0000072772% |
| 0101984417 | 0.0000033977% | 0101988145 | 0.0013074125% |
| 0101984441 | 0.0000075855% | 0101988202 | 0.0004876118% |
| 0101984599 | 0.0000004560% | 0101988269 | 0.0004874833% |
| 0101984649 | 0.0006626374% | 0101988384 | 0.0016871186% |
| 0101984656 | 0.0000061082% | 0101988681 | 0.0008166535% |
| 0101984664 | 0.0000155436% | 0101988780 | 0.0018354825% |
| 0101984748 | 0.0000018948% | 0101988889 | 0.0000004368% |
| 0101985091 | 0.0026317046% | 0101988897 | 0.0000011882% |
| 0101985711 | 0.0000002120% | 0101988905 | 0.0000090949% |
| 0101985729 | 0.0000002376% | 0101988913 | 0.0000021967% |
| 0101985802 | 0.0000000899% | 0101988988 | 0.0000712242% |
| 0101985950 | 0.0000016700% | 0101988996 | 0.0062015209% |
| 0101985968 | 0.0001625458% | 0101989010 | 0.0042903887% |
| 0101986107 | 0.0000018819% | 0101989168 | 0.0006357059% |
| 0101986131 | 0.0000059477% | 0101989192 | 0.0000066799% |
| 0101986149 | 0.0000072965% | 0101989200 | 0.0000058385% |
| 0101986180 | 0.0000015222% | 0101989234 | 0.0000016957% |
| 0101986206 | 0.0000008029% | 0101989648 | 0.0000011176% |
| 0101986255 | 0.0000002120% | 0101989655 | 0.0000011626% |
| 0101986495 | 0.0000737484% | 0101989697 | 0.0040708263% |
| 0101986685 | 0.0000026527% | 0101989796 | 0.0000041171% |
| 0101986693 | 0.0000027041% | 0101989804 | 0.0000040914% |
| 0101986826 | 0.0000044961% | 0101989812 | 0.0000082535% |
| 0101986859 | 0.0000005973% | 0101989820 | 0.0000082021% |
| 0101986867 | 0.0031400689% | 0101989838 | 0.0000082278% |
| 0101987386 | 0.0000023893% | 0101989861 | 0.0005179602% |
| 0101987485 | 0.0001677099% | 0101989937 | 0.0000019076% |
| 0101987493 | 0.0000014516% | 0101989952 | 0.0000011626% |
| 0101987527 | 0.0000074378% | 0101989960 | 0.0000077332% |
| 0101987675 | 0.0000363218% | 0101990026 | 0.0000022545% |
| 0101987691 | 0.0000035198% | 0101990034 | 0.0000040529% |
| 0101987725 | 0.0000073093% | 0101990281 | 0.0016017446% |
| 0101987741 | 0.0013598239% | 0101990356 | 0.0000054531% |
| 0101987790 | 0.0000016379% | 0101990471 | 0.0000078810% |
| 0101987832 | 0.0060282166% | 0101990489 | 0.0000078938% |
| 0101987857 | 0.0000077846% | 0101990497 | 0.0000080672% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101990513 | 0.0000008928% | 0101992626 | 0.0000040529% |
| 0101990554 | 0.0000621100% | 0101992642 | 0.0014411450% |
| 0101990570 | 0.0008878392% | 0101992667 | 0.0000021453% |
| 0101990604 | 0.0003271341% | 0101992691 | 0.0014991186% |
| 0101990612 | 0.0008159085% | 0101993129 | 0.0000009891% |
| 0101990620 | 0.0002671887% | 0101993152 | 0.0000338105% |
| 0101990638 | 0.0000058834% | 0101993392 | 0.0000042520% |
| 0101990679 | 0.0000008414% | 0101993400 | 0.0000024536% |
| 0101990687 | 0.0000016507% | 0101993418 | 0.0000023315% |
| 0101990695 | 0.0005651497% | 0101993442 | 0.0000020939% |
| 0101990752 | 0.0000082407% | 0101993517 | 0.0007480242% |
| 0101990802 | 0.0016264152% | 0101993541 | 0.0064880683% |
| 0101990828 | 0.0016263895% | 0101993558 | 0.0061538432% |
| 0101990844 | 0.0004065990% | 0101993657 | 0.0000013617% |
| 0101990851 | 0.0000006102% | 0101993822 | 0.0004184943% |
| 0101990877 | 0.0000006102% | 0101993830 | 0.0000055366% |
| 0101990885 | 0.0000100262% | 0101993897 | 0.0000918290% |
| 0101990893 | 0.0000006808% | 0101993962 | 0.0000000899% |
| 0101990919 | 0.0000003211% | 0101994093 | 0.0000065065% |
| 0101990935 | 0.0000003083% | 0101994481 | 0.0092429460% |
| 0101990943 | 0.0000092940% | 0101994515 | 0.0021990669% |
| 0101990950 | 0.0000011626% | 0101994549 | 0.0024783757% |
| 0101990968 | 0.0000003211% | 0101994556 | 0.0000009763% |
| 0101991297 | 0.0000872944% | 0101994564 | 0.0000012782% |
| 0101991347 | 0.0000037189% | 0101994572 | 0.0007212405% |
| 0101991560 | 0.0014090366% | 0101994580 | 0.0000039501% |
| 0101991610 | 0.0006012275% | 0101994804 | 0.0000008671% |
| 0101991651 | 0.0016032797% | 0101994887 | 0.0000007322% |
| 0101991669 | 0.0016032412% | 0101994978 | 0.0034776789% |
| 0101991719 | 0.0000523214% | 0101995157 | 0.0005075358% |
| 0101991735 | 0.0000435862% | 0101995199 | 0.0000674796% |
| 0101991743 | 0.0000435862% | 0101995207 | 0.0000674925% |
| 0101991750 | 0.0002893222% | 0101995215 | 0.0000674668% |
| 0101992048 | 0.0000322368% | 0101995389 | 0.0000008286% |
| 0101992154 | 0.0153533572% | 0101995538 | 0.0000029481% |
| 0101992238 | 0.0040970256% | 0101995546 | 0.0000026013% |
| 0101992261 | 0.0064572510% | 0101995553 | 0.0000005460% |
| 0101992279 | 0.0000138286% | 0101995561 | 0.0136401357% |
| 0101992287 | 0.0000008286% | 0101995660 | 0.0006803326% |
| 0101992329 | 0.0000029353% | 0101995694 | 0.0127302658% |
| 0101992337 | 0.0000036290% | 0101995728 | 0.0000069496% |
| 0101992550 | 0.0000006423% | 0101995751 | 0.0000732924% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0101995793 | 0.0002212645% | 0101999126 | 0.0000001863% |
| 0101995843 | 0.0000011047% | 0101999175 | 0.0000080030% |
| 0101995934 | 0.0005768909% | 0101999209 | 0.0000389360% |
| 0101995975 | 0.0105614253% | 0101999217 | 0.0003664555% |
| 0101996007 | 0.0210316767% | 0101999225 | 0.0003801878% |
| 0101996502 | 0.0005213195% | 0101999233 | 0.0000520517% |
| 0101996619 | 0.0087422250% | 0101999241 | 0.0000009442% |
| 0101996650 | 0.0021569837% | 0101999274 | 0.0001131083% |
| 0101996668 | 0.0019015491% | 0101999290 | 0.0000029096% |
| 0101996676 | 0.0019954527% | 0101999407 | 0.0000025050% |
| 0101996684 | 0.0021188506% | 0101999548 | 0.0000022802% |
| 0101996809 | 0.0009766815% | 0101999654 | 0.0008846534% |
| 0101996817 | 0.0001369311% | 0101999688 | 0.0008962404% |
| 0101996866 | 0.0002490952% | 0101999696 | 0.0001020801% |
| 0101996940 | 0.0000086774% | 0101999753 | 0.0000043612% |
| 0101996957 | 0.0000077846% | 0101999795 | 0.0000843848% |
| 0101996965 | 0.0000074827% | 0101999928 | 0.0000030638% |
| 0101997302 | 0.0000096537% | 0101999936 | 0.0000023315% |
| 0101997351 | 0.0000097436% | 0101999944 | 0.0000030509% |
| 0101997385 | 0.0000046566% | 0101999969 | 0.0002557751% |
| 0101997393 | 0.0000046566% | 0102000247 | 0.0001432834% |
| 0101997492 | 0.0000085490% | 0102000288 | 0.0013561885% |
| 0101997500 | 0.0009676830% | 0102000296 | 0.0013561050% |
| 0101997567 | 0.0000047337% | 0102000361 | 0.0000179201% |
| 0101997856 | 0.0000009891% | 0102000445 | 0.0001768369% |
| 0101997898 | 0.0000001220% | 0102000460 | 0.0000288905% |
| 0101997922 | 0.0000056522% | 0102000577 | 0.0013723872% |
| 0101997930 | 0.0000049842% | 0102000635 | 0.0000005074% |
| 0101998243 | 0.0040203354% | 0102000643 | 0.0000183440% |
| 0101998391 | 0.0000051576% | 0102000650 | 0.0000005074% |
| 0101998474 | 0.0000086774% | 0102000965 | 0.0000037703% |
| 0101998482 | 0.0000079966% | 0102001286 | 0.0000007194% |
| 0101998490 | 0.0000073736% | 0102001294 | 0.0000007194% |
| 0101998508 | 0.0000029867% | 0102001302 | 0.0000073222% |
| 0101998516 | 0.0000029867% | 0102001310 | 0.0000073222% |
| 0101998524 | 0.0000104823% | 0102001351 | 0.0000073093% |
| 0101998821 | 0.0011546103% | 0102001385 | 0.0001829837% |
| 0101998912 | 0.0000393984% | 0102001419 | 0.0012222634% |
| 0101998920 | 0.0000393342% | 0102001427 | 0.0012218780% |
| 0101998938 | 0.0000393984% | 0102001443 | 0.0007256787% |
| 0101999019 | 0.0000000899% | 0102001484 | 0.0000115035% |
| 0101999092 | 0.0000002248% | 0102001567 | 0.0000275481% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102001609 | 0.0001290694% | 0102004116 | 0.0000045218% |
| 0102001781 | 0.0001220812% | 0102004124 | 0.0000104245% |
| 0102001831 | 0.0035777101% | 0102004199 | 0.0008386008% |
| 0102002060 | 0.0000010405% | 0102004215 | 0.0162941087% |
| 0102002151 | 0.0000043355% | 0102004223 | 0.0000196671% |
| 0102002284 | 0.0000005331% | 0102004256 | 0.0000031601% |
| 0102002383 | 0.0059110554% | 0102004322 | 0.0057972149% |
| 0102002409 | 0.0000010148% | 0102004371 | 0.0000006808% |
| 0102002581 | 0.0000122293% | 0102004389 | 0.0000014131% |
| 0102002615 | 0.0000040272% | 0102004397 | 0.0000000642% |
| 0102002664 | 0.0000024921% | 0102004421 | 0.0000001863% |
| 0102002706 | 0.0000024150% | 0102004447 | 0.0000009442% |
| 0102002722 | 0.0000038795% | 0102004470 | 0.0006544160% |
| 0102002755 | 0.0000018113% | 0102004561 | 0.0047527840% |
| 0102002763 | 0.0387400503% | 0102004579 | 0.0059585981% |
| 0102002839 | 0.0003719471% | 0102004751 | 0.0000056008% |
| 0102002854 | 0.0072630112% | 0102004769 | 0.0000024150% |
| 0102002862 | 0.0060322117% | 0102004785 | 0.0000815330% |
| 0102002870 | 0.0081916425% | 0102004793 | 0.0000055751% |
| 0102002888 | 0.0000006808% | 0102004801 | 0.0000055751% |
| 0102002961 | 0.0034944300% | 0102004959 | 0.0000030766% |
| 0102003019 | 0.0033125190% | 0102004967 | 0.0000036675% |
| 0102003118 | 0.0000026784% | 0102004975 | 0.0000026013% |
| 0102003340 | 0.0000015608% | 0102004983 | 0.0003000935% |
| 0102003373 | 0.0000114778% | 0102005006 | 0.0000021710% |
| 0102003381 | 0.0004044152% | 0102005014 | 0.0000001734% |
| 0102003431 | 0.0000114778% | 0102005022 | 0.0000001734% |
| 0102003449 | 0.0000114907% | 0102005048 | 0.0004318669% |
| 0102003498 | 0.0000071616% | 0102005121 | 0.0000061725% |
| 0102003779 | 0.0000023187% | 0102005204 | 0.0000010277% |
| 0102003787 | 0.0000016828% | 0102005311 | 0.0000002955% |
| 0102003795 | 0.0003809457% | 0102005352 | 0.0000047337% |
| 0102003829 | 0.0000024022% | 0102005360 | 0.0000013745% |
| 0102003837 | 0.0000032243% | 0102005410 | 0.0022421200% |
| 0102003845 | 0.0000049585% | 0102005436 | 0.0000037895% |
| 0102003852 | 0.0000049457% | 0102005444 | 0.0000037895% |
| 0102004041 | 0.0000002120% | 0102005923 | 0.0000105722% |
| 0102004066 | 0.0000028389% | 0102006004 | 0.0000007900% |
| 0102004074 | 0.0000003340% | 0102006012 | 0.0000394370% |
| 0102004082 | 0.0000064679% | 0102006038 | 0.0004134394% |
| 0102004090 | 0.0000045218% | 0102006053 | 0.0000530536% |
| 0102004108 | 0.0000044961% | 0102006129 | 0.0001217729% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102006186 | 0.0002586526% | 0102009909 | 0.0000039630% |
| 0102006202 | 0.0001221454% | 0102009917 | 0.0000057999% |
| 0102006210 | 0.0000869347% | 0102010006 | 0.0006524698% |
| 0102006228 | 0.0000036547% | 0102010337 | 0.0000017984% |
| 0102006251 | 0.0179976958% | 0102010345 | 0.0000018241% |
| 0102006269 | 0.0000009056% | 0102010386 | 0.0000031087% |
| 0102006368 | 0.0000010020% | 0102010394 | 0.0000031858% |
| 0102006376 | 0.0000011304% | 0102010493 | 0.0004478536% |
| 0102006491 | 0.0000000899% | 0102010527 | 0.0000007194% |
| 0102006566 | 0.0000025050% | 0102010683 | 0.0000893626% |
| 0102006608 | 0.0000020553% | 0102010717 | 0.0000612943% |
| 0102006640 | 0.0000043355% | 0102010758 | 0.0000002120% |
| 0102006673 | 0.0000042392% | 0102010766 | 0.0000002120% |
| 0102006681 | 0.0000043355% | 0102010774 | 0.0000104951% |
| 0102007416 | 0.0005926528% | 0102010915 | 0.0000015993% |
| 0102007432 | 0.0082199485% | 0102010956 | 0.0000117733% |
| 0102007440 | 0.0000046952% | 0102011160 | 0.0036701365% |
| 0102007457 | 0.0000052540% | 0102011178 | 0.0000039501% |
| 0102007556 | 0.0000035455% | 0102011269 | 0.0000175090% |
| 0102008059 | 0.0000000128% | 0102011277 | 0.0000073093% |
| 0102008174 | 0.0000052925% | 0102011285 | 0.0000071166% |
| 0102008182 | 0.0000041043% | 0102011376 | 0.0000065707% |
| 0102008190 | 0.0031844644% | 0102011384 | 0.0000084398% |
| 0102008380 | 0.0006998906% | 0102011392 | 0.0000013231% |
| 0102008562 | 0.0000052154% | 0102011400 | 0.0000034299% |
| 0102008901 | 0.0000018241% | 0102011426 | 0.0001325763% |
| 0102009008 | 0.0000079324% | 0102011434 | 0.0002525186% |
| 0102009065 | 0.0000046952% | 0102011442 | 0.0000031986% |
| 0102009073 | 0.0000046952% | 0102011483 | 0.0000013360% |
| 0102009081 | 0.0000046952% | 0102011491 | 0.0000013360% |
| 0102009214 | 0.0051487851% | 0102011517 | 0.0000013360% |
| 0102009248 | 0.0000008414% | 0102013018 | 0.0000900820% |
| 0102009420 | 0.0000074699% | 0102013042 | 0.0000090371% |
| 0102009693 | 0.0003288426% | 0102013174 | 0.0000004689% |
| 0102009735 | 0.0002178668% | 0102013232 | 0.0000074827% |
| 0102009743 | 0.0000902426% | 0102013240 | 0.0000024536% |
| 0102009784 | 0.0000839738% | 0102013257 | 0.0000069304% |
| 0102009792 | 0.0001605483% | 0102013265 | 0.0000026013% |
| 0102009800 | 0.0000129358% | 0102013943 | 0.0000071616% |
| 0102009875 | 0.0000057999% | 0102014248 | 0.0000026784% |
| 0102009883 | 0.0000057999% | 0102014263 | 0.0003686393% |
| 0102009891 | 0.0000046502% | 0102014297 | 0.0000046502% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102014305 | 0.0000046502% | 0102016342 | 0.0000053567% |
| 0102014339 | 0.0077057200% | 0102016359 | 0.0000035712% |
| 0102014354 | 0.0000058770% | 0102016367 | 0.0004994814% |
| 0102014362 | 0.0000058770% | 0102016375 | 0.0005151213% |
| 0102014370 | 0.0000058513% | 0102016383 | 0.0013349606% |
| 0102014388 | 0.0000058642% | 0102016466 | 0.0000049585% |
| 0102014396 | 0.0000063973% | 0102016474 | 0.0000000771% |
| 0102014446 | 0.0000146379% | 0102016482 | 0.0000000257% |
| 0102014560 | 0.0001466426% | 0102016490 | 0.0000688284% |
| 0102014578 | 0.0015264932% | 0102016508 | 0.0000688284% |
| 0102014610 | 0.0000068019% | 0102016516 | 0.0009315603% |
| 0102014651 | 0.0005001173% | 0102016532 | 0.0000310165% |
| 0102014669 | 0.0005001365% | 0102016540 | 0.0000051063% |
| 0102014677 | 0.0008482545% | 0102016557 | 0.0000051063% |
| 0102014727 | 0.0000111438% | 0102016706 | 0.0000087995% |
| 0102014743 | 0.0000111181% | 0102016714 | 0.0000079067% |
| 0102014776 | 0.0000116641% | 0102016722 | 0.0000087995% |
| 0102014784 | 0.0000116384% | 0102016730 | 0.0000087995% |
| 0102015120 | 0.0000006551% | 0102016748 | 0.0000082407% |
| 0102015138 | 0.0000000514% | 0102016771 | 0.0015014951% |
| 0102015146 | 0.0000011304% | 0102016797 | 0.0000172135% |
| 0102015153 | 0.0000052925% | 0102016813 | 0.0000086646% |
| 0102015161 | 0.0000053054% | 0102016839 | 0.0594964262% |
| 0102015203 | 0.0000001863% | 0102016995 | 0.0000020232% |
| 0102015278 | 0.0013136428% | 0102017035 | 0.0000066285% |
| 0102015286 | 0.0036877033% | 0102017472 | 0.0000030830% |
| 0102015310 | 0.0000078553% | 0102017654 | 0.0000000385% |
| 0102015351 | 0.0000027747% | 0102017688 | 0.0000585196% |
| 0102015369 | 0.0000027747% | 0102017696 | 0.0000000257% |
| 0102015377 | 0.0000002955% | 0102017746 | 0.0000224161% |
| 0102015492 | 0.0000000514% | 0102017761 | 0.0000001606% |
| 0102015500 | 0.0000000385% | 0102018074 | 0.0000035069% |
| 0102015518 | 0.0000000257% | 0102018082 | 0.0000035069% |
| 0102015617 | 0.0000017727% | 0102018090 | 0.0000033078% |
| 0102015625 | 0.0000017727% | 0102018108 | 0.0000035069% |
| 0102015666 | 0.0000379083% | 0102018116 | 0.0000007322% |
| 0102015716 | 0.0000281839% | 0102018157 | 0.0000038538% |
| 0102015724 | 0.0000419997% | 0102018173 | 0.0000006808% |
| 0102016037 | 0.0000008414% | 0102018405 | 0.0000302052% |
| 0102016169 | 0.0044397354% | 0102018413 | 0.0000045218% |
| 0102016219 | 0.0000168538% | 0102018421 | 0.0000033464% |
| 0102016235 | 0.0000005203% | 0102018447 | 0.0000029738% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102018454 | 0.0000028004% | 0102020856 | 0.0000546401% |
| 0102018538 | 0.0000560789% | 0102020955 | 0.0000063716% |
| 0102018553 | 0.0000678136% | 0102020971 | 0.0000552696% |
| 0102018678 | 0.0000052154% | 0102020997 | 0.0000164813% |
| 0102018694 | 0.0001232116% | 0102021011 | 0.0000003340% |
| 0102018702 | 0.0000011497% | 0102021052 | 0.0088776531% |
| 0102018710 | 0.0000011754% | 0102021136 | 0.0000156271% |
| 0102018728 | 0.0002109043% | 0102021144 | 0.0000065321% |
| 0102018793 | 0.0004478793% | 0102021185 | 0.0000019847% |
| 0102018801 | 0.0004237740% | 0102021490 | 0.0011408010% |
| 0102018819 | 0.0004478665% | 0102021573 | 0.0002806769% |
| 0102018827 | 0.0004479050% | 0102021714 | 0.0000215233% |
| 0102018934 | 0.0004559594% | 0102021730 | 0.0002447212% |
| 0102018975 | 0.0000044832% | 0102021748 | 0.0002430383% |
| 0102018983 | 0.0000037767% | 0102021755 | 0.0001221326% |
| 0102018991 | 0.0008488133% | 0102021763 | 0.0001061972% |
| 0102019015 | 0.0003251173% | 0102021797 | 0.0000055494% |
| 0102019049 | 0.0000050934% | 0102021805 | 0.0000053567% |
| 0102019056 | 0.0000024022% | 0102021839 | 0.0000025050% |
| 0102019064 | 0.0000024022% | 0102021847 | 0.0000025050% |
| 0102019197 | 0.0749491465% | 0102021888 | 0.0000052283% |
| 0102019213 | 0.0000039437% | 0102021896 | 0.0000055173% |
| 0102019221 | 0.0000039309% | 0102021912 | 0.0000148370% |
| 0102019239 | 0.0000039309% | 0102021961 | 0.0000001863% |
| 0102019247 | 0.0000039437% | 0102022068 | 0.0000058642% |
| 0102019403 | 0.0005365868% | 0102022126 | 0.0000017727% |
| 0102019478 | 0.0000090564% | 0102022183 | 0.0000172521% |
| 0102019528 | 0.0000055302% | 0102022274 | 0.0000051576% |
| 0102019536 | 0.0000024793% | 0102022332 | 0.0000103602% |
| 0102019544 | 0.0000422566% | 0102022423 | 0.0000123321% |
| 0102019551 | 0.0000024793% | 0102022530 | 0.0000036418% |
| 0102019767 | 0.0002352666% | 0102022563 | 0.0000001220% |
| 0102019882 | 0.0001744797% | 0102022613 | 0.0002104290% |
| 0102019932 | 0.0000036418% | 0102022654 | 0.0000009570% |
| 0102019957 | 0.0161195969% | 0102023009 | 0.0000407216% |
| 0102019981 | 0.0021947186% | 0102023108 | 0.0000002633% |
| 0102020047 | 0.0090941068% | 0102023140 | 0.0000388653% |
| 0102020070 | 0.0042587300% | 0102023157 | 0.0000059862% |
| 0102020112 | 0.0000598941% | 0102023181 | 0.0023051100% |
| 0102020138 | 0.0000031729% | 0102023264 | 0.0029785315% |
| 0102020146 | 0.0106468699% | 0102023272 | 0.0016458382% |
| 0102020849 | 0.0004293041% | 0102023298 | 0.0016454657% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102023330 | 0.0124617476% | 0102026432 | 0.0000053889% |
| 0102023348 | 0.0207603324% | 0102026457 | 0.0000023893% |
| 0102023496 | 0.0000022416% | 0102026465 | 0.0001503872% |
| 0102023504 | 0.0000012910% | 0102026473 | 0.0001494558% |
| 0102023710 | 0.0000067570% | 0102026481 | 0.0006332267% |
| 0102023728 | 0.0000019205% | 0102026499 | 0.0000023893% |
| 0102023736 | 0.0000060633% | 0102026507 | 0.0006788554% |
| 0102023744 | 0.0000025499% | 0102026523 | 0.0012867306% |
| 0102023793 | 0.0061760281% | 0102026531 | 0.0000072001% |
| 0102023975 | 0.0000003725% | 0102026549 | 0.0017770272% |
| 0102023983 | 0.0000003982% | 0102026572 | 0.0040689572% |
| 0102024015 | 0.0006126411% | 0102026580 | 0.0000026013% |
| 0102024080 | 0.0003262285% | 0102026598 | 0.0029730527% |
| 0102024106 | 0.0031188154% | 0102026606 | 0.0000017727% |
| 0102024130 | 0.0024580406% | 0102026713 | 0.0016013721% |
| 0102024288 | 0.0075806393% | 0102026721 | 0.0013747187% |
| 0102024346 | 0.0000018819% | 0102026762 | 0.0000027041% |
| 0102024353 | 0.0000018819% | 0102026788 | 0.0000004432% |
| 0102024361 | 0.0000012268% | 0102026796 | 0.0000026398% |
| 0102024452 | 0.0000396232% | 0102026804 | 0.0000055302% |
| 0102024486 | 0.0000022545% | 0102026812 | 0.0013889970% |
| 0102024510 | 0.0549517846% | 0102026820 | 0.0000055302% |
| 0102024569 | 0.0304283627% | 0102026895 | 0.0000006937% |
| 0102024577 | 0.0003169987% | 0102026929 | 0.0000057614% |
| 0102024635 | 0.0188491489% | 0102026952 | 0.0000994659% |
| 0102024668 | 0.0041990671% | 0102026960 | 0.0000084269% |
| 0102024676 | 0.0006507100% | 0102026978 | 0.0000079195% |
| 0102024684 | 0.0162981359% | 0102026986 | 0.0011112554% |
| 0102024908 | 0.0000000642% | 0102027042 | 0.0000002698% |
| 0102024932 | 0.0189847761% | 0102027109 | 0.0000064551% |
| 0102025392 | 0.0000000257% | 0102027133 | 0.0000024022% |
| 0102025566 | 0.0007404644% | 0102027182 | 0.0003389717% |
| 0102026085 | 0.0002999329% | 0102027208 | 0.0018380902% |
| 0102026168 | 0.0003598013% | 0102027216 | 0.0000188642% |
| 0102026259 | 0.0102867989% | 0102027265 | 0.0005370429% |
| 0102026267 | 0.0018528373% | 0102027349 | 0.0002889882% |
| 0102026333 | 0.0011672250% | 0102027372 | 0.0000010791% |
| 0102026341 | 0.0041724953% | 0102027380 | 0.0000000514% |
| 0102026358 | 0.0005858036% | 0102027398 | 0.0000000514% |
| 0102026366 | 0.0007778139% | 0102027406 | 0.0000052540% |
| 0102026382 | 0.0000015865% | 0102027414 | 0.0001547355% |
| 0102026424 | 0.0000042648% | 0102027430 | 0.0000052540% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102027448 | 0.0000027041% | 0102028560 | 0.0052149351% |
| 0102027505 | 0.0000057614% | 0102028974 | 0.0000040400% |
| 0102027562 | 0.0008315869% | 0102029030 | 0.0000041492% |
| 0102027588 | 0.0000057614% | 0102029048 | 0.0000041492% |
| 0102027596 | 0.0000070524% | 0102029055 | 0.0000041492% |
| 0102027612 | 0.0000040143% | 0102029071 | 0.0000042006% |
| 0102027620 | 0.0000062560% | 0102029089 | 0.0006061089% |
| 0102027638 | 0.0000032243% | 0102029121 | 0.0000039309% |
| 0102027646 | 0.0000004560% | 0102029147 | 0.0036970101% |
| 0102027653 | 0.0000027041% | 0102029279 | 0.0016587612% |
| 0102027661 | 0.0000040400% | 0102029287 | 0.0012294828% |
| 0102027687 | 0.0000025499% | 0102029352 | 0.0008157607% |
| 0102027703 | 0.0001778389% | 0102029394 | 0.0020921054% |
| 0102027729 | 0.0004091039% | 0102029402 | 0.0000048236% |
| 0102027737 | 0.0000067570% | 0102029444 | 0.0002516001% |
| 0102027760 | 0.0000064294% | 0102029477 | 0.0000048236% |
| 0102027802 | 0.0000049457% | 0102029485 | 0.0000043355% |
| 0102027810 | 0.0000027041% | 0102029493 | 0.0000004432% |
| 0102027836 | 0.0015544652% | 0102029501 | 0.0000011304% |
| 0102027844 | 0.0000057614% | 0102029535 | 0.0000069304% |
| 0102027869 | 0.0000040143% | 0102029543 | 0.0000060247% |
| 0102027877 | 0.0000040143% | 0102029550 | 0.0000304641% |
| 0102027885 | 0.0004965975% | 0102029568 | 0.0000046823% |
| 0102027893 | 0.0000052540% | 0102029576 | 0.0000120687% |
| 0102027927 | 0.0000026013% | 0102029584 | 0.0001084774% |
| 0102027935 | 0.0000025885% | 0102029592 | 0.0000046695% |
| 0102027943 | 0.0000026013% | 0102029667 | 0.0000030638% |
| 0102027950 | 0.0000067441% | 0102029675 | 0.0000924521% |
| 0102027984 | 0.0000024150% | 0102029683 | 0.0000034684% |
| 0102027992 | 0.0000068918% | 0102029709 | 0.0002578368% |
| 0102028008 | 0.0000070010% | 0102029717 | 0.0030550418% |
| 0102028016 | 0.0073346400% | 0102029725 | 0.0032013889% |
| 0102028024 | 0.0000035583% | 0102029774 | 0.0002579717% |
| 0102028032 | 0.0000035583% | 0102029782 | 0.0000017342% |
| 0102028107 | 0.0000056265% | 0102029790 | 0.0005447633% |
| 0102028115 | 0.0000056394% | 0102029808 | 0.0000642424% |
| 0102028131 | 0.0033972828% | 0102029824 | 0.0000005973% |
| 0102028198 | 0.0000002505% | 0102029840 | 0.0000023058% |
| 0102028347 | 0.0000007579% | 0102029857 | 0.0000023058% |
| 0102028354 | 0.0000014901% | 0102029873 | 0.0000003083% |
| 0102028438 | 0.0013888428% | 0102029881 | 0.0002295052% |
| 0102028453 | 0.0001174245% | 0102029899 | 0.0060197319% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102029907 | 0.0023243082% | 0102031143 | 0.0000050806% |
| 0102029998 | 0.0001402517% | 0102031150 | 0.0024643737% |
| 0102030004 | 0.0152809897% | 0102031168 | 0.0063974918% |
| 0102030012 | 0.0000034427% | 0102031176 | 0.0000050806% |
| 0102030129 | 0.0004559851% | 0102031184 | 0.0010681316% |
| 0102030137 | 0.0061890025% | 0102031192 | 0.0002618961% |
| 0102030152 | 0.0000043098% | 0102031200 | 0.0001368154% |
| 0102030160 | 0.0009368399% | 0102031218 | 0.0012505180% |
| 0102030178 | 0.0001074689% | 0102031226 | 0.0172241339% |
| 0102030186 | 0.0000066413% | 0102031234 | 0.0024642388% |
| 0102030293 | 0.0000007322% | 0102031242 | 0.0025343968% |
| 0102030459 | 0.0011776431% | 0102031259 | 0.0046551036% |
| 0102030467 | 0.0069187085% | 0102031267 | 0.0132776560% |
| 0102030475 | 0.0036732002% | 0102031275 | 0.0000020232% |
| 0102030517 | 0.0013135465% | 0102031283 | 0.0024646948% |
| 0102030541 | 0.0028648965% | 0102031291 | 0.0050956158% |
| 0102030558 | 0.0000010148% | 0102031309 | 0.0000024150% |
| 0102030566 | 0.0000005973% | 0102031333 | 0.0020867744% |
| 0102030582 | 0.0031361574% | 0102031341 | 0.0020867487% |
| 0102030590 | 0.0006172014% | 0102031358 | 0.0020872818% |
| 0102030657 | 0.0000079966% | 0102031366 | 0.0001508239% |
| 0102030699 | 0.0000097179% | 0102031374 | 0.0000000128% |
| 0102030749 | 0.0004099839% | 0102031382 | 0.0000063073% |
| 0102030756 | 0.0008278809% | 0102031390 | 0.0000062238% |
| 0102030764 | 0.0000061982% | 0102031408 | 0.0007331037% |
| 0102030772 | 0.0044855439% | 0102031416 | 0.0097667897% |
| 0102030780 | 0.0000092940% | 0102031663 | 0.0035378235% |
| 0102030798 | 0.0000061853% | 0102031671 | 0.0029921996% |
| 0102030848 | 0.0000046502% | 0102031689 | 0.0078740401% |
| 0102030855 | 0.0006424565% | 0102031697 | 0.0024648939% |
| 0102030889 | 0.0005532544% | 0102031705 | 0.0015801314% |
| 0102030897 | 0.0006608390% | 0102031739 | 0.0000047337% |
| 0102030913 | 0.0000092298% | 0102031747 | 0.0098424393% |
| 0102031010 | 0.0024528959% | 0102031754 | 0.0000009313% |
| 0102031036 | 0.0013415763% | 0102031762 | 0.0000007900% |
| 0102031077 | 0.0040407348% | 0102031770 | 0.0003464544% |
| 0102031085 | 0.0035527184% | 0102031788 | 0.0020551734% |
| 0102031093 | 0.0000034427% | 0102031796 | 0.0098421760% |
| 0102031101 | 0.0025410831% | 0102031812 | 0.0001187605% |
| 0102031119 | 0.0042088814% | 0102031846 | 0.0000633882% |
| 0102031127 | 0.0021824507% | 0102031853 | 0.0000007451% |
| 0102031135 | 0.0010388301% | 0102031887 | 0.0000202901% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102031911 | 0.0101132698% | 0102032497 | 0.0000064294% |
| 0102031945 | 0.0021611458% | 0102032505 | 0.0004100802% |
| 0102031952 | 0.0014473495% | 0102032513 | 0.0000719307% |
| 0102031994 | 0.0048286263% | 0102032539 | 0.0011887998% |
| 0102032000 | 0.0026974564% | 0102032547 | 0.0004101059% |
| 0102032018 | 0.0000111438% | 0102032554 | 0.0004101316% |
| 0102032034 | 0.0000064165% | 0102032562 | 0.0004101059% |
| 0102032042 | 0.0000001606% | 0102032570 | 0.0008094791% |
| 0102032109 | 0.0000031216% | 0102032588 | 0.0003228372% |
| 0102032117 | 0.0004496649% | 0102032596 | 0.0004489841% |
| 0102032125 | 0.0000043869% | 0102032604 | 0.0006122685% |
| 0102032133 | 0.0001136414% | 0102032620 | 0.0035721735% |
| 0102032141 | 0.0000120816% | 0102032638 | 0.0000022930% |
| 0102032158 | 0.0000066413% | 0102032679 | 0.0000002120% |
| 0102032166 | 0.0000113044% | 0102032687 | 0.0000013488% |
| 0102032174 | 0.0000010662% | 0102032703 | 0.0000111567% |
| 0102032182 | 0.0000010662% | 0102032711 | 0.0000055494% |
| 0102032190 | 0.0004445587% | 0102032729 | 0.0000594124% |
| 0102032208 | 0.0000142782% | 0102032737 | 0.0020683726% |
| 0102032232 | 0.0000054017% | 0102032745 | 0.0000043740% |
| 0102032240 | 0.0000046823% | 0102032752 | 0.0000025756% |
| 0102032257 | 0.0000047594% | 0102032760 | 0.0000178687% |
| 0102032265 | 0.0004598004% | 0102032786 | 0.0000002955% |
| 0102032273 | 0.0000603437% | 0102032794 | 0.0000002955% |
| 0102032281 | 0.0000052668% | 0102032802 | 0.0000046245% |
| 0102032307 | 0.0000050806% | 0102032810 | 0.0000119467% |
| 0102032315 | 0.0004099839% | 0102032828 | 0.0003697440% |
| 0102032323 | 0.0011886006% | 0102032836 | 0.0000143168% |
| 0102032349 | 0.0002167749% | 0102032844 | 0.0003772782% |
| 0102032356 | 0.0016409439% | 0102032851 | 0.0000037767% |
| 0102032364 | 0.0011887484% | 0102032885 | 0.0000063844% |
| 0102032372 | 0.0004100674% | 0102032950 | 0.0000088251% |
| 0102032380 | 0.0000603630% | 0102032984 | 0.0000022930% |
| 0102032398 | 0.0016408926% | 0102033057 | 0.0042069096% |
| 0102032406 | 0.0004100417% | 0102033065 | 0.0030603857% |
| 0102032414 | 0.0007196797% | 0102033156 | 0.0014196666% |
| 0102032422 | 0.0016647603% | 0102033164 | 0.0014197180% |
| 0102032430 | 0.0000092940% | 0102033263 | 0.0008346956% |
| 0102032448 | 0.0000634524% | 0102033271 | 0.0008938639% |
| 0102032463 | 0.0004099967% | 0102033404 | 0.0158109995% |
| 0102032471 | 0.0000099170% | 0102033412 | 0.0015645493% |
| 0102032489 | 0.0004098297% | 0102033438 | 0.0000094032% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102033446 | 0.0006401057% | 0102034089 | 0.0000002505% |
| 0102033453 | 0.0000197634% | 0102034097 | 0.0000004689% |
| 0102033461 | 0.0000053182% | 0102034113 | 0.0000063716% |
| 0102033479 | 0.0000058770% | 0102034121 | 0.0032449302% |
| 0102033487 | 0.0012380960% | 0102034139 | 0.0000181320% |
| 0102033495 | 0.0000058513% | 0102034147 | 0.0000662014% |
| 0102033503 | 0.0000028646% | 0102034154 | 0.0002648379% |
| 0102033511 | 0.0000075213% | 0102034170 | 0.0002571175% |
| 0102033537 | 0.0016022906% | 0102034196 | 0.0021479209% |
| 0102033545 | 0.0016992901% | 0102034220 | 0.0000882771% |
| 0102033552 | 0.0006373438% | 0102034238 | 0.0000045731% |
| 0102033560 | 0.0015599568% | 0102034246 | 0.0037696024% |
| 0102033586 | 0.0006344021% | 0102034261 | 0.0000066285% |
| 0102033594 | 0.0012332402% | 0102034287 | 0.0006501833% |
| 0102033610 | 0.0006482821% | 0102034303 | 0.0000063973% |
| 0102033628 | 0.0022045457% | 0102034329 | 0.0034796829% |
| 0102033636 | 0.0006374530% | 0102034337 | 0.0000352685% |
| 0102033644 | 0.0018102531% | 0102034345 | 0.0000071166% |
| 0102033651 | 0.0018102788% | 0102034352 | 0.0017806690% |
| 0102033669 | 0.0006489308% | 0102034360 | 0.0011664414% |
| 0102033677 | 0.0006490657% | 0102034378 | 0.0000072965% |
| 0102033693 | 0.0000094161% | 0102034386 | 0.0015865351% |
| 0102033701 | 0.0011775339% | 0102034394 | 0.0011662937% |
| 0102033719 | 0.0011775981% | 0102034444 | 0.0107300151% |
| 0102033727 | 0.0017807075% | 0102034451 | 0.0096442910% |
| 0102033735 | 0.0016113469% | 0102034501 | 0.0001227620% |
| 0102033743 | 0.0026442165% | 0102034550 | 0.0000039630% |
| 0102033750 | 0.0006191090% | 0102034568 | 0.0030583432% |
| 0102033768 | 0.0000095895% | 0102034576 | 0.0000039630% |
| 0102033776 | 0.0000072130% | 0102034600 | 0.0000039630% |
| 0102033818 | 0.0000059477% | 0102034626 | 0.0000029353% |
| 0102033826 | 0.0000072001% | 0102034634 | 0.0000039758% |
| 0102033834 | 0.0006467341% | 0102034667 | 0.0000000642% |
| 0102033842 | 0.0016586322% | 0102034675 | 0.0002166528% |
| 0102033891 | 0.0007845066% | 0102034683 | 0.0000282931% |
| 0102033909 | 0.0022840812% | 0102034691 | 0.0000089857% |
| 0102033917 | 0.0016087071% | 0102034709 | 0.0000093583% |
| 0102033925 | 0.0020062369% | 0102034741 | 0.0032723883% |
| 0102033933 | 0.0000002120% | 0102034766 | 0.0000093711% |
| 0102033958 | 0.0029438925% | 0102034808 | 0.0000091977% |
| 0102034030 | 0.0144152391% | 0102034840 | 0.0000075855% |
| 0102034048 | 0.0027891056% | 0102034899 | 0.0012654257% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102034907 | 0.0000075084% | 0102036274 | 0.0000274774% |
| 0102034915 | 0.0000037703% | 0102036282 | 0.0000070010% |
| 0102034923 | 0.0000069625% | 0102036290 | 0.0000091463% |
| 0102034949 | 0.0009905872% | 0102036324 | 0.0045319627% |
| 0102035045 | 0.0000093711% | 0102036357 | 0.0000517434% |
| 0102035052 | 0.0000093326% | 0102036365 | 0.0011897311% |
| 0102035078 | 0.0000093711% | 0102036381 | 0.0028259349% |
| 0102035086 | 0.0000093968% | 0102036415 | 0.0001729446% |
| 0102035094 | 0.0000093711% | 0102036514 | 0.0026524829% |
| 0102035110 | 0.0003075184% | 0102036522 | 0.0011159570% |
| 0102035144 | 0.0000093583% | 0102036530 | 0.0085503327% |
| 0102035151 | 0.0000093583% | 0102036548 | 0.0602857885% |
| 0102035201 | 0.0000296548% | 0102036571 | 0.0000392828% |
| 0102035219 | 0.0000299888% | 0102036647 | 0.0000818927% |
| 0102035227 | 0.0000001349% | 0102036654 | 0.0000034106% |
| 0102035243 | 0.0000053054% | 0102036696 | 0.0000025628% |
| 0102035250 | 0.0004373585% | 0102036704 | 0.0000113365% |
| 0102035300 | 0.0000963444% | 0102036720 | 0.0000153059% |
| 0102035383 | 0.0044396904% | 0102036738 | 0.0203074367% |
| 0102035409 | 0.0029784159% | 0102036746 | 0.0000004239% |
| 0102035482 | 0.0004846508% | 0102036761 | 0.0117745167% |
| 0102035607 | 0.0000024022% | 0102036779 | 0.0038615214% |
| 0102035623 | 0.0000046823% | 0102036795 | 0.0103755063% |
| 0102035631 | 0.0000204635% | 0102036837 | 0.0036562243% |
| 0102035664 | 0.0000204379% | 0102036852 | 0.0000008543% |
| 0102035672 | 0.0001419089% | 0102036878 | 0.0000008543% |
| 0102035680 | 0.0000204957% | 0102036910 | 0.0000722776% |
| 0102035698 | 0.0000204700% | 0102037009 | 0.0014842237% |
| 0102035706 | 0.0000047723% | 0102037025 | 0.0000008543% |
| 0102035714 | 0.0000064101% | 0102037033 | 0.0000014516% |
| 0102035722 | 0.0000054146% | 0102037058 | 0.0000009634% |
| 0102035730 | 0.0000041171% | 0102037066 | 0.0000009634% |
| 0102035748 | 0.0000051705% | 0102037074 | 0.0000015222% |
| 0102035763 | 0.0000029353% | 0102037082 | 0.0000015094% |
| 0102035771 | 0.0024977345% | 0102037090 | 0.0000015222% |
| 0102035789 | 0.0000063587% | 0102037116 | 0.0006502025% |
| 0102035797 | 0.0013556233% | 0102037124 | 0.0000038281% |
| 0102035938 | 0.0000008543% | 0102037132 | 0.0000008286% |
| 0102036001 | 0.0000029224% | 0102037140 | 0.0000076241% |
| 0102036134 | 0.0000027876% | 0102037181 | 0.0001019452% |
| 0102036142 | 0.0000351079% | 0102037553 | 0.0004738024% |
| 0102036175 | 0.0000203993% | 0102037561 | 0.0004735583% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102037579 | 0.0006462010% | 0102038619 | 0.0005098673% |
| 0102037702 | 0.0000047209% | 0102038627 | 0.0000234245% |
| 0102037710 | 0.0000462646% | 0102038635 | 0.0000059091% |
| 0102037843 | 0.0000106107% | 0102038668 | 0.0025415327% |
| 0102037850 | 0.0000074121% | 0102038676 | 0.0025414106% |
| 0102037876 | 0.0230407846% | 0102038684 | 0.0025413079% |
| 0102037918 | 0.0000415180% | 0102038692 | 0.0095905630% |
| 0102037926 | 0.0000447359% | 0102038700 | 0.0000018691% |
| 0102037934 | 0.0006326101% | 0102038718 | 0.0000031858% |
| 0102037942 | 0.0000079975% | 0102038726 | 0.0000001863% |
| 0102038015 | 0.0000347739% | 0102038759 | 0.0000047466% |
| 0102038080 | 0.0021419090% | 0102038767 | 0.0000723996% |
| 0102038098 | 0.0021419219% | 0102038825 | 0.0000001220% |
| 0102038130 | 0.0000000257% | 0102038841 | 0.0000000771% |
| 0102038163 | 0.0059028661% | 0102038858 | 0.0007413700% |
| 0102038189 | 0.0012622784% | 0102038890 | 0.0000000963% |
| 0102038205 | 0.0003940935% | 0102038916 | 0.0000000771% |
| 0102038213 | 0.0035169039% | 0102038924 | 0.0000000642% |
| 0102038247 | 0.0031950109% | 0102038932 | 0.0000001477% |
| 0102038296 | 0.0000038923% | 0102038981 | 0.0000035712% |
| 0102038304 | 0.0079576413% | 0102038999 | 0.0000297833% |
| 0102038312 | 0.0000010148% | 0102039013 | 0.0000042392% |
| 0102038320 | 0.0000009442% | 0102039039 | 0.0000038152% |
| 0102038379 | 0.0000029353% | 0102039047 | 0.0000114521% |
| 0102038403 | 0.0121855090% | 0102039054 | 0.0000038152% |
| 0102038411 | 0.0000025628% | 0102039062 | 0.0000038281% |
| 0102038445 | 0.0026124165% | 0102039070 | 0.0000038152% |
| 0102038452 | 0.0302909627% | 0102039088 | 0.0000228914% |
| 0102038460 | 0.0044657573% | 0102039120 | 0.0000008414% |
| 0102038478 | 0.0000011882% | 0102039138 | 0.0000006423% |
| 0102038494 | 0.0000022802% | 0102039153 | 0.0000020553% |
| 0102038502 | 0.0000413574% | 0102039161 | 0.0003638670% |
| 0102038510 | 0.0000078681% | 0102039179 | 0.0000020553% |
| 0102038528 | 0.0000078681% | 0102039187 | 0.0000019076% |
| 0102038536 | 0.0000065065% | 0102039351 | 0.0149549090% |
| 0102038544 | 0.0000602666% | 0102039419 | 0.0000070010% |
| 0102038551 | 0.0000351464% | 0102039427 | 0.0000001220% |
| 0102038569 | 0.0000406766% | 0102039468 | 0.0044445462% |
| 0102038577 | 0.0000467977% | 0102039484 | 0.0111008768% |
| 0102038585 | 0.0000026270% | 0102039773 | 0.0000033721% |
| 0102038593 | 0.0000401628% | 0102039799 | 0.0011692033% |
| 0102038601 | 0.0000186009% | 0102039823 | 0.0000000771% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102039831 | 0.0000050420% | 0102040979 | 0.0000006551% |
| 0102039864 | 0.0001707479% | 0102041001 | 0.0197821350% |
| 0102039922 | 0.0009462431% | 0102041027 | 0.0000906793% |
| 0102039930 | 0.0010819988% | 0102041084 | 0.0000000385% |
| 0102039948 | 0.0008698099% | 0102041118 | 0.0012197970% |
| 0102039989 | 0.0008698163% | 0102041126 | 0.0001964526% |
| 0102040094 | 0.0004710791% | 0102041134 | 0.0000001220% |
| 0102040110 | 0.0003978124% | 0102041142 | 0.0000001606% |
| 0102040151 | 0.0011901486% | 0102041159 | 0.0000000963% |
| 0102040169 | 0.0011900908% | 0102041167 | 0.0000001220% |
| 0102040177 | 0.0011900908% | 0102041183 | 0.0000001220% |
| 0102040185 | 0.0011901357% | 0102041191 | 0.0000000899% |
| 0102040201 | 0.0003866107% | 0102041209 | 0.0000001220% |
| 0102040227 | 0.0003866429% | 0102041217 | 0.0000000899% |
| 0102040235 | 0.0004616566% | 0102041225 | 0.0000001220% |
| 0102040250 | 0.0000715196% | 0102041233 | 0.0000000963% |
| 0102040284 | 0.0000000257% | 0102041241 | 0.0000001220% |
| 0102040342 | 0.0000033721% | 0102041258 | 0.0000000963% |
| 0102040359 | 0.0262350377% | 0102041266 | 0.0000000963% |
| 0102040375 | 0.0000033721% | 0102041274 | 0.0000006808% |
| 0102040409 | 0.0000001477% | 0102041282 | 0.0000001220% |
| 0102040417 | 0.0000000899% | 0102041324 | 0.0004292656% |
| 0102040433 | 0.0000000963% | 0102041340 | 0.0010585743% |
| 0102040441 | 0.0000027041% | 0102041365 | 0.0010449576% |
| 0102040458 | 0.0000001220% | 0102041373 | 0.0006015872% |
| 0102040508 | 0.0000000963% | 0102041415 | 0.0000089086% |
| 0102040524 | 0.0000001220% | 0102041431 | 0.0005814640% |
| 0102040532 | 0.0000035455% | 0102041449 | 0.0005900515% |
| 0102040581 | 0.0000000899% | 0102041456 | 0.0003302107% |
| 0102040615 | 0.0000001477% | 0102041522 | 0.0021834013% |
| 0102040664 | 0.0000001220% | 0102041530 | 0.0026342417% |
| 0102040698 | 0.0000000963% | 0102041548 | 0.0006373181% |
| 0102040706 | 0.0000000514% | 0102041571 | 0.0005850545% |
| 0102040722 | 0.0000000963% | 0102041589 | 0.0006096801% |
| 0102040789 | 0.0015429489% | 0102041597 | 0.0021043604% |
| 0102040805 | 0.0057523569% | 0102041621 | 0.0003166005% |
| 0102040839 | 0.0008354535% | 0102041654 | 0.0006402791% |
| 0102040870 | 0.0000001734% | 0102041688 | 0.0000000899% |
| 0102040912 | 0.0000000771% | 0102041696 | 0.0004063485% |
| 0102040920 | 0.0000001477% | 0102041704 | 0.0004271974% |
| 0102040946 | 0.0000001220% | 0102041712 | 0.0000000899% |
| 0102040961 | 0.0000000642% | 0102041720 | 0.0003365309% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102041753 | 0.0007030635% | 0102042843 | 0.0000112145% |
| 0102041779 | 0.0000000899% | 0102042850 | 0.0000049971% |
| 0102041787 | 0.0000005460% | 0102042876 | 0.0000049971% |
| 0102041795 | 0.0002819743% | 0102042884 | 0.0000183311% |
| 0102041803 | 0.0000288262% | 0102042892 | 0.0000049971% |
| 0102041845 | 0.0001800933% | 0102042900 | 0.0000052154% |
| 0102041852 | 0.0013848927% | 0102042918 | 0.0002941972% |
| 0102041860 | 0.0000000899% | 0102042926 | 0.0000074506% |
| 0102041878 | 0.0001984502% | 0102042991 | 0.0000009442% |
| 0102041928 | 0.0000000899% | 0102043247 | 0.0000112273% |
| 0102042025 | 0.0022208793% | 0102043254 | 0.0000149719% |
| 0102042041 | 0.0000522122% | 0102043270 | 0.0000024921% |
| 0102042165 | 0.0000014773% | 0102043288 | 0.0008260696% |
| 0102042173 | 0.0000080159% | 0102043304 | 0.0000014965% |
| 0102042181 | 0.0000006937% | 0102043312 | 0.0003559090% |
| 0102042199 | 0.0041093898% | 0102043320 | 0.0003230106% |
| 0102042215 | 0.0000012011% | 0102043353 | 0.0000048943% |
| 0102042231 | 0.0008153304% | 0102043379 | 0.0059357453% |
| 0102042264 | 0.0003792243% | 0102043387 | 0.0001460645% |
| 0102042322 | 0.0060432014% | 0102043411 | 0.0000024407% |
| 0102042355 | 0.0001857841% | 0102043510 | 0.0000055494% |
| 0102042371 | 0.0008665599% | 0102043528 | 0.0000025435% |
| 0102042397 | 0.0004972912% | 0102043536 | 0.0022273601% |
| 0102042413 | 0.0003309751% | 0102043544 | 0.0000004560% |
| 0102042439 | 0.0001796566% | 0102043577 | 0.0003191761% |
| 0102042447 | 0.0004567302% | 0102043585 | 0.0000424943% |
| 0102042462 | 0.0027123898% | 0102043619 | 0.0000145480% |
| 0102042496 | 0.0000077076% | 0102043627 | 0.0001641451% |
| 0102042520 | 0.0001645498% | 0102043635 | 0.0041604009% |
| 0102042579 | 0.0000041878% | 0102043650 | 0.0018159888% |
| 0102042587 | 0.0004563320% | 0102043676 | 0.0000020232% |
| 0102042595 | 0.0000073479% | 0102043692 | 0.0016058810% |
| 0102042645 | 0.0000064294% | 0102043700 | 0.0021883599% |
| 0102042678 | 0.0000071744% | 0102043734 | 0.0034573365% |
| 0102042702 | 0.0037700520% | 0102043775 | 0.0000057229% |
| 0102042728 | 0.0004127201% | 0102043783 | 0.0000057229% |
| 0102042751 | 0.0005665435% | 0102043791 | 0.0000057229% |
| 0102042769 | 0.0002173080% | 0102043809 | 0.0000057229% |
| 0102042785 | 0.0000010405% | 0102043817 | 0.0000025050% |
| 0102042793 | 0.0000010405% | 0102043841 | 0.0000109319% |
| 0102042801 | 0.0000140534% | 0102043874 | 0.0006800565% |
| 0102042819 | 0.0011951713% | 0102043882 | 0.0014665221% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102043890 | 0.0000003982% | 0102044757 | 0.0005153846% |
| 0102043916 | 0.0000000899% | 0102044765 | 0.0000006294% |
| 0102043940 | 0.0000001606% | 0102044773 | 0.0000005074% |
| 0102043957 | 0.0000095702% | 0102044799 | 0.0000004432% |
| 0102044104 | 0.0000005588% | 0102044807 | 0.0000038281% |
| 0102044120 | 0.0004973233% | 0102044815 | 0.0000003468% |
| 0102044146 | 0.0000000899% | 0102044831 | 0.0000003468% |
| 0102044179 | 0.0003907086% | 0102044849 | 0.0000061725% |
| 0102044195 | 0.0000008671% | 0102044864 | 0.0004920565% |
| 0102044229 | 0.0000005203% | 0102044880 | 0.0000000963% |
| 0102044245 | 0.0004974774% | 0102044898 | 0.0007138926% |
| 0102044260 | 0.0003519460% | 0102044906 | 0.0006800565% |
| 0102044278 | 0.0003913573% | 0102044914 | 0.0000009570% |
| 0102044286 | 0.0004968544% | 0102044955 | 0.0012432921% |
| 0102044294 | 0.0002973701% | 0102044971 | 0.0005198679% |
| 0102044310 | 0.0000006102% | 0102044997 | 0.0000006102% |
| 0102044328 | 0.0000155050% | 0102045002 | 0.0000000899% |
| 0102044336 | 0.0000850400% | 0102045010 | 0.0000000899% |
| 0102044344 | 0.0000005203% | 0102045028 | 0.0000000642% |
| 0102044401 | 0.0000009442% | 0102045036 | 0.0000006102% |
| 0102044419 | 0.0002555053% | 0102045051 | 0.0000006294% |
| 0102044427 | 0.0003716260% | 0102045069 | 0.0000023058% |
| 0102044435 | 0.0003696156% | 0102045093 | 0.0000043227% |
| 0102044450 | 0.0000004111% | 0102045101 | 0.0000043483% |
| 0102044468 | 0.0000000899% | 0102045135 | 0.0000231034% |
| 0102044484 | 0.0000103474% | 0102045168 | 0.0000129744% |
| 0102044500 | 0.0000021453% | 0102045184 | 0.0000037703% |
| 0102044518 | 0.0009984104% | 0102045200 | 0.0005288150% |
| 0102044534 | 0.0000038409% | 0102045333 | 0.0000012782% |
| 0102044559 | 0.0003581185% | 0102045382 | 0.0000230648% |
| 0102044567 | 0.0000000899% | 0102045408 | 0.0000004111% |
| 0102044575 | 0.0003909976% | 0102045465 | 0.0000015222% |
| 0102044583 | 0.0000005460% | 0102045598 | 0.0000195900% |
| 0102044591 | 0.0002572037% | 0102045739 | 0.0000106236% |
| 0102044609 | 0.0003117447% | 0102045747 | 0.0000263213% |
| 0102044617 | 0.0000006294% | 0102045754 | 0.0004819724% |
| 0102044625 | 0.0000000899% | 0102045762 | 0.0000960104% |
| 0102044633 | 0.0000005203% | 0102045796 | 0.0000037317% |
| 0102044666 | 0.0004970792% | 0102045804 | 0.0000231997% |
| 0102044674 | 0.0000005460% | 0102045812 | 0.0000055494% |
| 0102044708 | 0.0003395176% | 0102045838 | 0.0000104245% |
| 0102044724 | 0.0003175575% | 0102045846 | 0.0000017214% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102045879 | 0.0021493854% | 0102046653 | 0.0000115613% |
| 0102045887 | 0.0021492697% | 0102046679 | 0.0000096152% |
| 0102045960 | 0.0000057485% | 0102046687 | 0.0000231483% |
| 0102045994 | 0.0000020553% | 0102046695 | 0.0003524663% |
| 0102046000 | 0.0000056907% | 0102046703 | 0.0000231740% |
| 0102046018 | 0.0000057036% | 0102046729 | 0.0000005845% |
| 0102046042 | 0.0000059220% | 0102046737 | 0.0000005460% |
| 0102046083 | 0.0000231740% | 0102046745 | 0.0000005460% |
| 0102046091 | 0.0000231483% | 0102046752 | 0.0016677469% |
| 0102046109 | 0.0000111310% | 0102046760 | 0.0000005588% |
| 0102046117 | 0.0000111053% | 0102046778 | 0.0003767708% |
| 0102046125 | 0.0000110924% | 0102046786 | 0.0000000899% |
| 0102046141 | 0.0000115613% | 0102046794 | 0.0000927218% |
| 0102046158 | 0.0000189092% | 0102046802 | 0.0000083177% |
| 0102046166 | 0.0000189349% | 0102046810 | 0.0000005845% |
| 0102046174 | 0.0000189092% | 0102046851 | 0.0006103481% |
| 0102046182 | 0.0007425069% | 0102046877 | 0.0000601895% |
| 0102046208 | 0.0000213178% | 0102046885 | 0.0000231483% |
| 0102046232 | 0.0090128242% | 0102046901 | 0.0000231740% |
| 0102046281 | 0.0000231483% | 0102046968 | 0.0003547207% |
| 0102046299 | 0.0000231483% | 0102046976 | 0.0000231483% |
| 0102046315 | 0.0000064422% | 0102047016 | 0.0003303842% |
| 0102046349 | 0.0000027876% | 0102047057 | 0.0000035326% |
| 0102046364 | 0.0000231483% | 0102047065 | 0.0000154279% |
| 0102046398 | 0.0000105208% | 0102047073 | 0.0000115613% |
| 0102046422 | 0.0000115613% | 0102047081 | 0.0000231997% |
| 0102046448 | 0.0015518254% | 0102047099 | 0.0000231355% |
| 0102046455 | 0.0000030830% | 0102047107 | 0.0000115613% |
| 0102046471 | 0.0000231740% | 0102047123 | 0.0000231483% |
| 0102046489 | 0.0000017214% | 0102047172 | 0.0000243623% |
| 0102046497 | 0.0000018819% | 0102047206 | 0.0000042135% |
| 0102046521 | 0.0000308816% | 0102047230 | 0.0010246161% |
| 0102046547 | 0.0000028775% | 0102047263 | 0.0030068247% |
| 0102046554 | 0.0000030766% | 0102047297 | 0.0040093072% |
| 0102046562 | 0.0000043483% | 0102047305 | 0.0000244394% |
| 0102046570 | 0.0000115613% | 0102047313 | 0.0002622366% |
| 0102046588 | 0.0005314163% | 0102047321 | 0.0000000257% |
| 0102046596 | 0.0000231483% | 0102047354 | 0.0009430766% |
| 0102046604 | 0.0002408931% | 0102047370 | 0.0000018113% |
| 0102046620 | 0.0000232383% | 0102047396 | 0.0000000514% |
| 0102046638 | 0.0000006102% | 0102047420 | 0.0000000385% |
| 0102046646 | 0.0000231740% | 0102047438 | 0.0003243466% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102047453 | 0.0003912160% | 0102048717 | 0.0000047337% |
| 0102047487 | 0.0000348767% | 0102048733 | 0.0015858028% |
| 0102047495 | 0.0001653462% | 0102048741 | 0.0000021067% |
| 0102047503 | 0.0000021324% | 0102048758 | 0.0000051576% |
| 0102047586 | 0.0000066156% | 0102048766 | 0.0000655977% |
| 0102047602 | 0.0004575587% | 0102048774 | 0.0000089986% |
| 0102047610 | 0.0000155757% | 0102048824 | 0.0000121844% |
| 0102047628 | 0.0000330525% | 0102048865 | 0.0000579351% |
| 0102047693 | 0.0000056137% | 0102048873 | 0.0000176824% |
| 0102047826 | 0.0000311899% | 0102048899 | 0.0000007900% |
| 0102047867 | 0.0000974684% | 0102048915 | 0.0000045089% |
| 0102047875 | 0.0000046245% | 0102048923 | 0.0000283895% |
| 0102047883 | 0.0000156142% | 0102048931 | 0.0000759708% |
| 0102047891 | 0.0000024664% | 0102048956 | 0.0000150940% |
| 0102047925 | 0.0000043997% | 0102048964 | 0.0000090243% |
| 0102047933 | 0.0000445432% | 0102048998 | 0.0000035840% |
| 0102048006 | 0.0016647474% | 0102049004 | 0.0000036033% |
| 0102048022 | 0.0000009185% | 0102049038 | 0.0000094546% |
| 0102048055 | 0.0000077204% | 0102049053 | 0.0000055751% |
| 0102048121 | 0.0004033233% | 0102049087 | 0.0000043098% |
| 0102048170 | 0.0009808693% | 0102049145 | 0.0000062817% |
| 0102048188 | 0.0000275738% | 0102049152 | 0.0000062431% |
| 0102048196 | 0.0000085746% | 0102049160 | 0.0000078424% |
| 0102048212 | 0.0000173099% | 0102049194 | 0.0000051063% |
| 0102048220 | 0.0000044383% | 0102049202 | 0.0001387744% |
| 0102048238 | 0.0000044383% | 0102049210 | 0.0000022930% |
| 0102048246 | 0.0000044126% | 0102049228 | 0.0001924961% |
| 0102048253 | 0.0000044383% | 0102049269 | 0.0000068276% |
| 0102048279 | 0.0000013360% | 0102049277 | 0.0000384928% |
| 0102048287 | 0.0000013231% | 0102049285 | 0.0010165167% |
| 0102048295 | 0.0000278821% | 0102049293 | 0.0000096152% |
| 0102048303 | 0.0000013488% | 0102049301 | 0.0000034106% |
| 0102048345 | 0.0000336499% | 0102049319 | 0.0000068276% |
| 0102048352 | 0.0000173099% | 0102049327 | 0.0000256790% |
| 0102048378 | 0.0000000642% | 0102049335 | 0.0003566541% |
| 0102048410 | 0.0001970243% | 0102049343 | 0.0019460794% |
| 0102048428 | 0.0025566138% | 0102049350 | 0.0006728242% |
| 0102048451 | 0.0008706642% | 0102049541 | 0.0001455892% |
| 0102048634 | 0.0062185610% | 0102049558 | 0.0005443329% |
| 0102048675 | 0.0000045089% | 0102049566 | 0.0000000514% |
| 0102048691 | 0.0000047466% | 0102049608 | 0.0000022930% |
| 0102048709 | 0.0000047209% | 0102049616 | 0.0000022416% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102049632 | 0.0000136167% | 0102050804 | 0.0000000771% |
| 0102049640 | 0.0000096409% | 0102050812 | 0.0000000257% |
| 0102049657 | 0.0011072153% | 0102050838 | 0.0000001092% |
| 0102049665 | 0.0000007322% | 0102050853 | 0.0000000963% |
| 0102049681 | 0.0000068276% | 0102050879 | 0.0000030638% |
| 0102049699 | 0.0000007322% | 0102050911 | 0.0000001863% |
| 0102049798 | 0.0000096280% | 0102050929 | 0.0000000963% |
| 0102049814 | 0.0000007579% | 0102050945 | 0.0000001220% |
| 0102049830 | 0.0004315201% | 0102050960 | 0.0000000963% |
| 0102049848 | 0.0000042777% | 0102050986 | 0.0000001092% |
| 0102049921 | 0.0001377725% | 0102050994 | 0.0000553338% |
| 0102050002 | 0.0000101354% | 0102051000 | 0.0000000771% |
| 0102050010 | 0.0003113979% | 0102051018 | 0.0000553338% |
| 0102050127 | 0.0000001220% | 0102051026 | 0.0000001477% |
| 0102050176 | 0.0006561309% | 0102051042 | 0.0000001220% |
| 0102050226 | 0.0011433766% | 0102051067 | 0.0000553081% |
| 0102050234 | 0.0000000899% | 0102051075 | 0.0000000257% |
| 0102050242 | 0.0000199497% | 0102051083 | 0.0000000963% |
| 0102050259 | 0.0005656957% | 0102051091 | 0.0000001863% |
| 0102050267 | 0.0000000514% | 0102051109 | 0.0000000899% |
| 0102050309 | 0.0000000771% | 0102051117 | 0.0000000963% |
| 0102050325 | 0.0006306832% | 0102051125 | 0.0000000771% |
| 0102050333 | 0.0000000385% | 0102051133 | 0.0000003597% |
| 0102050358 | 0.0001093573% | 0102051141 | 0.0000001477% |
| 0102050382 | 0.0039287890% | 0102051216 | 0.0000001220% |
| 0102050424 | 0.0000000771% | 0102051224 | 0.0000002505% |
| 0102050432 | 0.0000000771% | 0102051232 | 0.0012470431% |
| 0102050440 | 0.0000000771% | 0102051240 | 0.0000000963% |
| 0102050457 | 0.0005601976% | 0102051257 | 0.0058076907% |
| 0102050465 | 0.0005894799% | 0102051273 | 0.0000000771% |
| 0102050481 | 0.0002338920% | 0102051281 | 0.0000000899% |
| 0102050507 | 0.0000000771% | 0102051364 | 0.0000271049% |
| 0102050572 | 0.0000000899% | 0102051380 | 0.0000033977% |
| 0102050598 | 0.0000000385% | 0102051398 | 0.0000046117% |
| 0102050606 | 0.0000000771% | 0102051414 | 0.0000033721% |
| 0102050622 | 0.0002503091% | 0102051422 | 0.0003615098% |
| 0102050630 | 0.0000000642% | 0102051448 | 0.0000191340% |
| 0102050648 | 0.0000000514% | 0102051497 | 0.0001454158% |
| 0102050655 | 0.0005307740% | 0102051505 | 0.0003274553% |
| 0102050663 | 0.0005736923% | 0102051513 | 0.0000044832% |
| 0102050754 | 0.0000000963% | 0102051521 | 0.0000044832% |
| 0102050762 | 0.0000050163% | 0102051539 | 0.0000047080% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102051547 | 0.0000105080% | 0102052461 | 0.0000001220% |
| 0102051562 | 0.0000006102% | 0102052644 | 0.0000001220% |
| 0102051588 | 0.0000070653% | 0102052651 | 0.0000000771% |
| 0102051596 | 0.0000072258% | 0102052677 | 0.0000000642% |
| 0102051638 | 0.0000036290% | 0102052685 | 0.0000000899% |
| 0102051646 | 0.0008935877% | 0102052693 | 0.0000001863% |
| 0102051695 | 0.0000223198% | 0102052719 | 0.0000000771% |
| 0102051703 | 0.0000014387% | 0102052727 | 0.0000000963% |
| 0102051737 | 0.0000102382% | 0102052735 | 0.0000001220% |
| 0102051745 | 0.0000011433% | 0102052909 | 0.0000000771% |
| 0102051752 | 0.0000025756% | 0102052941 | 0.0000001477% |
| 0102051760 | 0.0000011176% | 0102052958 | 0.0000001477% |
| 0102051778 | 0.0001735227% | 0102052966 | 0.0000000514% |
| 0102051786 | 0.0000072258% | 0102053006 | 0.0000001220% |
| 0102051794 | 0.0000072258% | 0102053162 | 0.0000001220% |
| 0102051802 | 0.0000072258% | 0102053170 | 0.0387839577% |
| 0102051810 | 0.0000011626% | 0102053188 | 0.0000001220% |
| 0102051844 | 0.0000014387% | 0102053204 | 0.0000001220% |
| 0102051851 | 0.0000014387% | 0102053220 | 0.0000000963% |
| 0102051877 | 0.0000072258% | 0102053253 | 0.0000001220% |
| 0102051935 | 0.0000014387% | 0102053261 | 0.0000000514% |
| 0102051943 | 0.0000008799% | 0102053287 | 0.0000108676% |
| 0102051950 | 0.0000194102% | 0102053295 | 0.0008950136% |
| 0102051968 | 0.0000042006% | 0102053303 | 0.0008951035% |
| 0102051976 | 0.0000051448% | 0102053337 | 0.0011462155% |
| 0102052040 | 0.0000057871% | 0102053444 | 0.0000001220% |
| 0102052057 | 0.0007599709% | 0102053626 | 0.0000000899% |
| 0102052115 | 0.0000022930% | 0102053667 | 0.0000001220% |
| 0102052123 | 0.0000064101% | 0102053741 | 0.0000001606% |
| 0102052149 | 0.0001634129% | 0102053758 | 0.0000000642% |
| 0102052156 | 0.0000017984% | 0102053766 | 0.0000000514% |
| 0102052180 | 0.0000017214% | 0102053774 | 0.0000000963% |
| 0102052198 | 0.0000000771% | 0102053782 | 0.0000001477% |
| 0102052206 | 0.0000001606% | 0102053790 | 0.0000001220% |
| 0102052214 | 0.0029324275% | 0102053816 | 0.0000001477% |
| 0102052222 | 0.0000000514% | 0102053824 | 0.0000327571% |
| 0102052230 | 0.0000000771% | 0102053840 | 0.0000546915% |
| 0102052248 | 0.0000001220% | 0102053881 | 0.0000001220% |
| 0102052263 | 0.0000001220% | 0102053899 | 0.0827973727% |
| 0102052271 | 0.0000000963% | 0102053907 | 0.0000001220% |
| 0102052404 | 0.0000001220% | 0102053931 | 0.0000000963% |
| 0102052453 | 0.0000000771% | 0102053964 | 0.0000000642% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102054012 | 0.0000000642% | 0102056538 | 0.0017008958% |
| 0102054038 | 0.0000001606% | 0102056579 | 0.0000046695% |
| 0102054061 | 0.0000000642% | 0102056587 | 0.0002968820% |
| 0102054079 | 0.0005872768% | 0102056595 | 0.0000146957% |
| 0102054095 | 0.0000182797% | 0102056611 | 0.0000146957% |
| 0102054103 | 0.0000382423% | 0102056660 | 0.0000094032% |
| 0102054137 | 0.0000098528% | 0102056694 | 0.0021826563% |
| 0102054145 | 0.0000065707% | 0102056793 | 0.0011444428% |
| 0102054251 | 0.0000131735% | 0102056835 | 0.0000028133% |
| 0102054285 | 0.0000098528% | 0102056843 | 0.0000056265% |
| 0102054301 | 0.0000032821% | 0102056850 | 0.0010828787% |
| 0102054319 | 0.0013056655% | 0102056892 | 0.0000056137% |
| 0102054335 | 0.0000152802% | 0102056942 | 0.0020854769% |
| 0102054343 | 0.0000062945% | 0102056959 | 0.0022635470% |
| 0102054384 | 0.0000044768% | 0102056983 | 0.0000024793% |
| 0102054418 | 0.0000067891% | 0102057098 | 0.0000028518% |
| 0102054467 | 0.0000014516% | 0102057296 | 0.0000075341% |
| 0102054475 | 0.0000071744% | 0102057304 | 0.0000030509% |
| 0102054483 | 0.0003815623% | 0102057338 | 0.0000038923% |
| 0102054491 | 0.0000057036% | 0102057346 | 0.0000005973% |
| 0102054541 | 0.0000078681% | 0102057361 | 0.0000182797% |
| 0102054566 | 0.0000078810% | 0102057403 | 0.0019985486% |
| 0102054574 | 0.0000131478% | 0102057429 | 0.0000519489% |
| 0102054582 | 0.0000065707% | 0102057510 | 0.0000035198% |
| 0102054590 | 0.0007627071% | 0102057569 | 0.0000054017% |
| 0102054616 | 0.0000045731% | 0102057577 | 0.0000016828% |
| 0102054715 | 0.0000000963% | 0102057585 | 0.0000135717% |
| 0102054954 | 0.0000003083% | 0102057593 | 0.0000475620% |
| 0102054962 | 0.0000000963% | 0102057601 | 0.0000051833% |
| 0102055035 | 0.0000001220% | 0102057627 | 0.0000020939% |
| 0102055068 | 0.0000000963% | 0102057643 | 0.0011389062% |
| 0102055084 | 0.0000000963% | 0102057668 | 0.0003707203% |
| 0102055092 | 0.0000001220% | 0102057676 | 0.0000006423% |
| 0102055159 | 0.0009234288% | 0102057684 | 0.0013326676% |
| 0102055845 | 0.0055298400% | 0102057700 | 0.0017432103% |
| 0102055993 | 0.0000074121% | 0102057742 | 0.0000927861% |
| 0102056009 | 0.0000032115% | 0102057759 | 0.0000049071% |
| 0102056041 | 0.0000021196% | 0102057858 | 0.0000036161% |
| 0102056082 | 0.0000099170% | 0102057957 | 0.0000908014% |
| 0102056215 | 0.0000074121% | 0102057973 | 0.0000146508% |
| 0102056447 | 0.0000024150% | 0102057981 | 0.0000146251% |
| 0102056496 | 0.0019935901% | 0102058005 | 0.0003263570% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102058013 | 0.0005967699% | 0102063195 | 0.0002351895% |
| 0102058039 | 0.0011389319% | 0102063286 | 0.0000024022% |
| 0102058054 | 0.0014655458% | 0102063518 | 0.0000000514% |
| 0102058062 | 0.0000021196% | 0102063526 | 0.0000000514% |
| 0102058195 | 0.0000044126% | 0102063542 | 0.0000000514% |
| 0102058245 | 0.0000116127% | 0102063575 | 0.0000000642% |
| 0102058732 | 0.0000007900% | 0102063591 | 0.0000000771% |
| 0102058740 | 0.0000007900% | 0102063609 | 0.0002470398% |
| 0102058757 | 0.0000145737% | 0102063724 | 0.0002589737% |
| 0102058773 | 0.0000009634% | 0102063740 | 0.0005898653% |
| 0102058781 | 0.0000556100% | 0102063765 | 0.0000000771% |
| 0102058799 | 0.0003737455% | 0102063807 | 0.0001763231% |
| 0102058823 | 0.0001617879% | 0102063872 | 0.0001287225% |
| 0102059482 | 0.0000354033% | 0102063914 | 0.0000001734% |
| 0102060142 | 0.0104855188% | 0102063930 | 0.0000000771% |
| 0102060225 | 0.0000020232% | 0102063948 | 0.0000000642% |
| 0102060365 | 0.0071740789% | 0102063955 | 0.0000000771% |
| 0102060373 | 0.0002152012% | 0102063963 | 0.0000000771% |
| 0102061025 | 0.0007155754% | 0102063997 | 0.0000001477% |
| 0102061272 | 0.0000025306% | 0102064011 | 0.0000001220% |
| 0102061280 | 0.0029056374% | 0102064045 | 0.0000001220% |
| 0102061611 | 0.0000049842% | 0102064052 | 0.0000000963% |
| 0102061629 | 0.0000049842% | 0102064060 | 0.0000000771% |
| 0102061645 | 0.0013380950% | 0102064078 | 0.0000000899% |
| 0102061652 | 0.0002784674% | 0102064086 | 0.0002247843% |
| 0102061678 | 0.0013221211% | 0102064094 | 0.0000000963% |
| 0102061744 | 0.0000096152% | 0102064227 | 0.0000000771% |
| 0102061769 | 0.0000056394% | 0102064235 | 0.0000001220% |
| 0102061801 | 0.0020713978% | 0102064243 | 0.0000000963% |
| 0102061819 | 0.0015426534% | 0102064250 | 0.0000000899% |
| 0102061843 | 0.0000899857% | 0102064300 | 0.0000001220% |
| 0102061934 | 0.0000147086% | 0102064375 | 0.0000006294% |
| 0102061942 | 0.0000139314% | 0102064391 | 0.0000000899% |
| 0102062007 | 0.0000139699% | 0102064409 | 0.0000002120% |
| 0102062015 | 0.0004962250% | 0102064425 | 0.0000000514% |
| 0102062619 | 0.0000006808% | 0102064474 | 0.0000001220% |
| 0102062916 | 0.0004955184% | 0102064482 | 0.0000000771% |
| 0102062932 | 0.0056625319% | 0102064490 | 0.0000000257% |
| 0102063070 | 0.0004801611% | 0102064573 | 0.0000000642% |
| 0102063153 | 0.0000000771% | 0102064581 | 0.0002527177% |
| 0102063161 | 0.0002601041% | 0102064599 | 0.0000000642% |
| 0102063179 | 0.0000000514% | 0102064623 | 0.0100314798% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102064755 | 0.0000001220% | 0102066503 | 0.0002453634% |
| 0102064763 | 0.0000000771% | 0102066511 | 0.0000000771% |
| 0102064771 | 0.0001772040% | 0102066529 | 0.0002772277% |
| 0102064789 | 0.0002260432% | 0102066537 | 0.0002339499% |
| 0102064797 | 0.0004944265% | 0102066545 | 0.0002337186% |
| 0102064805 | 0.0004945100% | 0102066560 | 0.0059573200% |
| 0102064813 | 0.0002517607% | 0102066578 | 0.0003860905% |
| 0102064821 | 0.0004348664% | 0102066586 | 0.0000745706% |
| 0102064839 | 0.0000000642% | 0102066602 | 0.0032666783% |
| 0102064847 | 0.0000000385% | 0102066636 | 0.0000001477% |
| 0102064854 | 0.0000000771% | 0102066677 | 0.0003819991% |
| 0102064870 | 0.0000000963% | 0102066727 | 0.0000007194% |
| 0102064888 | 0.0000000771% | 0102066750 | 0.0000001220% |
| 0102064904 | 0.0000001477% | 0102066768 | 0.0000000963% |
| 0102065315 | 0.0023123230% | 0102066792 | 0.0000000514% |
| 0102065372 | 0.0000000514% | 0102066826 | 0.0001778132% |
| 0102065406 | 0.0000001477% | 0102066834 | 0.0000000642% |
| 0102065422 | 0.0000000963% | 0102066859 | 0.0000000257% |
| 0102065430 | 0.0000001220% | 0102066867 | 0.0004776690% |
| 0102065448 | 0.0000260901% | 0102066875 | 0.0000001477% |
| 0102065455 | 0.0002206929% | 0102066883 | 0.0000000771% |
| 0102065463 | 0.0000333223% | 0102066891 | 0.0007555198% |
| 0102065471 | 0.0002206543% | 0102066909 | 0.0000000771% |
| 0102065489 | 0.0002206800% | 0102066917 | 0.0000000899% |
| 0102065497 | 0.0006069760% | 0102066925 | 0.0001835360% |
| 0102065505 | 0.0000001606% | 0102066941 | 0.0001777361% |
| 0102065539 | 0.0000000963% | 0102066958 | 0.0000000642% |
| 0102065562 | 0.0000001606% | 0102066966 | 0.0001775755% |
| 0102065794 | 0.0000001220% | 0102066974 | 0.0001777361% |
| 0102065836 | 0.0000001220% | 0102066982 | 0.0000000514% |
| 0102065869 | 0.0000000771% | 0102066990 | 0.0000245036% |
| 0102065927 | 0.0000000963% | 0102067014 | 0.0000001220% |
| 0102065976 | 0.0000000771% | 0102067022 | 0.0000001863% |
| 0102066131 | 0.0000000963% | 0102067030 | 0.0000000642% |
| 0102066149 | 0.0000000899% | 0102067048 | 0.0000001220% |
| 0102066164 | 0.0202036160% | 0102067055 | 0.0000000771% |
| 0102066172 | 0.0202037188% | 0102067063 | 0.0000000963% |
| 0102066198 | 0.0000006102% | 0102067071 | 0.0033426555% |
| 0102066206 | 0.0000000963% | 0102067089 | 0.0002727702% |
| 0102066222 | 0.0000000963% | 0102067097 | 0.0000001606% |
| 0102066230 | 0.0000001220% | 0102067113 | 0.0000000963% |
| 0102066495 | 0.0000000642% | 0102067295 | 0.0000001863% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102067311 | 0.0000000514% | 0102068442 | 0.0000006937% |
| 0102067345 | 0.0001776783% | 0102068459 | 0.0000031344% |
| 0102067352 | 0.0000000385% | 0102068467 | 0.0000031986% |
| 0102067360 | 0.0000000642% | 0102068475 | 0.0008360765% |
| 0102067378 | 0.0007709477% | 0102068491 | 0.0276551603% |
| 0102067394 | 0.0000000385% | 0102068517 | 0.0000013231% |
| 0102067410 | 0.0004534545% | 0102068947 | 0.0000453846% |
| 0102067428 | 0.0000000642% | 0102069127 | 0.0000070781% |
| 0102067436 | 0.0000000642% | 0102069135 | 0.0000220950% |
| 0102067469 | 0.0000001220% | 0102069143 | 0.0000528674% |
| 0102067477 | 0.0000001734% | 0102069523 | 0.0000368678% |
| 0102067485 | 0.0000001477% | 0102069853 | 0.0003896681% |
| 0102067568 | 0.0005297207% | 0102070398 | 0.0000151967% |
| 0102067881 | 0.0013502537% | 0102070406 | 0.0000004368% |
| 0102067907 | 0.0004534802% | 0102070414 | 0.0000003982% |
| 0102067915 | 0.0000045731% | 0102070430 | 0.0000004368% |
| 0102067931 | 0.0000590527% | 0102070448 | 0.0000033977% |
| 0102067956 | 0.0000042648% | 0102070455 | 0.0000016828% |
| 0102067998 | 0.0000052026% | 0102070463 | 0.0000008286% |
| 0102068004 | 0.0000040914% | 0102070471 | 0.0000008414% |
| 0102068012 | 0.0000042648% | 0102070489 | 0.0000017085% |
| 0102068020 | 0.0000042263% | 0102070497 | 0.0000017085% |
| 0102068053 | 0.0000042648% | 0102070505 | 0.0000004817% |
| 0102068061 | 0.0016524025% | 0102070513 | 0.0000005074% |
| 0102068087 | 0.0091239479% | 0102070521 | 0.0000016828% |
| 0102068129 | 0.0026519048% | 0102070539 | 0.0000016957% |
| 0102068137 | 0.0018955308% | 0102070687 | 0.0000075984% |
| 0102068152 | 0.1018001460% | 0102070695 | 0.0000092426% |
| 0102068186 | 0.0000013745% | 0102070711 | 0.0000075984% |
| 0102068194 | 0.0000014965% | 0102070737 | 0.0000025435% |
| 0102068210 | 0.0000099042% | 0102070745 | 0.0136355433% |
| 0102068244 | 0.0000017727% | 0102070760 | 0.0000025178% |
| 0102068269 | 0.0000012910% | 0102070778 | 0.0000303485% |
| 0102068285 | 0.0000110411% | 0102070786 | 0.0000279078% |
| 0102068293 | 0.0000014965% | 0102070794 | 0.0000151967% |
| 0102068368 | 0.0000073992% | 0102070802 | 0.0000025435% |
| 0102068376 | 0.0000043098% | 0102070810 | 0.0007635870% |
| 0102068384 | 0.0000031986% | 0102070869 | 0.0000008029% |
| 0102068400 | 0.0000053889% | 0102070943 | 0.0000026912% |
| 0102068418 | 0.0000092683% | 0102071065 | 0.0008157479% |
| 0102068426 | 0.0000054916% | 0102071198 | 0.0000043740% |
| 0102068434 | 0.0000070781% | 0102071339 | 0.0006306382% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102071388 | 0.0000218124% | 0102073418 | 0.0000137066% |
| 0102071479 | 0.0000178687% | 0102073715 | 0.0003553438% |
| 0102071487 | 0.0000108676% | 0102073731 | 0.0045002397% |
| 0102071529 | 0.0000162565% | 0102073830 | 0.0000067570% |
| 0102071560 | 0.0015734129% | 0102073905 | 0.0000051448% |
| 0102071602 | 0.0000017599% | 0102073913 | 0.0000111310% |
| 0102071610 | 0.0013527843% | 0102073921 | 0.0001789886% |
| 0102071636 | 0.0000017599% | 0102073939 | 0.0004602821% |
| 0102071644 | 0.0000017599% | 0102073954 | 0.0001504385% |
| 0102071677 | 0.0006290004% | 0102073970 | 0.0000775701% |
| 0102071719 | 0.0000020297% | 0102074093 | 0.0018268822% |
| 0102071727 | 0.0000044254% | 0102074127 | 0.0259726020% |
| 0102071735 | 0.0033459569% | 0102074135 | 0.0129863171% |
| 0102071743 | 0.0000047466% | 0102074143 | 0.0000001220% |
| 0102071875 | 0.0000002826% | 0102074150 | 0.0003662949% |
| 0102072154 | 0.0000260001% | 0102074168 | 0.0007201229% |
| 0102072204 | 0.0000156142% | 0102074218 | 0.0000001092% |
| 0102072261 | 0.0000002955% | 0102074226 | 0.0011330677% |
| 0102072295 | 0.0000006423% | 0102074234 | 0.0000000899% |
| 0102072303 | 0.0000005203% | 0102074259 | 0.0010993087% |
| 0102072311 | 0.0000061853% | 0102074291 | 0.1476941456% |
| 0102072329 | 0.0000061853% | 0102074341 | 0.0000001220% |
| 0102072337 | 0.0000099749% | 0102074390 | 0.0093601714% |
| 0102072345 | 0.0000061982% | 0102074408 | 0.0000000899% |
| 0102072600 | 0.0154354105% | 0102074416 | 0.0000000899% |
| 0102072667 | 0.0024223483% | 0102074424 | 0.0028297501% |
| 0102072675 | 0.0048235457% | 0102074432 | 0.0000001092% |
| 0102072758 | 0.0017743167% | 0102074481 | 0.0003661729% |
| 0102072774 | 0.0009379190% | 0102074499 | 0.0003661087% |
| 0102072782 | 0.0009378034% | 0102074507 | 0.0000000899% |
| 0102072873 | 0.0011303573% | 0102074531 | 0.0000262506% |
| 0102072881 | 0.0011304279% | 0102074580 | 0.0024639048% |
| 0102072915 | 0.0006268101% | 0102074598 | 0.0025563312% |
| 0102072998 | 0.0058714129% | 0102074614 | 0.0098553366% |
| 0102073079 | 0.0061221074% | 0102074622 | 0.0026949065% |
| 0102073087 | 0.0032111968% | 0102074630 | 0.0023296136% |
| 0102073095 | 0.0000161859% | 0102074705 | 0.0017626526% |
| 0102073103 | 0.0000161859% | 0102074754 | 0.0000033977% |
| 0102073152 | 0.0000173613% | 0102074804 | 0.0000025756% |
| 0102073350 | 0.0000108291% | 0102074812 | 0.0001871072% |
| 0102073392 | 0.0000060376% | 0102074820 | 0.0000022031% |
| 0102073400 | 0.0000108291% | 0102074838 | 0.0011477185% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102074853 | 0.0001034161% | 0102076098 | 0.0000060697% |
| 0102074895 | 0.0002867851% | 0102076106 | 0.0000103731% |
| 0102074903 | 0.0199245577% | 0102076114 | 0.0000051833% |
| 0102074986 | 0.0001104235% | 0102076122 | 0.0000033977% |
| 0102075017 | 0.0000001092% | 0102076130 | 0.0020385572% |
| 0102075041 | 0.0000012011% | 0102076171 | 0.0000055173% |
| 0102075058 | 0.0000012011% | 0102076189 | 0.0018966676% |
| 0102075066 | 0.0000012011% | 0102076197 | 0.0000051705% |
| 0102075090 | 0.0042228642% | 0102076205 | 0.0000104502% |
| 0102075132 | 0.0000091334% | 0102076239 | 0.0659913221% |
| 0102075173 | 0.0000008029% | 0102076247 | 0.0005411600% |
| 0102075215 | 0.0006847324% | 0102076254 | 0.0000065065% |
| 0102075223 | 0.0006864023% | 0102076262 | 0.0000151068% |
| 0102075231 | 0.0000000899% | 0102076270 | 0.0005295216% |
| 0102075249 | 0.0000000899% | 0102076288 | 0.0000152160% |
| 0102075256 | 0.0003661600% | 0102076296 | 0.0004659600% |
| 0102075637 | 0.0032421619% | 0102076304 | 0.0061358782% |
| 0102075645 | 0.0000332773% | 0102076312 | 0.0000047080% |
| 0102075652 | 0.0000110796% | 0102076338 | 0.0000047080% |
| 0102075660 | 0.0000111631% | 0102076346 | 0.0000041878% |
| 0102075678 | 0.0000110411% | 0102076353 | 0.0026497724% |
| 0102075710 | 0.0151635588% | 0102076361 | 0.0005766147% |
| 0102075736 | 0.0000006423% | 0102076379 | 0.0020505232% |
| 0102075744 | 0.0000006423% | 0102076387 | 0.0000005460% |
| 0102075751 | 0.0168720787% | 0102076395 | 0.0000000642% |
| 0102075777 | 0.0019368561% | 0102076403 | 0.0005293225% |
| 0102075785 | 0.0019367597% | 0102076411 | 0.0000142012% |
| 0102075801 | 0.0019365606% | 0102076429 | 0.0061355442% |
| 0102075819 | 0.0000035840% | 0102076445 | 0.0000141755% |
| 0102075843 | 0.0033963193% | 0102076452 | 0.0008486784% |
| 0102075868 | 0.0121552633% | 0102076460 | 0.0009061896% |
| 0102075876 | 0.0121552954% | 0102076478 | 0.0000072130% |
| 0102075884 | 0.0364661366% | 0102076486 | 0.0000126018% |
| 0102075900 | 0.0028897727% | 0102076494 | 0.0000094161% |
| 0102075975 | 0.0090262418% | 0102076502 | 0.0013917203% |
| 0102075983 | 0.0090265437% | 0102076510 | 0.0005409994% |
| 0102075991 | 0.0029194788% | 0102076528 | 0.0061359232% |
| 0102076007 | 0.0060177086% | 0102076536 | 0.0030441228% |
| 0102076015 | 0.0090264152% | 0102076544 | 0.0000216261% |
| 0102076064 | 0.0000025756% | 0102076551 | 0.0000105465% |
| 0102076072 | 0.0000025885% | 0102076569 | 0.0000105722% |
| 0102076080 | 0.0000103988% | 0102076577 | 0.0000105208% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102076692 | 0.0000033849% | 0102077922 | 0.0000043869% |
| 0102076700 | 0.0000046374% | 0102077930 | 0.0000013745% |
| 0102076759 | 0.0000035198% | 0102078003 | 0.0000017984% |
| 0102076767 | 0.0011829870% | 0102078011 | 0.0000017984% |
| 0102076783 | 0.0001429751% | 0102078029 | 0.0000017984% |
| 0102076874 | 0.0002158114% | 0102078110 | 0.0000021838% |
| 0102076932 | 0.0000029096% | 0102078201 | 0.0014973972% |
| 0102076940 | 0.0000060376% | 0102078292 | 0.0000038795% |
| 0102076965 | 0.0017405705% | 0102078318 | 0.0000057357% |
| 0102076999 | 0.0072844960% | 0102078326 | 0.0000277600% |
| 0102077039 | 0.0007671710% | 0102078441 | 0.0000056394% |
| 0102077062 | 0.0000112016% | 0102078458 | 0.0000056394% |
| 0102077120 | 0.0000021324% | 0102078466 | 0.0000056394% |
| 0102077138 | 0.0000115228% | 0102078474 | 0.0000028261% |
| 0102077146 | 0.0000045475% | 0102078599 | 0.0001975060% |
| 0102077179 | 0.0000256661% | 0102078649 | 0.0095185359% |
| 0102077195 | 0.0000011433% | 0102078672 | 0.0009169609% |
| 0102077278 | 0.0045729476% | 0102078680 | 0.0009169352% |
| 0102077336 | 0.0000725987% | 0102078839 | 0.0000004817% |
| 0102077344 | 0.0044375066% | 0102078854 | 0.0008746528% |
| 0102077351 | 0.0022881726% | 0102078904 | 0.0000055366% |
| 0102077369 | 0.0049762387% | 0102079001 | 0.0021536245% |
| 0102077377 | 0.0000040400% | 0102079019 | 0.0000042905% |
| 0102077385 | 0.0000094803% | 0102079126 | 0.0000523857% |
| 0102077393 | 0.0000031858% | 0102079134 | 0.0000003468% |
| 0102077401 | 0.0000031858% | 0102079167 | 0.0008820521% |
| 0102077419 | 0.0000031858% | 0102079290 | 0.0000046374% |
| 0102077427 | 0.0000011047% | 0102079324 | 0.0003247191% |
| 0102077435 | 0.0028211865% | 0102079357 | 0.0000402141% |
| 0102077450 | 0.0000024279% | 0102079381 | 0.0000198148% |
| 0102077476 | 0.0000022673% | 0102079407 | 0.0000057614% |
| 0102077484 | 0.0000017727% | 0102079415 | 0.0000159097% |
| 0102077617 | 0.0014175599% | 0102079431 | 0.0003667702% |
| 0102077708 | 0.0000047080% | 0102079456 | 0.0000028389% |
| 0102077724 | 0.0000717316% | 0102079464 | 0.0001222931% |
| 0102077732 | 0.0000016507% | 0102079472 | 0.0004918959% |
| 0102077799 | 0.0003947358% | 0102079555 | 0.0002382918% |
| 0102077807 | 0.0000000899% | 0102079613 | 0.0133235609% |
| 0102077880 | 0.0000038666% | 0102079787 | 0.0190642538% |
| 0102077898 | 0.0000021324% | 0102079795 | 0.0190642409% |
| 0102077906 | 0.0001522113% | 0102079852 | 0.0000001734% |
| 0102077914 | 0.0000021324% | 0102079944 | 0.0000226538% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102079969 | 0.0002566807% | 0102081817 | 0.0000058128% |
| 0102079977 | 0.0016884931% | 0102081825 | 0.0004932961% |
| 0102079985 | 0.0009853461% | 0102081916 | 0.0000099299% |
| 0102079993 | 0.0007130512% | 0102081940 | 0.0000107071% |
| 0102080009 | 0.0012663570% | 0102082039 | 0.0000101997% |
| 0102080041 | 0.0007128007% | 0102082070 | 0.0000856373% |
| 0102080066 | 0.0000194808% | 0102082096 | 0.0018009463% |
| 0102080074 | 0.0002567192% | 0102082104 | 0.0001457883% |
| 0102080090 | 0.0000317872% | 0102082112 | 0.0000149848% |
| 0102080132 | 0.0106882017% | 0102082120 | 0.0000684944% |
| 0102080140 | 0.0036536552% | 0102082138 | 0.0000149848% |
| 0102080165 | 0.0000006808% | 0102082146 | 0.0000112273% |
| 0102080173 | 0.0000004689% | 0102082153 | 0.0000042392% |
| 0102080272 | 0.0011257327% | 0102082161 | 0.0000042392% |
| 0102080314 | 0.0000384671% | 0102082179 | 0.0004187833% |
| 0102080330 | 0.0007127493% | 0102082187 | 0.0000683852% |
| 0102080348 | 0.0000328534% | 0102082195 | 0.0010005043% |
| 0102080389 | 0.0000052154% | 0102082211 | 0.0002995090% |
| 0102080439 | 0.0000134689% | 0102082229 | 0.0000149848% |
| 0102080520 | 0.0000371311% | 0102082252 | 0.0000168410% |
| 0102080546 | 0.0000063973% | 0102082260 | 0.0000042392% |
| 0102080710 | 0.0000599326% | 0102082278 | 0.0000042392% |
| 0102081346 | 0.0000002698% | 0102082286 | 0.0000112016% |
| 0102081379 | 0.0001048163% | 0102082294 | 0.0000112273% |
| 0102081437 | 0.0009542012% | 0102082310 | 0.0001128771% |
| 0102081445 | 0.0011673599% | 0102082328 | 0.0004624916% |
| 0102081478 | 0.0000061468% | 0102082336 | 0.0007045857% |
| 0102081544 | 0.0000041621% | 0102082351 | 0.0001682944% |
| 0102081551 | 0.0000009313% | 0102082369 | 0.0000168153% |
| 0102081569 | 0.0000064165% | 0102082377 | 0.0000201617% |
| 0102081577 | 0.0000003854% | 0102082385 | 0.0000044511% |
| 0102081593 | 0.0000064679% | 0102082393 | 0.0000022673% |
| 0102081601 | 0.0000096152% | 0102082427 | 0.0030664105% |
| 0102081643 | 0.0000718536% | 0102082484 | 0.0071154565% |
| 0102081668 | 0.0000747761% | 0102082492 | 0.0008030368% |
| 0102081676 | 0.0000287620% | 0102082567 | 0.0000996394% |
| 0102081684 | 0.0000670428% | 0102082583 | 0.0000995751% |
| 0102081700 | 0.0001234107% | 0102082591 | 0.0005844250% |
| 0102081718 | 0.0000106814% | 0102082625 | 0.0000212664% |
| 0102081726 | 0.0000107199% | 0102082633 | 0.0000351464% |
| 0102081791 | 0.0000034684% | 0102082641 | 0.0000116962% |
| 0102081809 | 0.0000086517% | 0102082666 | 0.0000153701% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102082674 | 0.0000351464% | 0102083714 | 0.0000193074% |
| 0102082708 | 0.0000211058% | 0102083722 | 0.0000008799% |
| 0102082716 | 0.0004946256% | 0102083730 | 0.0000515892% |
| 0102082724 | 0.0000184532% | 0102083748 | 0.0004736290% |
| 0102082732 | 0.0010066639% | 0102083755 | 0.0022985329% |
| 0102082757 | 0.0000351464% | 0102083805 | 0.0000029995% |
| 0102082773 | 0.0000153701% | 0102083813 | 0.0000020104% |
| 0102082781 | 0.0000234245% | 0102083821 | 0.0000034234% |
| 0102082815 | 0.0000351464% | 0102083854 | 0.0000041171% |
| 0102082823 | 0.0000044126% | 0102083862 | 0.0000006423% |
| 0102082831 | 0.0000115485% | 0102083979 | 0.0035822640% |
| 0102082856 | 0.0000034299% | 0102083995 | 0.0000026398% |
| 0102082864 | 0.0000052797% | 0102084019 | 0.0000025435% |
| 0102082880 | 0.0000033849% | 0102084027 | 0.0002488511% |
| 0102082898 | 0.0000052797% | 0102084035 | 0.0005557080% |
| 0102082930 | 0.0000312156% | 0102084043 | 0.0027485768% |
| 0102082948 | 0.0000115356% | 0102084084 | 0.0015369883% |
| 0102082971 | 0.0025704296% | 0102084092 | 0.0000066028% |
| 0102083011 | 0.0000030252% | 0102084118 | 0.0000231034% |
| 0102083029 | 0.0000044511% | 0102084126 | 0.0000206241% |
| 0102083037 | 0.0000044511% | 0102084167 | 0.0000019462% |
| 0102083045 | 0.0000022673% | 0102084233 | 0.0000063973% |
| 0102083052 | 0.0000013617% | 0102084241 | 0.0000063973% |
| 0102083060 | 0.0000167703% | 0102084258 | 0.0000283445% |
| 0102083078 | 0.0000461490% | 0102084266 | 0.0000052668% |
| 0102083086 | 0.0000110924% | 0102084274 | 0.0000627587% |
| 0102083094 | 0.0000152802% | 0102084316 | 0.0000000963% |
| 0102083102 | 0.0000302778% | 0102084373 | 0.0000055366% |
| 0102083136 | 0.0014041301% | 0102084399 | 0.0000047466% |
| 0102083169 | 0.0000044254% | 0102084415 | 0.0000080544% |
| 0102083177 | 0.0000014002% | 0102084449 | 0.0003642653% |
| 0102083185 | 0.0000111759% | 0102084456 | 0.0002913839% |
| 0102083193 | 0.0000535611% | 0102084472 | 0.0000059091% |
| 0102083417 | 0.0000009634% | 0102084498 | 0.0021943075% |
| 0102083516 | 0.0000006551% | 0102084514 | 0.0000208939% |
| 0102083557 | 0.0000112402% | 0102084522 | 0.0000278692% |
| 0102083581 | 0.0000020939% | 0102084563 | 0.0000048108% |
| 0102083599 | 0.0000033849% | 0102084571 | 0.0000007322% |
| 0102083607 | 0.0000031986% | 0102084589 | 0.0000012011% |
| 0102083615 | 0.0009438153% | 0102084597 | 0.0005479233% |
| 0102083623 | 0.0000033977% | 0102084605 | 0.0000048236% |
| 0102083698 | 0.0000072001% | 0102084613 | 0.0000001863% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102084621 | 0.0000001606% | 0102085677 | 0.0001972105% |
| 0102084647 | 0.0000001991% | 0102085685 | 0.0000061596% |
| 0102084654 | 0.0000012525% | 0102085719 | 0.0000304512% |
| 0102084662 | 0.0013435481% | 0102085735 | 0.0000081700% |
| 0102084670 | 0.0000031087% | 0102085743 | 0.0002132936% |
| 0102084688 | 0.0000162565% | 0102085750 | 0.0001054650% |
| 0102084704 | 0.0000008543% | 0102085768 | 0.0000044126% |
| 0102084753 | 0.0000087095% | 0102085776 | 0.0000586159% |
| 0102084795 | 0.0000282546% | 0102085784 | 0.0000230263% |
| 0102084803 | 0.0000011047% | 0102085792 | 0.0000453461% |
| 0102084811 | 0.0000034106% | 0102085800 | 0.0000024407% |
| 0102084829 | 0.0022002423% | 0102085818 | 0.0000025756% |
| 0102084837 | 0.0000008414% | 0102085826 | 0.0000406830% |
| 0102084886 | 0.0000008671% | 0102085834 | 0.0000043098% |
| 0102084894 | 0.0000008799% | 0102085842 | 0.0000015479% |
| 0102084910 | 0.0001462829% | 0102085867 | 0.0001297438% |
| 0102084977 | 0.0004215324% | 0102085883 | 0.0000007579% |
| 0102084985 | 0.0000205214% | 0102085891 | 0.0000055302% |
| 0102084993 | 0.0000209838% | 0102085909 | 0.0000043098% |
| 0102085008 | 0.0000064551% | 0102085933 | 0.0000021196% |
| 0102085057 | 0.0000064551% | 0102085941 | 0.0000024407% |
| 0102085099 | 0.0000810256% | 0102085958 | 0.0000050163% |
| 0102085107 | 0.0008582165% | 0102085974 | 0.0000057871% |
| 0102085115 | 0.0003804832% | 0102085982 | 0.0000057871% |
| 0102085149 | 0.0005651433% | 0102085990 | 0.0000008286% |
| 0102085164 | 0.0000527325% | 0102086006 | 0.0006659709% |
| 0102085172 | 0.0017767574% | 0102086063 | 0.0000015479% |
| 0102085180 | 0.0000006102% | 0102086071 | 0.0000023893% |
| 0102085198 | 0.0000031216% | 0102086089 | 0.0000023444% |
| 0102085206 | 0.0000026398% | 0102086097 | 0.0000023701% |
| 0102085214 | 0.0014539331% | 0102086113 | 0.0000044383% |
| 0102085230 | 0.0000198791% | 0102086121 | 0.0000096794% |
| 0102085271 | 0.0025037978% | 0102086170 | 0.0000023701% |
| 0102085339 | 0.0000126789% | 0102086196 | 0.0000141755% |
| 0102085347 | 0.0000108163% | 0102086220 | 0.0000023701% |
| 0102085362 | 0.0000031087% | 0102086253 | 0.0000047209% |
| 0102085453 | 0.0000031729% | 0102086279 | 0.0000004368% |
| 0102085487 | 0.0017191178% | 0102086287 | 0.0000226538% |
| 0102085610 | 0.0001448827% | 0102086295 | 0.0000039309% |
| 0102085628 | 0.0000034556% | 0102086352 | 0.0000015993% |
| 0102085636 | 0.0000034299% | 0102086360 | 0.0000274132% |
| 0102085644 | 0.0000184789% | 0102086592 | 0.0000003982% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102086600 | 0.0000003982% | 0102087921 | 0.0000053632% |
| 0102086618 | 0.0001058696% | 0102087962 | 0.0000025178% |
| 0102086634 | 0.0000205984% | 0102087988 | 0.0030902139% |
| 0102086667 | 0.0005550271% | 0102088036 | 0.0001271617% |
| 0102086675 | 0.0000074121% | 0102088044 | 0.0000058128% |
| 0102086683 | 0.0000409592% | 0102088366 | 0.0008277203% |
| 0102086691 | 0.0000138415% | 0102088416 | 0.0000052411% |
| 0102086824 | 0.0019404915% | 0102088424 | 0.0000052411% |
| 0102086832 | 0.0019404529% | 0102088499 | 0.0001468160% |
| 0102086857 | 0.0019405493% | 0102088630 | 0.0001212783% |
| 0102086873 | 0.0021241624% | 0102088671 | 0.0000019590% |
| 0102086881 | 0.0000011626% | 0102088697 | 0.0002308668% |
| 0102086972 | 0.0000011626% | 0102088721 | 0.0007679354% |
| 0102086980 | 0.0002720252% | 0102088739 | 0.0000265332% |
| 0102086998 | 0.0000379982% | 0102088770 | 0.0000065835% |
| 0102087012 | 0.0000010919% | 0102088879 | 0.0000175347% |
| 0102087020 | 0.0002429998% | 0102088887 | 0.0000175989% |
| 0102087038 | 0.0000004946% | 0102088903 | 0.0000005588% |
| 0102087244 | 0.0073198287% | 0102088911 | 0.0000050549% |
| 0102087269 | 0.0047808009% | 0102088937 | 0.0000050549% |
| 0102087285 | 0.0000164685% | 0102088945 | 0.0000052154% |
| 0102087293 | 0.0000327057% | 0102088952 | 0.0000050549% |
| 0102087343 | 0.0000047594% | 0102088960 | 0.0000039309% |
| 0102087418 | 0.0000009313% | 0102088978 | 0.0000050549% |
| 0102087426 | 0.0000009313% | 0102088986 | 0.0000050549% |
| 0102087483 | 0.0000507606% | 0102088994 | 0.0000108163% |
| 0102087582 | 0.0000000257% | 0102089000 | 0.0000050549% |
| 0102087608 | 0.0071824159% | 0102089026 | 0.0000005973% |
| 0102087624 | 0.0005994547% | 0102089034 | 0.0000005973% |
| 0102087632 | 0.0000211893% | 0102089042 | 0.0004777975% |
| 0102087640 | 0.0000081572% | 0102089141 | 0.0060051710% |
| 0102087673 | 0.0000042006% | 0102089166 | 0.0000007579% |
| 0102087731 | 0.0000036418% | 0102089174 | 0.0000126018% |
| 0102087749 | 0.0000337591% | 0102089208 | 0.0000083434% |
| 0102087772 | 0.0001281445% | 0102089216 | 0.0000006294% |
| 0102087780 | 0.0001423970% | 0102089224 | 0.0000005973% |
| 0102087798 | 0.0023700525% | 0102089232 | 0.0000006294% |
| 0102087806 | 0.0000043355% | 0102089240 | 0.0000083434% |
| 0102087848 | 0.0070563589% | 0102089257 | 0.0000063459% |
| 0102087855 | 0.0000790152% | 0102089265 | 0.0000006294% |
| 0102087889 | 0.0004364015% | 0102089281 | 0.0000038795% |
| 0102087913 | 0.0022451196% | 0102089307 | 0.0000036547% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102089315 | 0.0000083434% | 0102090123 | 0.0000072644% |
| 0102089323 | 0.0000083498% | 0102090131 | 0.0000006294% |
| 0102089356 | 0.0000031087% | 0102090149 | 0.0000084783% |
| 0102089372 | 0.0000061982% | 0102090156 | 0.0000041749% |
| 0102089380 | 0.0000072387% | 0102090164 | 0.0000001606% |
| 0102089398 | 0.0000052154% | 0102090172 | 0.0000195708% |
| 0102089422 | 0.0000083434% | 0102090180 | 0.0000009056% |
| 0102089430 | 0.0000043740% | 0102090206 | 0.0000009891% |
| 0102089448 | 0.0000012653% | 0102090230 | 0.0000008286% |
| 0102089679 | 0.0000051705% | 0102090271 | 0.0000006551% |
| 0102089687 | 0.0000225574% | 0102090289 | 0.0000006680% |
| 0102089695 | 0.0000019847% | 0102090297 | 0.0000006551% |
| 0102089703 | 0.0000253578% | 0102090305 | 0.0000006294% |
| 0102089711 | 0.0000880523% | 0102090313 | 0.0000009313% |
| 0102089729 | 0.0000033335% | 0102090321 | 0.0000010148% |
| 0102089737 | 0.0000103217% | 0102090396 | 0.0000057357% |
| 0102089745 | 0.0000006166% | 0102090404 | 0.0000031087% |
| 0102089752 | 0.0000003340% | 0102090412 | 0.0000283574% |
| 0102089760 | 0.0000014901% | 0102090420 | 0.0000109833% |
| 0102089778 | 0.0000008286% | 0102090438 | 0.0000689890% |
| 0102089786 | 0.0000042263% | 0102090446 | 0.0000018819% |
| 0102089794 | 0.0000005331% | 0102090453 | 0.0000018819% |
| 0102089802 | 0.0000011433% | 0102090461 | 0.0000261479% |
| 0102089810 | 0.0000003597% | 0102090479 | 0.0000013231% |
| 0102089828 | 0.0000001477% | 0102090487 | 0.0013325841% |
| 0102089836 | 0.0000006937% | 0102090529 | 0.0000065900% |
| 0102089885 | 0.0000162501% | 0102090578 | 0.0001274636% |
| 0102089893 | 0.0000024664% | 0102090586 | 0.0000014387% |
| 0102089901 | 0.0000024921% | 0102090602 | 0.0000002955% |
| 0102089919 | 0.0000014773% | 0102090685 | 0.0000039437% |
| 0102089927 | 0.0000023893% | 0102090701 | 0.0000009891% |
| 0102089992 | 0.0000074121% | 0102090719 | 0.0000592261% |
| 0102090016 | 0.0000050806% | 0102090750 | 0.0000009634% |
| 0102090032 | 0.0000013039% | 0102090800 | 0.0000228143% |
| 0102090040 | 0.0000008286% | 0102090859 | 0.0000014965% |
| 0102090057 | 0.0000009891% | 0102090867 | 0.0000010277% |
| 0102090065 | 0.0000013039% | 0102090875 | 0.0000007065% |
| 0102090073 | 0.0000150233% | 0102090917 | 0.0000031472% |
| 0102090081 | 0.0000004239% | 0102091022 | 0.0014847440% |
| 0102090099 | 0.0000006166% | 0102091048 | 0.0000015222% |
| 0102090107 | 0.0000033335% | 0102091436 | 0.0005321229% |
| 0102090115 | 0.0000029481% | 0102091444 | 0.0000043034% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102091451 | 0.0004928401% | 0102095437 | 0.0000063459% |
| 0102091485 | 0.0045785098% | 0102095486 | 0.0000963893% |
| 0102091501 | 0.0000074635% | 0102095494 | 0.0000713462% |
| 0102091527 | 0.0018347439% | 0102095643 | 0.0000008799% |
| 0102091584 | 0.0000037189% | 0102095650 | 0.0046525730% |
| 0102091618 | 0.0001949432% | 0102095668 | 0.0000008799% |
| 0102092111 | 0.0002920006% | 0102095692 | 0.0000028518% |
| 0102092152 | 0.0002173208% | 0102095734 | 0.0006739611% |
| 0102092178 | 0.0002174428% | 0102095742 | 0.0086393099% |
| 0102092186 | 0.0000044511% | 0102095759 | 0.0008469892% |
| 0102092194 | 0.0833241581% | 0102095767 | 0.0078710020% |
| 0102092251 | 0.0000115228% | 0102095783 | 0.0018252250% |
| 0102092400 | 0.0000018370% | 0102095841 | 0.0013139832% |
| 0102092418 | 0.0000018370% | 0102095874 | 0.0007623474% |
| 0102092434 | 0.0006705569% | 0102095882 | 0.0007212790% |
| 0102092442 | 0.0016301469% | 0102095890 | 0.0017244809% |
| 0102092772 | 0.0005265991% | 0102095908 | 0.0005390019% |
| 0102092798 | 0.0000014002% | 0102095916 | 0.0005405498% |
| 0102092806 | 0.0000100262% | 0102095924 | 0.0005347049% |
| 0102092830 | 0.0000087352% | 0102095932 | 0.0000250110% |
| 0102092939 | 0.0003010698% | 0102095940 | 0.0068226146% |
| 0102093028 | 0.0042957455% | 0102095999 | 0.0180088910% |
| 0102093051 | 0.0000028518% | 0102096120 | 0.0002095041% |
| 0102093069 | 0.0000027041% | 0102096328 | 0.0000050163% |
| 0102093077 | 0.0086937573% | 0102096419 | 0.0001379073% |
| 0102093093 | 0.0025975088% | 0102096435 | 0.0000019333% |
| 0102093150 | 0.0001286005% | 0102096443 | 0.0000022802% |
| 0102093168 | 0.0001353574% | 0102096674 | 0.0001033839% |
| 0102093788 | 0.0000076819% | 0102096831 | 0.0000072965% |
| 0102093796 | 0.0000078167% | 0102096971 | 0.0012365994% |
| 0102093804 | 0.0000090243% | 0102097086 | 0.0005596131% |
| 0102093986 | 0.0004477573% | 0102097151 | 0.0000043355% |
| 0102094026 | 0.0000004368% | 0102097250 | 0.0000078167% |
| 0102094505 | 0.0000050420% | 0102097276 | 0.0000782124% |
| 0102094794 | 0.0075907747% | 0102097284 | 0.0000035069% |
| 0102094810 | 0.0013631317% | 0102097375 | 0.0000120366% |
| 0102095056 | 0.0008446512% | 0102098001 | 0.0000037703% |
| 0102095080 | 0.0145156235% | 0102098076 | 0.0000057871% |
| 0102095189 | 0.0000180421% | 0102098399 | 0.0012239719% |
| 0102095213 | 0.0000030830% | 0102098498 | 0.0004974132% |
| 0102095239 | 0.0000814945% | 0102098522 | 0.0000150811% |
| 0102095288 | 0.0004574367% | 0102098530 | 0.0000041749% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102098555 | 0.0013089476% | 0102100260 | 0.0000050677% |
| 0102098563 | 0.0000081764% | 0102100294 | 0.0003195872% |
| 0102098696 | 0.0000083498% | 0102100302 | 0.0000037574% |
| 0102098811 | 0.0000011433% | 0102100310 | 0.0000073607% |
| 0102098829 | 0.0378941595% | 0102100328 | 0.0000003597% |
| 0102098936 | 0.0006718030% | 0102100336 | 0.0000032564% |
| 0102098951 | 0.0000082535% | 0102100344 | 0.0000001477% |
| 0102098969 | 0.0000073864% | 0102100351 | 0.0000034556% |
| 0102098977 | 0.0000073864% | 0102100369 | 0.0000046823% |
| 0102098985 | 0.0002705479% | 0102100385 | 0.0000184018% |
| 0102098993 | 0.0000073864% | 0102100534 | 0.0000097629% |
| 0102099009 | 0.0000073222% | 0102100542 | 0.0000120687% |
| 0102099017 | 0.0000084912% | 0102100559 | 0.0000015094% |
| 0102099025 | 0.0006715203% | 0102100567 | 0.0000014965% |
| 0102099165 | 0.0000886433% | 0102100575 | 0.0000015094% |
| 0102099298 | 0.0007330651% | 0102100583 | 0.0000011047% |
| 0102099322 | 0.0009177059% | 0102100591 | 0.0000049971% |
| 0102099348 | 0.0000103217% | 0102100609 | 0.0000052925% |
| 0102099421 | 0.0164193050% | 0102100617 | 0.0000001477% |
| 0102099470 | 0.0000061596% | 0102100625 | 0.0000056779% |
| 0102099488 | 0.0000032500% | 0102100641 | 0.0000024407% |
| 0102099538 | 0.0005350517% | 0102100658 | 0.0000024150% |
| 0102099819 | 0.0003890772% | 0102100666 | 0.0000031729% |
| 0102099876 | 0.0002523966% | 0102100674 | 0.0000030959% |
| 0102099884 | 0.0001988420% | 0102100682 | 0.0001844802% |
| 0102099892 | 0.0000251330% | 0102100690 | 0.0000113173% |
| 0102099900 | 0.0020470805% | 0102100708 | 0.0000067891% |
| 0102100013 | 0.0000022930% | 0102100724 | 0.0000004239% |
| 0102100062 | 0.0035461734% | 0102100757 | 0.0000004111% |
| 0102100070 | 0.0035460963% | 0102100765 | 0.0000112916% |
| 0102100088 | 0.0000025050% | 0102100773 | 0.0000004689% |
| 0102100146 | 0.0000143232% | 0102100799 | 0.0000020104% |
| 0102100153 | 0.0234517063% | 0102100815 | 0.0000015993% |
| 0102100161 | 0.0002064532% | 0102100849 | 0.0000016250% |
| 0102100179 | 0.0000046566% | 0102100856 | 0.0000026784% |
| 0102100187 | 0.0000067891% | 0102100864 | 0.0000038923% |
| 0102100195 | 0.0000008286% | 0102100872 | 0.0000056522% |
| 0102100203 | 0.0000012525% | 0102100880 | 0.0000029224% |
| 0102100211 | 0.0000011497% | 0102100898 | 0.0000007194% |
| 0102100229 | 0.0000045603% | 0102100906 | 0.0000008157% |
| 0102100245 | 0.0000010791% | 0102100914 | 0.0000075855% |
| 0102100252 | 0.0001819175% | 0102100922 | 0.0000029224% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102100930 | 0.0000037767% | 0102103942 | 0.0000307467% |
| 0102100948 | 0.0000006102% | 0102103967 | 0.0000007194% |
| 0102100963 | 0.0000009313% | 0102104056 | 0.0003782802% |
| 0102100971 | 0.0000007579% | 0102104072 | 0.0010681573% |
| 0102100989 | 0.0000012782% | 0102104080 | 0.0039177479% |
| 0102101003 | 0.0000037703% | 0102104304 | 0.0000269764% |
| 0102101029 | 0.0000107199% | 0102104312 | 0.0000083177% |
| 0102101052 | 0.0000005074% | 0102104320 | 0.0000087738% |
| 0102101060 | 0.0000006102% | 0102104338 | 0.0000084526% |
| 0102101078 | 0.0000004111% | 0102104361 | 0.0007593993% |
| 0102101086 | 0.0000004239% | 0102104536 | 0.0009733095% |
| 0102101094 | 0.0000221207% | 0102104841 | 0.0002993356% |
| 0102101102 | 0.0000050934% | 0102104874 | 0.0000833315% |
| 0102101110 | 0.0000991833% | 0102104932 | 0.0000731575% |
| 0102101169 | 0.0000442927% | 0102104940 | 0.0000080544% |
| 0102101367 | 0.0000078167% | 0102104965 | 0.0000007065% |
| 0102101391 | 0.0000102960% | 0102105129 | 0.0000071873% |
| 0102101409 | 0.0000064551% | 0102105145 | 0.0000336113% |
| 0102101433 | 0.0028217471% | 0102105160 | 0.0002230951% |
| 0102101441 | 0.0000461040% | 0102105194 | 0.0000029738% |
| 0102101458 | 0.0000432907% | 0102105202 | 0.0001340279% |
| 0102101805 | 0.0000064294% | 0102105210 | 0.0012307866% |
| 0102102241 | 0.0000018241% | 0102105228 | 0.0000029610% |
| 0102102365 | 0.0000040400% | 0102105251 | 0.0020654116% |
| 0102102373 | 0.0000022930% | 0102105277 | 0.0000019333% |
| 0102102449 | 0.0037582787% | 0102105293 | 0.0000526105% |
| 0102102613 | 0.0007695347% | 0102105350 | 0.0003945881% |
| 0102102654 | 0.0002325625% | 0102105368 | 0.0003947101% |
| 0102102787 | 0.0000003982% | 0102105392 | 0.0129440411% |
| 0102102894 | 0.0007597461% | 0102105400 | 0.0006073036% |
| 0102103199 | 0.0000018370% | 0102105426 | 0.0000066028% |
| 0102103215 | 0.0000018370% | 0102105475 | 0.0012956264% |
| 0102103223 | 0.0000018370% | 0102105525 | 0.0006244144% |
| 0102103231 | 0.0000061339% | 0102105673 | 0.0019954656% |
| 0102103249 | 0.0000018370% | 0102105731 | 0.0035170645% |
| 0102103256 | 0.0000018370% | 0102105749 | 0.0030456386% |
| 0102103553 | 0.0000121587% | 0102105756 | 0.0031845736% |
| 0102103835 | 0.0002615365% | 0102105764 | 0.0030459726% |
| 0102103892 | 0.0002312008% | 0102105798 | 0.0000679999% |
| 0102103918 | 0.0068605999% | 0102105806 | 0.0315567738% |
| 0102103926 | 0.0000290767% | 0102105830 | 0.0029480803% |
| 0102103934 | 0.0000340802% | 0102105863 | 0.0020168026% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102105871 | 0.0000058963% | 0102107927 | 0.0001663032% |
| 0102105939 | 0.0203314650% | 0102107935 | 0.0002823468% |
| 0102105954 | 0.0000053182% | 0102107943 | 0.0003205313% |
| 0102106044 | 0.0000479217% | 0102107968 | 0.0004291885% |
| 0102106085 | 0.0000000385% | 0102107976 | 0.0001589233% |
| 0102106093 | 0.0000081572% | 0102107984 | 0.0002117457% |
| 0102106135 | 0.0052442431% | 0102108024 | 0.0002862905% |
| 0102106184 | 0.0169820783% | 0102108032 | 0.0003051034% |
| 0102106192 | 0.0000017470% | 0102108073 | 0.0046573067% |
| 0102106218 | 0.0008319337% | 0102108099 | 0.0004285591% |
| 0102106234 | 0.0000017470% | 0102108107 | 0.0000682247% |
| 0102106259 | 0.0008994519% | 0102108123 | 0.0071753313% |
| 0102106267 | 0.0000017470% | 0102108131 | 0.0004024241% |
| 0102106341 | 0.0039608010% | 0102108164 | 0.0004802382% |
| 0102106358 | 0.0000051448% | 0102108172 | 0.0000245357% |
| 0102106366 | 0.0006844947% | 0102108362 | 0.0000002826% |
| 0102106374 | 0.0000737998% | 0102108412 | 0.0000015222% |
| 0102106382 | 0.0000573185% | 0102108420 | 0.0000015222% |
| 0102106408 | 0.0010663974% | 0102108438 | 0.0004514698% |
| 0102106804 | 0.0000087609% | 0102108446 | 0.0029519341% |
| 0102106838 | 0.0018313461% | 0102108461 | 0.0003572385% |
| 0102107133 | 0.0003048272% | 0102108479 | 0.0000000899% |
| 0102107158 | 0.0000532528% | 0102108495 | 0.0000446524% |
| 0102107240 | 0.0017771364% | 0102108545 | 0.0000083498% |
| 0102107356 | 0.0024407051% | 0102108560 | 0.0000120238% |
| 0102107398 | 0.0009503603% | 0102108578 | 0.0000119852% |
| 0102107414 | 0.0008874666% | 0102108586 | 0.0000120238% |
| 0102107422 | 0.0015993874% | 0102108628 | 0.0000006294% |
| 0102107497 | 0.0000453332% | 0102108792 | 0.0002721472% |
| 0102107521 | 0.0028533095% | 0102108834 | 0.0075549346% |
| 0102107547 | 0.0010038121% | 0102109055 | 0.0000014965% |
| 0102107570 | 0.0005148965% | 0102109162 | 0.0000015993% |
| 0102107588 | 0.0034349341% | 0102109188 | 0.0000015222% |
| 0102107604 | 0.0000057229% | 0102109360 | 0.0000245357% |
| 0102107703 | 0.0000075984% | 0102109410 | 0.0000006166% |
| 0102107745 | 0.0000089986% | 0102109428 | 0.0000006166% |
| 0102107844 | 0.0009238013% | 0102109436 | 0.0000010791% |
| 0102107851 | 0.0004566146% | 0102109477 | 0.0000495852% |
| 0102107877 | 0.0001536372% | 0102109501 | 0.0000013167% |
| 0102107885 | 0.0013299186% | 0102109519 | 0.0000086517% |
| 0102107893 | 0.0049362237% | 0102109626 | 0.0020055175% |
| 0102107919 | 0.0017442380% | 0102109634 | 0.0011877335% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102110046 | 0.0010364536% | 0102112992 | 0.0000896517% |
| 0102110103 | 0.0003607969% | 0102113065 | 0.0000032821% |
| 0102110129 | 0.0000002955% | 0102113081 | 0.0000016700% |
| 0102110137 | 0.0000002955% | 0102113123 | 0.0000077718% |
| 0102110202 | 0.0005843223% | 0102113131 | 0.0000066670% |
| 0102110210 | 0.0091895712% | 0102113248 | 0.0000012910% |
| 0102110244 | 0.0000002376% | 0102113255 | 0.0000020810% |
| 0102110350 | 0.0069602650% | 0102113339 | 0.0000068276% |
| 0102110368 | 0.0126089618% | 0102113347 | 0.0000068148% |
| 0102110590 | 0.0000000128% | 0102113487 | 0.0000298411% |
| 0102110608 | 0.0018662806% | 0102113552 | 0.0001248944% |
| 0102110707 | 0.0000424686% | 0102113578 | 0.0000003854% |
| 0102111069 | 0.0012514943% | 0102113586 | 0.0000058128% |
| 0102111085 | 0.0004355986% | 0102113594 | 0.0000058128% |
| 0102111093 | 0.0002692376% | 0102113610 | 0.0000017984% |
| 0102111101 | 0.0001532390% | 0102113651 | 0.0000052540% |
| 0102111119 | 0.0006534654% | 0102113776 | 0.0007630539% |
| 0102111127 | 0.0000383065% | 0102113800 | 0.0000018691% |
| 0102111234 | 0.0000012782% | 0102114568 | 0.0134728241% |
| 0102111267 | 0.0000020939% | 0102114584 | 0.0036299095% |
| 0102111556 | 0.0004820431% | 0102114733 | 0.0032384366% |
| 0102111812 | 0.0023547980% | 0102114816 | 0.0000022416% |
| 0102111846 | 0.0000510433% | 0102114931 | 0.0000080030% |
| 0102111853 | 0.0000510433% | 0102115029 | 0.0005475701% |
| 0102111861 | 0.0000510433% | 0102115243 | 0.0000024150% |
| 0102111879 | 0.0008535598% | 0102115250 | 0.0000024279% |
| 0102111887 | 0.0003193302% | 0102115268 | 0.0000006423% |
| 0102111929 | 0.0002819872% | 0102115276 | 0.0000005973% |
| 0102111937 | 0.0000504138% | 0102115284 | 0.0001738823% |
| 0102112125 | 0.0000065193% | 0102115482 | 0.0001001082% |
| 0102112331 | 0.0000004368% | 0102115524 | 0.0000036547% |
| 0102112349 | 0.0000130900% | 0102115540 | 0.0000021710% |
| 0102112356 | 0.0001580819% | 0102115557 | 0.0000023893% |
| 0102112364 | 0.0004123475% | 0102115565 | 0.0000023893% |
| 0102112372 | 0.0000065707% | 0102115672 | 0.0000011304% |
| 0102112398 | 0.0000065707% | 0102116076 | 0.0013043745% |
| 0102112430 | 0.0007357435% | 0102116084 | 0.0000017214% |
| 0102112463 | 0.0001062165% | 0102116167 | 0.0000031344% |
| 0102112497 | 0.0028563733% | 0102116175 | 0.0000002633% |
| 0102112554 | 0.0001329167% | 0102116217 | 0.0001339701% |
| 0102112885 | 0.0001460774% | 0102116225 | 0.0000138800% |
| 0102112984 | 0.0000029738% | 0102116233 | 0.0006187044% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102116241 | 0.0000351721% | 0102119898 | 0.0005237602% |
| 0102116258 | 0.0000325837% | 0102119906 | 0.0011995068% |
| 0102116274 | 0.0000325837% | 0102119914 | 0.0000012268% |
| 0102116290 | 0.0030278920% | 0102119971 | 0.0000038281% |
| 0102116381 | 0.0028059209% | 0102120003 | 0.0011260025% |
| 0102116399 | 0.0000757203% | 0102120037 | 0.0000004432% |
| 0102116423 | 0.0019211327% | 0102120045 | 0.0000018819% |
| 0102116472 | 0.0198053476% | 0102120052 | 0.0000019718% |
| 0102116738 | 0.0000000128% | 0102120060 | 0.0000017470% |
| 0102116746 | 0.0000082150% | 0102120078 | 0.0000011626% |
| 0102116902 | 0.0000165584% | 0102120086 | 0.0000001734% |
| 0102117132 | 0.0001546392% | 0102120094 | 0.0000001863% |
| 0102117199 | 0.0000107970% | 0102120102 | 0.0000011497% |
| 0102117215 | 0.0000025499% | 0102120110 | 0.0000011433% |
| 0102117223 | 0.0000123064% | 0102120128 | 0.0000014516% |
| 0102117249 | 0.0000025628% | 0102120136 | 0.0000014516% |
| 0102117264 | 0.0000602409% | 0102120144 | 0.0000011626% |
| 0102117470 | 0.0000003854% | 0102120151 | 0.0000003340% |
| 0102117553 | 0.0070000424% | 0102120169 | 0.0000000963% |
| 0102117959 | 0.0004486565% | 0102120177 | 0.0000000257% |
| 0102117967 | 0.0000022031% | 0102120193 | 0.0000002505% |
| 0102117975 | 0.0000022031% | 0102120201 | 0.0000002505% |
| 0102118262 | 0.0006069760% | 0102120219 | 0.0000000963% |
| 0102118353 | 0.0000326158% | 0102120227 | 0.0000003854% |
| 0102118361 | 0.0000081572% | 0102120235 | 0.0000000899% |
| 0102118379 | 0.0000102510% | 0102120243 | 0.0000000257% |
| 0102118387 | 0.0000108676% | 0102120250 | 0.0000005716% |
| 0102118445 | 0.0017867579% | 0102120292 | 0.0000017470% |
| 0102118452 | 0.0002207764% | 0102120300 | 0.0000001220% |
| 0102118544 | 0.0000055880% | 0102120326 | 0.0000001477% |
| 0102118635 | 0.0000019847% | 0102120334 | 0.0000001477% |
| 0102118734 | 0.0000013874% | 0102120342 | 0.0000006423% |
| 0102118767 | 0.0000050677% | 0102120359 | 0.0000002120% |
| 0102118908 | 0.0000591490% | 0102120367 | 0.0000000771% |
| 0102119054 | 0.0000091078% | 0102120409 | 0.0000032243% |
| 0102119476 | 0.0057668792% | 0102120425 | 0.0000003083% |
| 0102119716 | 0.0004116153% | 0102120433 | 0.0000009763% |
| 0102119773 | 0.0016920514% | 0102120441 | 0.0000001734% |
| 0102119799 | 0.0003702129% | 0102120458 | 0.0000003340% |
| 0102119823 | 0.0000098014% | 0102120466 | 0.0000002376% |
| 0102119856 | 0.0000138158% | 0102120474 | 0.0000000642% |
| 0102119864 | 0.0000145352% | 0102120482 | 0.0000008928% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102120508 | 0.0000000963% | 0102121316 | 0.0004392148% |
| 0102120516 | 0.0000004560% | 0102121324 | 0.0002196395% |
| 0102120524 | 0.0000001349% | 0102121332 | 0.0001702919% |
| 0102120532 | 0.0000006102% | 0102121340 | 0.0015112901% |
| 0102120540 | 0.0000003468% | 0102121357 | 0.0000242531% |
| 0102120557 | 0.0000003597% | 0102121365 | 0.0005029177% |
| 0102120565 | 0.0000000899% | 0102121373 | 0.0000242531% |
| 0102120573 | 0.0000004689% | 0102121381 | 0.0000126275% |
| 0102120581 | 0.0000033207% | 0102121399 | 0.0000126018% |
| 0102120599 | 0.0000003340% | 0102121407 | 0.0007543572% |
| 0102120607 | 0.0000001349% | 0102121423 | 0.0017567756% |
| 0102120615 | 0.0000003982% | 0102121431 | 0.0000430146% |
| 0102120623 | 0.0000002698% | 0102121449 | 0.0000049714% |
| 0102120631 | 0.0000000899% | 0102121506 | 0.0000004239% |
| 0102120649 | 0.0000004111% | 0102121514 | 0.0000004689% |
| 0102120656 | 0.0000001349% | 0102121522 | 0.0000001991% |
| 0102120664 | 0.0000004560% | 0102121548 | 0.0000005845% |
| 0102120672 | 0.0000018370% | 0102121555 | 0.0000018691% |
| 0102120706 | 0.0000000899% | 0102121563 | 0.0000001220% |
| 0102120714 | 0.0000018370% | 0102121571 | 0.0000004817% |
| 0102120722 | 0.0000000128% | 0102121589 | 0.0000006166% |
| 0102120730 | 0.0000000257% | 0102121597 | 0.0000001991% |
| 0102120748 | 0.0000003982% | 0102121621 | 0.0000004560% |
| 0102120755 | 0.0000004560% | 0102121639 | 0.0000001092% |
| 0102120789 | 0.0000007900% | 0102121647 | 0.0000001734% |
| 0102120797 | 0.0000001734% | 0102121944 | 0.0028162105% |
| 0102120805 | 0.0000000642% | 0102121969 | 0.0000000642% |
| 0102120813 | 0.0000000642% | 0102121985 | 0.0000007065% |
| 0102120896 | 0.0000000963% | 0102121993 | 0.0000052411% |
| 0102120904 | 0.0000000771% | 0102122074 | 0.0000001863% |
| 0102120938 | 0.0000000771% | 0102122082 | 0.0000074506% |
| 0102120946 | 0.0000002376% | 0102122132 | 0.0000067762% |
| 0102120953 | 0.0000054916% | 0102122165 | 0.0000003597% |
| 0102121027 | 0.0000052411% | 0102122488 | 0.0000001734% |
| 0102121043 | 0.0000005973% | 0102122496 | 0.0000000771% |
| 0102121050 | 0.0000011882% | 0102122504 | 0.0000000642% |
| 0102121118 | 0.0000011047% | 0102122512 | 0.0000004239% |
| 0102121126 | 0.0000011047% | 0102122520 | 0.0000001477% |
| 0102121142 | 0.0000009185% | 0102122579 | 0.0000040914% |
| 0102121225 | 0.0002250926% | 0102122595 | 0.0000003083% |
| 0102121241 | 0.0000001606% | 0102122611 | 0.0000006808% |
| 0102121258 | 0.0000052797% | 0102122629 | 0.0000001349% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102122637 | 0.0000001349% | 0102124146 | 0.0000705305% |
| 0102122645 | 0.0012701851% | 0102124211 | 0.0000058256% |
| 0102122678 | 0.0000080801% | 0102124245 | 0.0000051448% |
| 0102122702 | 0.0000059862% | 0102124252 | 0.0000062688% |
| 0102122710 | 0.0000025435% | 0102124260 | 0.0000975198% |
| 0102122777 | 0.0000036547% | 0102124278 | 0.0010772394% |
| 0102122785 | 0.0000012910% | 0102124328 | 0.0003034142% |
| 0102122843 | 0.0000342793% | 0102124484 | 0.0009933170% |
| 0102122850 | 0.0000171043% | 0102124757 | 0.0000153444% |
| 0102122868 | 0.0000342536% | 0102125028 | 0.0039416285% |
| 0102122884 | 0.0000513837% | 0102125036 | 0.0007201614% |
| 0102122892 | 0.0000342536% | 0102125150 | 0.0007595727% |
| 0102122900 | 0.0039815600% | 0102125176 | 0.0015887189% |
| 0102122942 | 0.0024382644% | 0102125192 | 0.0000008157% |
| 0102123049 | 0.0000304127% | 0102125200 | 0.0000003468% |
| 0102123056 | 0.0000456159% | 0102125218 | 0.0000069625% |
| 0102123064 | 0.0000456159% | 0102125226 | 0.0000065578% |
| 0102123072 | 0.0011632556% | 0102125283 | 0.0000004817% |
| 0102123080 | 0.0000683852% | 0102125291 | 0.0000006551% |
| 0102123098 | 0.0000342408% | 0102125333 | 0.0000004368% |
| 0102123106 | 0.0000738126% | 0102125341 | 0.0000001220% |
| 0102123114 | 0.0000738126% | 0102125358 | 0.0000040272% |
| 0102123122 | 0.0000342536% | 0102125366 | 0.0000039758% |
| 0102123130 | 0.0000171172% | 0102125374 | 0.0000008157% |
| 0102123148 | 0.0000470931% | 0102125390 | 0.0000034812% |
| 0102123163 | 0.0001160243% | 0102125408 | 0.0000001092% |
| 0102123171 | 0.0001160243% | 0102125424 | 0.0000001220% |
| 0102123189 | 0.0004694798% | 0102125432 | 0.0000001220% |
| 0102123478 | 0.0000036675% | 0102125440 | 0.0000161730% |
| 0102123486 | 0.0001364686% | 0102125457 | 0.0000069625% |
| 0102123544 | 0.0000355575% | 0102125473 | 0.0000004817% |
| 0102123700 | 0.0086743215% | 0102125481 | 0.0000519489% |
| 0102123718 | 0.0048539713% | 0102125499 | 0.0000157619% |
| 0102123734 | 0.0000998834% | 0102125515 | 0.0000004817% |
| 0102123767 | 0.0000004817% | 0102125549 | 0.0000453461% |
| 0102123775 | 0.0011908551% | 0102125572 | 0.0000004368% |
| 0102123916 | 0.0000024279% | 0102125606 | 0.0000034684% |
| 0102123957 | 0.0006693751% | 0102125614 | 0.0000002376% |
| 0102123965 | 0.0000606263% | 0102125655 | 0.0000192946% |
| 0102123981 | 0.0000606392% | 0102125689 | 0.0000014131% |
| 0102124013 | 0.0000573634% | 0102125697 | 0.0000004817% |
| 0102124088 | 0.0012731589% | 0102125713 | 0.0000008671% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102125879 | 0.0020809487% | 0102128204 | 0.0013202520% |
| 0102125945 | 0.0044429854% | 0102128337 | 0.0010809069% |
| 0102126018 | 0.0000747311% | 0102128345 | 0.0000075855% |
| 0102126067 | 0.0059999363% | 0102128378 | 0.0000008286% |
| 0102126174 | 0.0007595341% | 0102128675 | 0.0011533193% |
| 0102126299 | 0.0181145615% | 0102128733 | 0.0000389167% |
| 0102126349 | 0.0016625700% | 0102128741 | 0.0107250373% |
| 0102126356 | 0.0000110668% | 0102128923 | 0.0000006937% |
| 0102126364 | 0.0000110668% | 0102128931 | 0.0000006937% |
| 0102126380 | 0.0000210545% | 0102128956 | 0.0000006937% |
| 0102126398 | 0.0000042777% | 0102128998 | 0.0000022416% |
| 0102126406 | 0.0000119082% | 0102129004 | 0.0000071038% |
| 0102126422 | 0.0000110668% | 0102129012 | 0.0000071038% |
| 0102126430 | 0.0000110668% | 0102129111 | 0.0000099042% |
| 0102126448 | 0.0000110924% | 0102129129 | 0.0000030509% |
| 0102126638 | 0.0000043355% | 0102129137 | 0.0000032693% |
| 0102126646 | 0.0000043355% | 0102129152 | 0.0000100905% |
| 0102126810 | 0.0000598556% | 0102129186 | 0.0000072965% |
| 0102126943 | 0.0011437234% | 0102129376 | 0.0020035585% |
| 0102127115 | 0.0040817325% | 0102129392 | 0.0000110668% |
| 0102127123 | 0.0000317615% | 0102129459 | 0.0000069625% |
| 0102127198 | 0.0000025885% | 0102129608 | 0.0003601096% |
| 0102127230 | 0.0000130129% | 0102129640 | 0.0000039180% |
| 0102127248 | 0.0000043227% | 0102129657 | 0.0010739701% |
| 0102127255 | 0.0000042648% | 0102129665 | 0.0000010020% |
| 0102127263 | 0.0000042263% | 0102129673 | 0.0000068661% |
| 0102127396 | 0.0005827486% | 0102129699 | 0.0000051898% |
| 0102127461 | 0.0008602783% | 0102129707 | 0.0000051898% |
| 0102127487 | 0.0016768804% | 0102129780 | 0.0000039630% |
| 0102127495 | 0.0008603618% | 0102129798 | 0.0000051898% |
| 0102127503 | 0.0008602397% | 0102129806 | 0.0000050420% |
| 0102127511 | 0.0006654956% | 0102129822 | 0.0000039630% |
| 0102127693 | 0.0000049971% | 0102129830 | 0.0009861040% |
| 0102127701 | 0.0000083049% | 0102129848 | 0.0003948514% |
| 0102127891 | 0.0000016507% | 0102129855 | 0.0034055619% |
| 0102127966 | 0.0000074827% | 0102129871 | 0.0000054916% |
| 0102127974 | 0.0000061339% | 0102129897 | 0.0000042648% |
| 0102128048 | 0.0000000385% | 0102129905 | 0.0000068661% |
| 0102128055 | 0.0000016828% | 0102129913 | 0.0000068533% |
| 0102128063 | 0.0000012011% | 0102129947 | 0.0000039630% |
| 0102128071 | 0.0000084398% | 0102129954 | 0.0007289737% |
| 0102128089 | 0.0000084398% | 0102130168 | 0.0024248404% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102130200 | 0.0000042006% | 0102134640 | 0.0001500660% |
| 0102130234 | 0.0000036418% | 0102134657 | 0.0000040529% |
| 0102130242 | 0.0000293337% | 0102134673 | 0.0009458642% |
| 0102130275 | 0.0000071231% | 0102134731 | 0.0008139366% |
| 0102130283 | 0.0000078103% | 0102134749 | 0.0024590426% |
| 0102130507 | 0.0000012653% | 0102134756 | 0.0000251330% |
| 0102130523 | 0.0000002248% | 0102134772 | 0.0000451727% |
| 0102130879 | 0.0000029096% | 0102134830 | 0.0005388156% |
| 0102131067 | 0.0007914819% | 0102134871 | 0.0000103088% |
| 0102131075 | 0.0006154030% | 0102134897 | 0.0000078810% |
| 0102131471 | 0.0000937495% | 0102134913 | 0.0000026141% |
| 0102131539 | 0.0000014002% | 0102135027 | 0.0000043612% |
| 0102131547 | 0.0000354290% | 0102135415 | 0.0000001092% |
| 0102131554 | 0.0000029481% | 0102135480 | 0.0000024664% |
| 0102132248 | 0.0001768690% | 0102135514 | 0.0000039052% |
| 0102132362 | 0.0000096666% | 0102135829 | 0.0003022966% |
| 0102132396 | 0.0000021838% | 0102135910 | 0.0000003211% |
| 0102132404 | 0.0008302124% | 0102135928 | 0.0000003083% |
| 0102132412 | 0.0000022416% | 0102135936 | 0.0000003211% |
| 0102132420 | 0.0000021838% | 0102135944 | 0.0000003083% |
| 0102132438 | 0.0000030381% | 0102135951 | 0.0000002248% |
| 0102132479 | 0.0000022930% | 0102135969 | 0.0000001991% |
| 0102132487 | 0.0006059098% | 0102135977 | 0.0000002248% |
| 0102132495 | 0.0000063844% | 0102135985 | 0.0000001477% |
| 0102132834 | 0.0000000642% | 0102135993 | 0.0000001477% |
| 0102132917 | 0.0000308109% | 0102136009 | 0.0000001477% |
| 0102133006 | 0.0000436504% | 0102136017 | 0.0000001606% |
| 0102133071 | 0.0058253860% | 0102136025 | 0.0000003982% |
| 0102133113 | 0.0061866517% | 0102136082 | 0.0000000963% |
| 0102133162 | 0.0000059220% | 0102136108 | 0.0000001092% |
| 0102133428 | 0.0001877174% | 0102136116 | 0.0000001092% |
| 0102133576 | 0.0025480263% | 0102136140 | 0.0000001092% |
| 0102133592 | 0.0013421350% | 0102136173 | 0.0000056650% |
| 0102133741 | 0.0001294290% | 0102136207 | 0.0000754377% |
| 0102134046 | 0.0008721607% | 0102136264 | 0.0000031472% |
| 0102134178 | 0.0000640433% | 0102136280 | 0.0000033207% |
| 0102134228 | 0.0001500532% | 0102136488 | 0.0000168667% |
| 0102134335 | 0.0004746567% | 0102136553 | 0.0035241876% |
| 0102134350 | 0.0033831844% | 0102136850 | 0.0004978243% |
| 0102134368 | 0.0002157086% | 0102136876 | 0.0003676116% |
| 0102134475 | 0.0002157086% | 0102136884 | 0.0169635095% |
| 0102134632 | 0.0006890165% | 0102136892 | 0.0002178411% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102136900 | 0.0167701206% | 0102138682 | 0.0000007900% |
| 0102136926 | 0.0041407723% | 0102138724 | 0.0000020939% |
| 0102136934 | 0.0001142773% | 0102138963 | 0.0000019847% |
| 0102136959 | 0.0006177859% | 0102138971 | 0.0000000385% |
| 0102137072 | 0.0007905699% | 0102139045 | 0.0027864915% |
| 0102137080 | 0.0002036142% | 0102139201 | 0.0000025756% |
| 0102137098 | 0.0002036399% | 0102139243 | 0.0000012910% |
| 0102137106 | 0.0000417492% | 0102139417 | 0.0000836012% |
| 0102137312 | 0.0006288912% | 0102139441 | 0.0000273618% |
| 0102137478 | 0.0193654905% | 0102139581 | 0.0000041300% |
| 0102137502 | 0.0000207333% | 0102139631 | 0.0000603309% |
| 0102137536 | 0.0000329177% | 0102139664 | 0.0000069882% |
| 0102137577 | 0.0000035840% | 0102139680 | 0.0000077846% |
| 0102137585 | 0.0096620955% | 0102139706 | 0.0002354271% |
| 0102137601 | 0.0000049328% | 0102139730 | 0.0003675217% |
| 0102137619 | 0.0000070653% | 0102139755 | 0.0001402967% |
| 0102137627 | 0.0000050677% | 0102139805 | 0.0005941494% |
| 0102137718 | 0.0000002505% | 0102139870 | 0.0020034686% |
| 0102137726 | 0.0000002248% | 0102139888 | 0.0000002698% |
| 0102137866 | 0.0001077323% | 0102139938 | 0.0000001734% |
| 0102137874 | 0.0000018562% | 0102140001 | 0.0000781353% |
| 0102137882 | 0.0000050420% | 0102140027 | 0.0028464113% |
| 0102137890 | 0.0001364815% | 0102140035 | 0.0000017984% |
| 0102137908 | 0.0000040914% | 0102140043 | 0.0000018241% |
| 0102137916 | 0.0000047080% | 0102140050 | 0.0000017984% |
| 0102137924 | 0.0000025050% | 0102140076 | 0.0000001734% |
| 0102138039 | 0.0000004432% | 0102140084 | 0.0000001734% |
| 0102138047 | 0.0000004432% | 0102140092 | 0.0000002826% |
| 0102138146 | 0.0000053311% | 0102140100 | 0.0000023893% |
| 0102138195 | 0.0000009634% | 0102140324 | 0.0000016122% |
| 0102138245 | 0.0000044126% | 0102140332 | 0.0000000771% |
| 0102138286 | 0.0000007194% | 0102140340 | 0.0000000899% |
| 0102138310 | 0.0000001863% | 0102140357 | 0.0000000771% |
| 0102138328 | 0.0003144103% | 0102140373 | 0.0000004817% |
| 0102138336 | 0.0000001734% | 0102140415 | 0.0000005331% |
| 0102138344 | 0.0011820556% | 0102140423 | 0.0000026655% |
| 0102138526 | 0.0002022525% | 0102140480 | 0.0000013231% |
| 0102138534 | 0.0000045475% | 0102140746 | 0.0000088123% |
| 0102138609 | 0.0000072258% | 0102140787 | 0.0007668371% |
| 0102138617 | 0.0000072258% | 0102140886 | 0.0083078018% |
| 0102138625 | 0.0009935739% | 0102140951 | 0.0000309458% |
| 0102138658 | 0.0000044961% | 0102141017 | 0.0002795978% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102141272 | 0.0000815330% | 0102145034 | 0.0072940019% |
| 0102141587 | 0.0071640655% | 0102145042 | 0.0000006423% |
| 0102141611 | 0.0000035069% | 0102145067 | 0.0026589444% |
| 0102141637 | 0.0000074249% | 0102145083 | 0.0000025628% |
| 0102141652 | 0.0000019076% | 0102145091 | 0.0013592008% |
| 0102141660 | 0.0000057229% | 0102145109 | 0.0003305447% |
| 0102141678 | 0.0000050549% | 0102145117 | 0.0009037039% |
| 0102141686 | 0.0000057229% | 0102145133 | 0.0019491496% |
| 0102141751 | 0.0000415052% | 0102145349 | 0.0000059348% |
| 0102141793 | 0.0001869980% | 0102145356 | 0.0000026912% |
| 0102141835 | 0.0000097757% | 0102145364 | 0.0002875751% |
| 0102141967 | 0.0000110411% | 0102145372 | 0.0002979868% |
| 0102141975 | 0.0000110539% | 0102145380 | 0.0002979097% |
| 0102141983 | 0.0000094289% | 0102145612 | 0.0000720142% |
| 0102141991 | 0.0000110539% | 0102145745 | 0.0000052540% |
| 0102142056 | 0.0001087857% | 0102145752 | 0.0000052540% |
| 0102142668 | 0.0002449588% | 0102145760 | 0.0000052797% |
| 0102143005 | 0.0000017214% | 0102145778 | 0.0000052540% |
| 0102143583 | 0.0000060633% | 0102145786 | 0.0000052540% |
| 0102143658 | 0.0000004946% | 0102145794 | 0.0000052540% |
| 0102144250 | 0.0000001863% | 0102145802 | 0.0000052797% |
| 0102144268 | 0.0000001863% | 0102145828 | 0.0000038538% |
| 0102144276 | 0.0000001991% | 0102145851 | 0.0000002633% |
| 0102144342 | 0.0000049714% | 0102145869 | 0.0000002955% |
| 0102144375 | 0.0182993629% | 0102145877 | 0.0119005351% |
| 0102144383 | 0.0000048558% | 0102146081 | 0.0009799059% |
| 0102144391 | 0.0000345170% | 0102146396 | 0.0000044126% |
| 0102144433 | 0.0008159470% | 0102146404 | 0.0000044126% |
| 0102144482 | 0.0000045218% | 0102146412 | 0.0000043997% |
| 0102144680 | 0.0000089472% | 0102146420 | 0.0000098657% |
| 0102144714 | 0.0014553461% | 0102146735 | 0.0000332131% |
| 0102144722 | 0.0014553461% | 0102146743 | 0.0000331168% |
| 0102144730 | 0.0000827855% | 0102146750 | 0.0000112659% |
| 0102144748 | 0.0000827598% | 0102146768 | 0.0005245887% |
| 0102144771 | 0.0000054402% | 0102146776 | 0.0005619190% |
| 0102144789 | 0.0000066156% | 0102146784 | 0.0002228510% |
| 0102144847 | 0.0000191982% | 0102146933 | 0.0000026784% |
| 0102144888 | 0.0000009313% | 0102146941 | 0.0000027041% |
| 0102144912 | 0.0028560521% | 0102146958 | 0.0000016250% |
| 0102144920 | 0.0000269443% | 0102147204 | 0.0000328277% |
| 0102144938 | 0.0002171602% | 0102147238 | 0.0000015094% |
| 0102144961 | 0.0046828251% | 0102147246 | 0.0000015094% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102147568 | 0.0000191725% | 0102150539 | 0.0002236538% |
| 0102147584 | 0.0000000899% | 0102150596 | 0.0019715208% |
| 0102147600 | 0.0000000963% | 0102150604 | 0.0000010148% |
| 0102147618 | 0.0000000257% | 0102150620 | 0.0019215887% |
| 0102147626 | 0.0000000963% | 0102150729 | 0.0008396798% |
| 0102147667 | 0.0000020425% | 0102150737 | 0.0019714951% |
| 0102147832 | 0.0005108243% | 0102150752 | 0.0002323313% |
| 0102147840 | 0.0000389874% | 0102150760 | 0.0001127743% |
| 0102147857 | 0.0005496768% | 0102150778 | 0.0005187760% |
| 0102147964 | 0.0011051214% | 0102150786 | 0.0000006294% |
| 0102147972 | 0.0000021196% | 0102150851 | 0.0000006102% |
| 0102148020 | 0.0000041878% | 0102150877 | 0.0000006102% |
| 0102148038 | 0.0000027490% | 0102150893 | 0.0000000514% |
| 0102148095 | 0.0071926027% | 0102150901 | 0.0054825220% |
| 0102148137 | 0.0002751724% | 0102150919 | 0.0023305321% |
| 0102148319 | 0.0002221445% | 0102150935 | 0.0045390408% |
| 0102148525 | 0.0003714526% | 0102150992 | 0.0050313862% |
| 0102148699 | 0.0002738236% | 0102151032 | 0.0125921722% |
| 0102148780 | 0.0000119852% | 0102151172 | 0.0002324661% |
| 0102149069 | 0.0009510154% | 0102151222 | 0.0000025885% |
| 0102149192 | 0.0000000963% | 0102151255 | 0.0093008233% |
| 0102149275 | 0.0000155757% | 0102151396 | 0.0000017085% |
| 0102149283 | 0.0000155757% | 0102151487 | 0.0000034234% |
| 0102149325 | 0.0002745622% | 0102151867 | 0.0000153444% |
| 0102149366 | 0.0000034299% | 0102151891 | 0.0000046566% |
| 0102149705 | 0.0033008934% | 0102151982 | 0.0000000899% |
| 0102149937 | 0.0000008543% | 0102151990 | 0.0001841334% |
| 0102149978 | 0.0000005845% | 0102152022 | 0.0000038409% |
| 0102150042 | 0.0000067570% | 0102152162 | 0.0001337581% |
| 0102150059 | 0.0000369320% | 0102152279 | 0.0002665078% |
| 0102150067 | 0.0000369063% | 0102152295 | 0.0005488547% |
| 0102150075 | 0.0000369063% | 0102152329 | 0.0000013039% |
| 0102150083 | 0.0002163895% | 0102152337 | 0.0000013617% |
| 0102150125 | 0.0000337848% | 0102152345 | 0.0000007322% |
| 0102150158 | 0.0000012782% | 0102152352 | 0.0000033078% |
| 0102150174 | 0.0000047851% | 0102152360 | 0.0000038666% |
| 0102150190 | 0.0000026784% | 0102152378 | 0.0000021324% |
| 0102150216 | 0.0000038795% | 0102152394 | 0.0000021324% |
| 0102150232 | 0.0000010020% | 0102152402 | 0.0001876917% |
| 0102150257 | 0.0000010020% | 0102152428 | 0.0012290139% |
| 0102150356 | 0.0028221325% | 0102152451 | 0.0000071488% |
| 0102150430 | 0.0008152276% | 0102152493 | 0.0000000899% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102152550 | 0.0000000899% | 0102155215 | 0.0007844295% |
| 0102152600 | 0.0000114521% | 0102155231 | 0.0011391053% |
| 0102152642 | 0.0068564700% | 0102155249 | 0.0000049971% |
| 0102152675 | 0.0007860160% | 0102155256 | 0.0006821632% |
| 0102152709 | 0.0000792400% | 0102155280 | 0.0000260001% |
| 0102152725 | 0.0000923043% | 0102155306 | 0.0001413051% |
| 0102152733 | 0.0000757460% | 0102155314 | 0.0000069432% |
| 0102152790 | 0.0000676402% | 0102155579 | 0.0024719463% |
| 0102152832 | 0.0037422149% | 0102155611 | 0.0000793492% |
| 0102152840 | 0.0001063192% | 0102155637 | 0.0000709994% |
| 0102152931 | 0.0001772801% | 0102155710 | 0.0001063064% |
| 0102153087 | 0.0000075341% | 0102155736 | 0.0047818543% |
| 0102153137 | 0.0018299331% | 0102155850 | 0.0000844555% |
| 0102153145 | 0.0000018819% | 0102155959 | 0.0000719500% |
| 0102153202 | 0.0008408552% | 0102155991 | 0.0004642643% |
| 0102153301 | 0.0000828112% | 0102156015 | 0.0004642900% |
| 0102153368 | 0.0000719885% | 0102156080 | 0.0003239227% |
| 0102153426 | 0.0000141048% | 0102156171 | 0.0000530922% |
| 0102153665 | 0.0000816422% | 0102156213 | 0.0000514800% |
| 0102153681 | 0.0001823606% | 0102156239 | 0.0009838367% |
| 0102153731 | 0.0000530922% | 0102156270 | 0.0001772929% |
| 0102153830 | 0.0000026270% | 0102156429 | 0.0000292245% |
| 0102153871 | 0.0000172778% | 0102156452 | 0.0051014158% |
| 0102153889 | 0.0000061339% | 0102156478 | 0.0051014414% |
| 0102153921 | 0.0000709865% | 0102156486 | 0.0015518960% |
| 0102153996 | 0.0000627459% | 0102156510 | 0.0037113462% |
| 0102154010 | 0.0000922658% | 0102156668 | 0.0002666556% |
| 0102154069 | 0.0000562266% | 0102156718 | 0.0003821339% |
| 0102154168 | 0.0000757460% | 0102156734 | 0.0000067313% |
| 0102154226 | 0.0000592004% | 0102156775 | 0.0000002376% |
| 0102154234 | 0.0000757460% | 0102156783 | 0.0000115742% |
| 0102154259 | 0.0000757331% | 0102156791 | 0.0000001092% |
| 0102154283 | 0.0001949753% | 0102156825 | 0.0000037767% |
| 0102154291 | 0.0000481722% | 0102156833 | 0.0000001477% |
| 0102154309 | 0.0000026527% | 0102156841 | 0.0000044254% |
| 0102154333 | 0.0000198277% | 0102156940 | 0.0000032693% |
| 0102154341 | 0.0029058814% | 0102157070 | 0.0000074827% |
| 0102154549 | 0.0000028646% | 0102157112 | 0.0000044768% |
| 0102154606 | 0.0000546658% | 0102157138 | 0.0000833893% |
| 0102154614 | 0.0001062679% | 0102157146 | 0.0000110411% |
| 0102154796 | 0.0000255762% | 0102157153 | 0.0001190238% |
| 0102155199 | 0.0004268120% | 0102157302 | 0.0012464779% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102157328 | 0.0001243742% | 0102159324 | 0.0000247990% |
| 0102157336 | 0.0000832544% | 0102159332 | 0.0000150940% |
| 0102157344 | 0.0000832159% | 0102159340 | 0.0000000899% |
| 0102157351 | 0.0003492805% | 0102159555 | 0.0000491035% |
| 0102157377 | 0.0010724029% | 0102159563 | 0.0047463996% |
| 0102157393 | 0.0000029353% | 0102159605 | 0.0000115742% |
| 0102157401 | 0.0000029353% | 0102159621 | 0.0000115870% |
| 0102157419 | 0.0000028518% | 0102159720 | 0.0000090949% |
| 0102157492 | 0.0003308016% | 0102159738 | 0.0000073864% |
| 0102157518 | 0.0010724671% | 0102159746 | 0.0000078296% |
| 0102157567 | 0.0005524387% | 0102159753 | 0.0000073864% |
| 0102157625 | 0.0004867447% | 0102159787 | 0.0010260420% |
| 0102157641 | 0.0012465871% | 0102159795 | 0.0010266650% |
| 0102157765 | 0.0010522284% | 0102159803 | 0.0000690918% |
| 0102157781 | 0.0000017599% | 0102159829 | 0.0000049971% |
| 0102157849 | 0.0000024022% | 0102159837 | 0.0022225364% |
| 0102157856 | 0.0000024022% | 0102159860 | 0.0000756689% |
| 0102157864 | 0.0000025499% | 0102159977 | 0.0000757460% |
| 0102157955 | 0.0001170520% | 0102160017 | 0.0001551594% |
| 0102158086 | 0.0019282300% | 0102160090 | 0.0000804411% |
| 0102158110 | 0.0000757331% | 0102160157 | 0.0000482428% |
| 0102158169 | 0.0000804668% | 0102160272 | 0.0000725473% |
| 0102158235 | 0.0001062935% | 0102160322 | 0.0007698237% |
| 0102158250 | 0.0001574781% | 0102160363 | 0.0000627330% |
| 0102158300 | 0.0000870825% | 0102160611 | 0.0001774150% |
| 0102158409 | 0.0003628651% | 0102160629 | 0.0000027876% |
| 0102158508 | 0.0000709994% | 0102160728 | 0.0000757460% |
| 0102158755 | 0.0153524130% | 0102160751 | 0.0000870825% |
| 0102158763 | 0.0002094141% | 0102160769 | 0.0001168914% |
| 0102158771 | 0.0000757460% | 0102160801 | 0.0000008799% |
| 0102158821 | 0.0000733887% | 0102160892 | 0.0000757716% |
| 0102158870 | 0.0000000642% | 0102160926 | 0.0000709865% |
| 0102159050 | 0.0001125880% | 0102161007 | 0.0000013874% |
| 0102159100 | 0.0001548961% | 0102161015 | 0.0000010020% |
| 0102159142 | 0.0000757074% | 0102161023 | 0.0000021710% |
| 0102159209 | 0.0004583745% | 0102161049 | 0.0006703899% |
| 0102159217 | 0.0000757716% | 0102161106 | 0.0000671970% |
| 0102159225 | 0.0000482685% | 0102161155 | 0.0000024279% |
| 0102159233 | 0.0000554109% | 0102161171 | 0.0000217610% |
| 0102159266 | 0.0001063064% | 0102161239 | 0.0000018948% |
| 0102159290 | 0.0000719757% | 0102161395 | 0.0000045475% |
| 0102159316 | 0.0000247862% | 0102161411 | 0.0006965313% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102161429 | 0.0000069175% | 0102164589 | 0.0000018948% |
| 0102161437 | 0.0007125759% | 0102164597 | 0.0000590784% |
| 0102161445 | 0.0000064551% | 0102164605 | 0.0000019333% |
| 0102161593 | 0.0019259178% | 0102164621 | 0.0001033711% |
| 0102161601 | 0.0000017085% | 0102164639 | 0.0000004239% |
| 0102161619 | 0.0003819734% | 0102164696 | 0.0000434834% |
| 0102161627 | 0.0000030124% | 0102164860 | 0.0000491485% |
| 0102161635 | 0.0000035583% | 0102164878 | 0.0000863759% |
| 0102161650 | 0.0009668287% | 0102165222 | 0.0000062817% |
| 0102161783 | 0.0000001092% | 0102165297 | 0.0007718405% |
| 0102161791 | 0.0000014773% | 0102165313 | 0.0000206819% |
| 0102162096 | 0.0000021453% | 0102165321 | 0.0000048814% |
| 0102162104 | 0.0000005074% | 0102165339 | 0.0000353070% |
| 0102162120 | 0.0000005460% | 0102165347 | 0.0000353070% |
| 0102162146 | 0.0000034427% | 0102165354 | 0.0000353070% |
| 0102162278 | 0.0000071616% | 0102165420 | 0.0000007579% |
| 0102162377 | 0.0049357869% | 0102165446 | 0.0000018434% |
| 0102162435 | 0.0000106557% | 0102165677 | 0.0081170913% |
| 0102162443 | 0.0000168025% | 0102165685 | 0.0081172133% |
| 0102162484 | 0.0000544924% | 0102165727 | 0.0062188500% |
| 0102162708 | 0.0000059605% | 0102165735 | 0.0000041878% |
| 0102162765 | 0.0000010534% | 0102165743 | 0.0000016635% |
| 0102163078 | 0.0000025628% | 0102165750 | 0.0000059734% |
| 0102163177 | 0.0001624559% | 0102165768 | 0.0000059734% |
| 0102163201 | 0.0000044126% | 0102165875 | 0.0000056650% |
| 0102163243 | 0.0000002955% | 0102165925 | 0.0372276555% |
| 0102163250 | 0.0003078139% | 0102165958 | 0.0072188019% |
| 0102163318 | 0.0000017856% | 0102166048 | 0.0005296565% |
| 0102163334 | 0.0000057871% | 0102166071 | 0.0018677579% |
| 0102163359 | 0.0000008543% | 0102166121 | 0.0003073065% |
| 0102163375 | 0.0022341877% | 0102166188 | 0.0000650646% |
| 0102163383 | 0.0000001349% | 0102166220 | 0.0226347188% |
| 0102163474 | 0.0000017856% | 0102166253 | 0.0008754686% |
| 0102163508 | 0.0000002120% | 0102166311 | 0.0040417881% |
| 0102163532 | 0.0000065450% | 0102166329 | 0.0032467864% |
| 0102163540 | 0.0000152031% | 0102166337 | 0.0000071359% |
| 0102163557 | 0.0000065578% | 0102166345 | 0.0041171744% |
| 0102163565 | 0.0010458504% | 0102166352 | 0.0041171487% |
| 0102163573 | 0.0049866530% | 0102166360 | 0.0041171744% |
| 0102163581 | 0.0089084769% | 0102166378 | 0.0098117632% |
| 0102163615 | 0.0000107071% | 0102166410 | 0.0129745309% |
| 0102164142 | 0.0014471633% | 0102166469 | 0.0000011304% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102166634 | 0.0000210416% | 0102171345 | 0.0000005588% |
| 0102166642 | 0.0000199176% | 0102171436 | 0.0000067056% |
| 0102166659 | 0.0028218691% | 0102171444 | 0.0000093197% |
| 0102166923 | 0.0000039887% | 0102171451 | 0.0000738640% |
| 0102167012 | 0.0000052283% | 0102171535 | 0.0000066927% |
| 0102167020 | 0.0000052283% | 0102171642 | 0.0000055880% |
| 0102167038 | 0.0000052283% | 0102171766 | 0.0000027876% |
| 0102167053 | 0.0000063716% | 0102171774 | 0.0000026398% |
| 0102167061 | 0.0000063459% | 0102171782 | 0.0000039501% |
| 0102167079 | 0.0000063973% | 0102171949 | 0.0030639440% |
| 0102167327 | 0.0000035326% | 0102171980 | 0.0000029738% |
| 0102167335 | 0.0000045988% | 0102172079 | 0.0000058963% |
| 0102167376 | 0.0000000642% | 0102172087 | 0.0005037719% |
| 0102167384 | 0.0000000642% | 0102172384 | 0.0009472387% |
| 0102167392 | 0.0000000642% | 0102172392 | 0.0000036290% |
| 0102167400 | 0.0000000642% | 0102172400 | 0.0045752405% |
| 0102167459 | 0.0000060504% | 0102172434 | 0.0013220119% |
| 0102167947 | 0.0005396955% | 0102172442 | 0.0000023058% |
| 0102168051 | 0.0007760797% | 0102172475 | 0.0000046952% |
| 0102168119 | 0.0000115613% | 0102172483 | 0.0000034234% |
| 0102168267 | 0.0001674658% | 0102172491 | 0.0005719581% |
| 0102168432 | 0.0046168164% | 0102172509 | 0.0055915325% |
| 0102168440 | 0.0007922912% | 0102172533 | 0.0005904690% |
| 0102168457 | 0.0005252503% | 0102172541 | 0.0004191045% |
| 0102168465 | 0.0032329899% | 0102172558 | 0.0000036804% |
| 0102168580 | 0.0000021838% | 0102172574 | 0.0004540646% |
| 0102168598 | 0.0000021838% | 0102172582 | 0.0000008671% |
| 0102168606 | 0.0000016700% | 0102172632 | 0.0000007065% |
| 0102168614 | 0.0000016700% | 0102172764 | 0.0000513451% |
| 0102168820 | 0.0000004946% | 0102172772 | 0.0000513451% |
| 0102168978 | 0.0000041171% | 0102173002 | 0.0012149862% |
| 0102168994 | 0.0000062238% | 0102173010 | 0.0768159731% |
| 0102169075 | 0.0020853099% | 0102173028 | 0.0036687491% |
| 0102169083 | 0.0004712782% | 0102173036 | 0.0080762027% |
| 0102170164 | 0.0000010020% | 0102173051 | 0.0002196523% |
| 0102170370 | 0.0000006166% | 0102173077 | 0.0028212654% |
| 0102170404 | 0.0000008671% | 0102173101 | 0.0010519458% |
| 0102170453 | 0.0000008543% | 0102173127 | 0.0069579463% |
| 0102171014 | 0.0000005074% | 0102173135 | 0.0028554291% |
| 0102171022 | 0.0000004239% | 0102173150 | 0.0212119178% |
| 0102171055 | 0.0000005588% | 0102173168 | 0.0008615050% |
| 0102171337 | 0.0000005588% | 0102173176 | 0.0002138396% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102173630 | 0.0000048301% | 0102175221 | 0.0000046823% |
| 0102173796 | 0.0000038795% | 0102175239 | 0.0000005074% |
| 0102173903 | 0.0000270920% | 0102175247 | 0.0000007451% |
| 0102173911 | 0.0000001863% | 0102175254 | 0.0000020425% |
| 0102174026 | 0.0000665740% | 0102175262 | 0.0000020425% |
| 0102174034 | 0.0019398299% | 0102175270 | 0.0000010405% |
| 0102174182 | 0.0020278373% | 0102175288 | 0.0000014965% |
| 0102174216 | 0.0000057229% | 0102175296 | 0.0000014965% |
| 0102174224 | 0.0028984693% | 0102175304 | 0.0000014965% |
| 0102174232 | 0.0000366366% | 0102175312 | 0.0000007451% |
| 0102174240 | 0.0000006680% | 0102175320 | 0.0000529059% |
| 0102174349 | 0.0000027876% | 0102175338 | 0.0000014259% |
| 0102174364 | 0.0000000257% | 0102175346 | 0.0000029995% |
| 0102174372 | 0.0000686679% | 0102175353 | 0.0000029738% |
| 0102174380 | 0.0000063330% | 0102175361 | 0.0000013167% |
| 0102174430 | 0.0000013231% | 0102175379 | 0.0000013167% |
| 0102174489 | 0.0000010919% | 0102175387 | 0.0000025885% |
| 0102174513 | 0.0197387993% | 0102175411 | 0.0000001863% |
| 0102174562 | 0.0000008543% | 0102175429 | 0.0000001734% |
| 0102174596 | 0.0002731299% | 0102175437 | 0.0000009570% |
| 0102174604 | 0.0000003597% | 0102175445 | 0.0000001734% |
| 0102174638 | 0.0000001220% | 0102175452 | 0.0000002826% |
| 0102174653 | 0.0001567073% | 0102175460 | 0.0000001863% |
| 0102174729 | 0.0003608033% | 0102175478 | 0.0000016250% |
| 0102174745 | 0.0007961193% | 0102175486 | 0.0000046566% |
| 0102174836 | 0.0101937751% | 0102175494 | 0.0000015993% |
| 0102174919 | 0.0000048301% | 0102175502 | 0.0000001863% |
| 0102175023 | 0.0000020297% | 0102175510 | 0.0000001606% |
| 0102175049 | 0.0000003211% | 0102175528 | 0.0000002120% |
| 0102175056 | 0.0003326900% | 0102175536 | 0.0000001734% |
| 0102175064 | 0.0000017470% | 0102175544 | 0.0000001863% |
| 0102175072 | 0.0000008928% | 0102175551 | 0.0000001606% |
| 0102175080 | 0.0000008799% | 0102175569 | 0.0000001863% |
| 0102175098 | 0.0000075470% | 0102175577 | 0.0000013874% |
| 0102175106 | 0.0000075470% | 0102175585 | 0.0000020297% |
| 0102175122 | 0.0000075470% | 0102175601 | 0.0000006294% |
| 0102175130 | 0.0000064422% | 0102175619 | 0.0000001092% |
| 0102175163 | 0.0000008799% | 0102175627 | 0.0000001477% |
| 0102175189 | 0.0000002248% | 0102175635 | 0.0000001092% |
| 0102175197 | 0.0000304834% | 0102175643 | 0.0000015865% |
| 0102175205 | 0.0000008928% | 0102175650 | 0.0000003982% |
| 0102175213 | 0.0000004239% | 0102175668 | 0.0000042905% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102175676 | 0.0000008029% | 0102178092 | 0.0000164813% |
| 0102175684 | 0.0000004239% | 0102178100 | 0.0000159354% |
| 0102175692 | 0.0000032115% | 0102178126 | 0.0004293234% |
| 0102175700 | 0.0000003854% | 0102178134 | 0.0000172135% |
| 0102175718 | 0.0000008029% | 0102178142 | 0.0000218830% |
| 0102175726 | 0.0000004239% | 0102178159 | 0.0000172135% |
| 0102175742 | 0.0000003854% | 0102178167 | 0.0000186908% |
| 0102175759 | 0.0000014131% | 0102178175 | 0.0000121972% |
| 0102175767 | 0.0000015993% | 0102178191 | 0.0000145737% |
| 0102175775 | 0.0000005460% | 0102178209 | 0.0000121972% |
| 0102175783 | 0.0000001734% | 0102178217 | 0.0015743443% |
| 0102175908 | 0.0001350812% | 0102178225 | 0.0000126018% |
| 0102175965 | 0.0000024279% | 0102178233 | 0.0000004432% |
| 0102176369 | 0.0022395059% | 0102178324 | 0.0001976922% |
| 0102176476 | 0.0002329222% | 0102178464 | 0.0001633487% |
| 0102176484 | 0.0002329222% | 0102178472 | 0.0001636698% |
| 0102176492 | 0.0004076267% | 0102178480 | 0.0001632909% |
| 0102176500 | 0.0000102510% | 0102178548 | 0.0020843079% |
| 0102176518 | 0.0000194102% | 0102178555 | 0.0001511451% |
| 0102177102 | 0.0000200396% | 0102178571 | 0.0000120816% |
| 0102177201 | 0.0000056650% | 0102178589 | 0.0000110924% |
| 0102177300 | 0.0000136937% | 0102178613 | 0.0003952560% |
| 0102177318 | 0.0000058513% | 0102178621 | 0.0000713462% |
| 0102177342 | 0.0000073479% | 0102178639 | 0.0003420418% |
| 0102177474 | 0.0000032693% | 0102178647 | 0.0003420547% |
| 0102177516 | 0.0001234685% | 0102178654 | 0.0001010010% |
| 0102177524 | 0.0000085233% | 0102178662 | 0.0002104932% |
| 0102177557 | 0.0000000257% | 0102178670 | 0.0000844298% |
| 0102177599 | 0.0581013338% | 0102178688 | 0.0000843848% |
| 0102177607 | 0.0000213885% | 0102178696 | 0.0000002826% |
| 0102177623 | 0.0000040143% | 0102178704 | 0.0022190809% |
| 0102177722 | 0.0027754504% | 0102178712 | 0.0000007194% |
| 0102177730 | 0.0000093326% | 0102178720 | 0.0028138276% |
| 0102177748 | 0.0000115742% | 0102178753 | 0.0000003854% |
| 0102177763 | 0.0000013167% | 0102178787 | 0.0008716533% |
| 0102177904 | 0.0000019205% | 0102178852 | 0.0000033464% |
| 0102178027 | 0.0000013039% | 0102178860 | 0.0002212388% |
| 0102178035 | 0.0000135846% | 0102178886 | 0.0000017599% |
| 0102178043 | 0.0000135846% | 0102178894 | 0.0004186934% |
| 0102178050 | 0.0000115742% | 0102178928 | 0.0000044383% |
| 0102178068 | 0.0014931452% | 0102178969 | 0.0000010791% |
| 0102178076 | 0.0000087224% | 0102178977 | 0.0000010791% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102178985 | 0.0000010791% | 0102181294 | 0.0000027233% |
| 0102178993 | 0.0000010791% | 0102181302 | 0.0000399444% |
| 0102179009 | 0.0000229364% | 0102181310 | 0.0000034234% |
| 0102179025 | 0.0000013039% | 0102181336 | 0.0000034234% |
| 0102179033 | 0.0000013039% | 0102181450 | 0.0000001477% |
| 0102179041 | 0.0000093839% | 0102181476 | 0.0000001220% |
| 0102179066 | 0.0000010791% | 0102181484 | 0.0000063973% |
| 0102179082 | 0.0000038923% | 0102181542 | 0.0000072130% |
| 0102179090 | 0.0003332681% | 0102181559 | 0.0000271306% |
| 0102179108 | 0.0000145994% | 0102181583 | 0.0000000514% |
| 0102179124 | 0.0000172135% | 0102181633 | 0.0000035712% |
| 0102179140 | 0.0011849974% | 0102181674 | 0.0000024150% |
| 0102179157 | 0.0000027041% | 0102181765 | 0.0000045089% |
| 0102179165 | 0.0000047723% | 0102181773 | 0.0000045089% |
| 0102179207 | 0.0000066542% | 0102181781 | 0.0000082920% |
| 0102179215 | 0.0000046952% | 0102181799 | 0.0000083306% |
| 0102179223 | 0.0009826420% | 0102181807 | 0.0000069753% |
| 0102179231 | 0.0000059990% | 0102181815 | 0.0000058642% |
| 0102179256 | 0.0000115742% | 0102181823 | 0.0000046566% |
| 0102179504 | 0.0000493219% | 0102181898 | 0.0000066927% |
| 0102179520 | 0.0000035069% | 0102181922 | 0.0134930821% |
| 0102179538 | 0.0000012910% | 0102181971 | 0.0000063844% |
| 0102179546 | 0.0147765755% | 0102181989 | 0.0003634560% |
| 0102179553 | 0.0000030830% | 0102181997 | 0.0000025756% |
| 0102179561 | 0.0000030830% | 0102182003 | 0.0000017342% |
| 0102179736 | 0.0000981878% | 0102182011 | 0.0000015865% |
| 0102179744 | 0.0001036152% | 0102182052 | 0.0000063844% |
| 0102179801 | 0.0031004521% | 0102182060 | 0.0062291460% |
| 0102179892 | 0.0001394938% | 0102182078 | 0.0000034427% |
| 0102180221 | 0.0016701170% | 0102182086 | 0.0031028286% |
| 0102180577 | 0.0017382775% | 0102182094 | 0.0000002505% |
| 0102180585 | 0.0007262118% | 0102182102 | 0.0031028800% |
| 0102180692 | 0.0006813089% | 0102182110 | 0.0000065193% |
| 0102180767 | 0.0029910242% | 0102182128 | 0.0000155757% |
| 0102180775 | 0.0005748163% | 0102182144 | 0.0016568665% |
| 0102180791 | 0.0000026141% | 0102182151 | 0.0000069047% |
| 0102180916 | 0.0000372018% | 0102182201 | 0.0000018113% |
| 0102181013 | 0.0000031087% | 0102182219 | 0.0000120944% |
| 0102181021 | 0.0000031087% | 0102182227 | 0.0000017984% |
| 0102181096 | 0.0000878018% | 0102182243 | 0.0000271306% |
| 0102181104 | 0.0000878018% | 0102182672 | 0.0000000257% |
| 0102181278 | 0.0429265734% | 0102182680 | 0.0000000257% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102182698 | 0.0000000257% | 0102184702 | 0.0000786299% |
| 0102182714 | 0.0000033977% | 0102184736 | 0.0000058963% |
| 0102182755 | 0.0010854800% | 0102184744 | 0.0000058963% |
| 0102182763 | 0.0005998273% | 0102184819 | 0.0000058642% |
| 0102182771 | 0.0270728420% | 0102184884 | 0.0000051833% |
| 0102182789 | 0.0005996667% | 0102184892 | 0.0000051833% |
| 0102182805 | 0.0125642901% | 0102184900 | 0.0000002633% |
| 0102182888 | 0.0005997887% | 0102185329 | 0.0000030766% |
| 0102182896 | 0.0004147497% | 0102185337 | 0.0021755204% |
| 0102182953 | 0.0111012686% | 0102185485 | 0.0000074699% |
| 0102182961 | 0.0031313337% | 0102185659 | 0.0005540637% |
| 0102182987 | 0.0019162769% | 0102185774 | 0.0163954502% |
| 0102183035 | 0.0012205998% | 0102185782 | 0.0005768395% |
| 0102183076 | 0.0061302646% | 0102185824 | 0.0002643048% |
| 0102183134 | 0.0012631712% | 0102185832 | 0.0051991347% |
| 0102183183 | 0.0020552633% | 0102185840 | 0.0051775599% |
| 0102183274 | 0.0016909595% | 0102185873 | 0.0000385891% |
| 0102183282 | 0.0005998273% | 0102185899 | 0.0000123449% |
| 0102183290 | 0.0005997759% | 0102185907 | 0.0003744007% |
| 0102183308 | 0.0010853195% | 0102185915 | 0.0000044832% |
| 0102183316 | 0.0017351880% | 0102185923 | 0.0002309889% |
| 0102183407 | 0.0018617203% | 0102186038 | 0.0108240665% |
| 0102183415 | 0.0005076642% | 0102186061 | 0.0070541365% |
| 0102183423 | 0.0006561052% | 0102186095 | 0.0000508120% |
| 0102183431 | 0.0000068276% | 0102186111 | 0.0051773865% |
| 0102183480 | 0.0010854415% | 0102186152 | 0.1033773099% |
| 0102183506 | 0.0029383174% | 0102186160 | 0.0001282279% |
| 0102183514 | 0.0032693888% | 0102186178 | 0.0009920003% |
| 0102183530 | 0.0010105626% | 0102186186 | 0.0064398383% |
| 0102183571 | 0.0033989335% | 0102186210 | 0.0049927971% |
| 0102183639 | 0.0054492126% | 0102186251 | 0.0019821765% |
| 0102183670 | 0.0136916157% | 0102186343 | 0.0013054664% |
| 0102183696 | 0.0040868901% | 0102186699 | 0.0000024022% |
| 0102183712 | 0.0020382553% | 0102186798 | 0.0000030509% |
| 0102183837 | 0.0000836912% | 0102187556 | 0.0003206791% |
| 0102183845 | 0.0013194106% | 0102187564 | 0.0004722416% |
| 0102183852 | 0.0029938503% | 0102187689 | 0.0000799466% |
| 0102183860 | 0.0069671568% | 0102187697 | 0.0000020232% |
| 0102183910 | 0.0000010919% | 0102187861 | 0.0008382925% |
| 0102184520 | 0.0000070781% | 0102188075 | 0.0004513734% |
| 0102184587 | 0.0000942248% | 0102188091 | 0.0000008029% |
| 0102184686 | 0.0013583723% | 0102188190 | 0.0000037895% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102188257 | 0.0000559632% | 0102190386 | 0.0003569367% |
| 0102188299 | 0.0104011468% | 0102190394 | 0.0001784683% |
| 0102188307 | 0.0000048558% | 0102190402 | 0.0001784683% |
| 0102188380 | 0.0015587172% | 0102190428 | 0.0000007900% |
| 0102188398 | 0.0039327327% | 0102190576 | 0.0036742921% |
| 0102188406 | 0.0012587972% | 0102190584 | 0.0131216295% |
| 0102188422 | 0.0000024664% | 0102190816 | 0.0000000771% |
| 0102188430 | 0.0000006551% | 0102190865 | 0.0014263208% |
| 0102188448 | 0.0052428300% | 0102190949 | 0.0000044832% |
| 0102188455 | 0.0001109052% | 0102190964 | 0.0002245466% |
| 0102188463 | 0.0007708386% | 0102190972 | 0.0001713196% |
| 0102188489 | 0.0140117617% | 0102191004 | 0.0019431763% |
| 0102188497 | 0.0000034427% | 0102191020 | 0.0012505308% |
| 0102188505 | 0.0000016250% | 0102191053 | 0.0547806256% |
| 0102188513 | 0.0000319606% | 0102191087 | 0.0039471073% |
| 0102188521 | 0.0000044126% | 0102191178 | 0.0021448122% |
| 0102188547 | 0.0000324295% | 0102191194 | 0.0021277336% |
| 0102188554 | 0.0000120109% | 0102191202 | 0.0000059734% |
| 0102188562 | 0.0000097308% | 0102191269 | 0.0417936020% |
| 0102188570 | 0.0000028261% | 0102191293 | 0.0001341628% |
| 0102188588 | 0.0000018819% | 0102191350 | 0.0000545052% |
| 0102188810 | 0.0000158133% | 0102191863 | 0.0014606258% |
| 0102189040 | 0.0011995582% | 0102192135 | 0.0001647039% |
| 0102189057 | 0.0000047080% | 0102192176 | 0.0000005460% |
| 0102189180 | 0.0000155757% | 0102192184 | 0.0000005460% |
| 0102189487 | 0.0000006423% | 0102192192 | 0.0000005460% |
| 0102189529 | 0.0000007900% | 0102192200 | 0.0000005460% |
| 0102189545 | 0.0000018370% | 0102192226 | 0.0017363891% |
| 0102189594 | 0.0003388239% | 0102192317 | 0.0002435329% |
| 0102189610 | 0.0001897599% | 0102192390 | 0.0027351720% |
| 0102189719 | 0.0000471060% | 0102192457 | 0.0205238390% |
| 0102189735 | 0.0000030509% | 0102192630 | 0.0000422117% |
| 0102189859 | 0.0000052668% | 0102192648 | 0.0040034559% |
| 0102189867 | 0.0000306247% | 0102192689 | 0.0008539067% |
| 0102189875 | 0.0001664381% | 0102192697 | 0.0000866521% |
| 0102189982 | 0.0000615576% | 0102192747 | 0.0000032821% |
| 0102190063 | 0.0000007451% | 0102192754 | 0.0006493483% |
| 0102190196 | 0.0000044961% | 0102192762 | 0.0000032821% |
| 0102190204 | 0.0004375576% | 0102192770 | 0.0000353841% |
| 0102190246 | 0.0002663216% | 0102192788 | 0.0008516779% |
| 0102190279 | 0.0002663858% | 0102192796 | 0.0000032950% |
| 0102190352 | 0.0000727978% | 0102193059 | 0.0000080030% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102193067 | 0.0000036675% | 0102194867 | 0.0000028389% |
| 0102193083 | 0.0000146700% | 0102194883 | 0.0000032500% |
| 0102193182 | 0.0000684816% | 0102194891 | 0.0000047723% |
| 0102193190 | 0.0000036290% | 0102194909 | 0.0000032500% |
| 0102193216 | 0.0000339325% | 0102195377 | 0.0008521725% |
| 0102193307 | 0.0000078167% | 0102195401 | 0.0000051576% |
| 0102193349 | 0.0000034234% | 0102195419 | 0.0000037189% |
| 0102193356 | 0.0000077076% | 0102195427 | 0.0000052026% |
| 0102193364 | 0.0000083177% | 0102195476 | 0.0006858692% |
| 0102193414 | 0.0003389460% | 0102195609 | 0.0000064101% |
| 0102193422 | 0.0000034234% | 0102195625 | 0.0000061982% |
| 0102193489 | 0.0000052925% | 0102195633 | 0.0000101033% |
| 0102193521 | 0.0000002698% | 0102195641 | 0.0000097051% |
| 0102193687 | 0.0005549436% | 0102195658 | 0.0000094161% |
| 0102193695 | 0.0000083498% | 0102195682 | 0.0212133501% |
| 0102193703 | 0.0000761634% | 0102195690 | 0.0000047980% |
| 0102193729 | 0.0000082278% | 0102195708 | 0.0000047980% |
| 0102193802 | 0.0000589050% | 0102195716 | 0.0000047980% |
| 0102193869 | 0.0000004239% | 0102195864 | 0.0009389595% |
| 0102193927 | 0.0000163079% | 0102195872 | 0.0009389852% |
| 0102194008 | 0.0000087095% | 0102195906 | 0.0001584415% |
| 0102194099 | 0.0001686412% | 0102195922 | 0.0001452809% |
| 0102194115 | 0.0000022416% | 0102195948 | 0.0002065880% |
| 0102194156 | 0.0029484271% | 0102195955 | 0.0002086562% |
| 0102194289 | 0.0006475627% | 0102195989 | 0.0003918262% |
| 0102194404 | 0.0000021453% | 0102196003 | 0.0007042517% |
| 0102194412 | 0.0000021453% | 0102196300 | 0.0000159354% |
| 0102194529 | 0.0001090297% | 0102196318 | 0.0000015865% |
| 0102194560 | 0.0009236536% | 0102196326 | 0.0000015993% |
| 0102194578 | 0.0000040914% | 0102196524 | 0.0012295727% |
| 0102194586 | 0.0001157224% | 0102196540 | 0.0001630018% |
| 0102194594 | 0.0001157224% | 0102196573 | 0.0000034941% |
| 0102194610 | 0.0000135717% | 0102196623 | 0.0000545566% |
| 0102194628 | 0.0000040015% | 0102196631 | 0.0000317487% |
| 0102194677 | 0.0000031729% | 0102196656 | 0.0000031601% |
| 0102194685 | 0.0000007194% | 0102196664 | 0.0000019847% |
| 0102194693 | 0.0000020297% | 0102196748 | 0.0008859894% |
| 0102194719 | 0.0000007194% | 0102196821 | 0.0000093583% |
| 0102194727 | 0.0000004432% | 0102196839 | 0.0000024150% |
| 0102194735 | 0.0000649618% | 0102196847 | 0.0000024150% |
| 0102194834 | 0.0000032821% | 0102196987 | 0.0000037189% |
| 0102194859 | 0.0000035712% | 0102197001 | 0.0012877069% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102197019 | 0.0069644399% | 0102200300 | 0.0000048686% |
| 0102197035 | 0.0073652904% | 0102200441 | 0.0004319311% |
| 0102197043 | 0.0014846155% | 0102200466 | 0.0000043740% |
| 0102197068 | 0.0000040529% | 0102200474 | 0.0000059990% |
| 0102197167 | 0.0128311319% | 0102200490 | 0.0020672935% |
| 0102197191 | 0.0000053054% | 0102200508 | 0.0000385442% |
| 0102197381 | 0.0057996299% | 0102200516 | 0.0000070781% |
| 0102197423 | 0.0001330901% | 0102200524 | 0.0000070909% |
| 0102197555 | 0.0000167190% | 0102200532 | 0.0000157491% |
| 0102197720 | 0.2085073168% | 0102200573 | 0.0000048686% |
| 0102197977 | 0.0018736413% | 0102200581 | 0.0005194632% |
| 0102198009 | 0.0009901312% | 0102200623 | 0.0004405764% |
| 0102198041 | 0.0000042648% | 0102200631 | 0.0001318955% |
| 0102198066 | 0.0004325606% | 0102200649 | 0.0001318505% |
| 0102198090 | 0.0005431768% | 0102200656 | 0.0003817614% |
| 0102198116 | 0.0018138371% | 0102200672 | 0.0034044829% |
| 0102198140 | 0.0004646690% | 0102200680 | 0.0014554425% |
| 0102198157 | 0.0006475756% | 0102200698 | 0.0000034556% |
| 0102198207 | 0.0000039437% | 0102200706 | 0.0013743205% |
| 0102198231 | 0.0000130643% | 0102200714 | 0.0007577229% |
| 0102198249 | 0.0000106236% | 0102200722 | 0.0000038281% |
| 0102198348 | 0.0000893434% | 0102200730 | 0.0000038152% |
| 0102199452 | 0.0205784406% | 0102200821 | 0.0000016507% |
| 0102199486 | 0.0000061211% | 0102200839 | 0.0004216672% |
| 0102199494 | 0.0008528919% | 0102200847 | 0.0000058642% |
| 0102199502 | 0.0004331194% | 0102200854 | 0.0000260258% |
| 0102199510 | 0.0000101483% | 0102200862 | 0.0000410556% |
| 0102199577 | 0.0008780120% | 0102200870 | 0.0001730795% |
| 0102199619 | 0.0000000963% | 0102201217 | 0.0040235212% |
| 0102199791 | 0.0002696165% | 0102201241 | 0.0006064558% |
| 0102200011 | 0.0000000257% | 0102201258 | 0.0023386956% |
| 0102200037 | 0.0000002505% | 0102201324 | 0.0000000642% |
| 0102200045 | 0.0010717991% | 0102201357 | 0.0000000257% |
| 0102200052 | 0.0000045860% | 0102201399 | 0.0000047594% |
| 0102200078 | 0.0000068918% | 0102201423 | 0.0000525205% |
| 0102200094 | 0.0063401733% | 0102201456 | 0.0000000257% |
| 0102200102 | 0.0000092683% | 0102201506 | 0.0018128801% |
| 0102200227 | 0.0031465497% | 0102201555 | 0.0010882419% |
| 0102200235 | 0.0027924777% | 0102201563 | 0.0000072644% |
| 0102200243 | 0.0020676789% | 0102201571 | 0.0000067184% |
| 0102200250 | 0.0000062945% | 0102201704 | 0.0000729712% |
| 0102200276 | 0.0000006423% | 0102201811 | 0.0000072258% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102201829 | 0.0000064165% | 0102203924 | 0.0000053054% |
| 0102201845 | 0.0000064165% | 0102203957 | 0.0000074827% |
| 0102201969 | 0.0008041866% | 0102203965 | 0.0000053054% |
| 0102201977 | 0.0005107858% | 0102204005 | 0.0000079195% |
| 0102201985 | 0.0008425188% | 0102204039 | 0.0000408372% |
| 0102202009 | 0.0000062431% | 0102204047 | 0.0000053054% |
| 0102202017 | 0.0000108163% | 0102204054 | 0.0000049200% |
| 0102202041 | 0.0000511589% | 0102204062 | 0.0000068533% |
| 0102202058 | 0.0013112792% | 0102204070 | 0.0000071873% |
| 0102202157 | 0.0000030509% | 0102204203 | 0.0000022159% |
| 0102202173 | 0.0000087738% | 0102204310 | 0.0000004560% |
| 0102202181 | 0.0001330387% | 0102204336 | 0.0000028389% |
| 0102202215 | 0.0000087738% | 0102204369 | 0.0002358832% |
| 0102202231 | 0.0000087866% | 0102204518 | 0.0000071488% |
| 0102202249 | 0.0000087738% | 0102204534 | 0.0000067570% |
| 0102202256 | 0.0000087995% | 0102204542 | 0.0000028261% |
| 0102202264 | 0.0000087866% | 0102204609 | 0.0003202808% |
| 0102202272 | 0.0000016379% | 0102204625 | 0.0021324159% |
| 0102202280 | 0.0000087738% | 0102204641 | 0.0001822386% |
| 0102202306 | 0.0000087738% | 0102204682 | 0.0000162565% |
| 0102202314 | 0.0013382235% | 0102204690 | 0.0000446653% |
| 0102202330 | 0.0000087738% | 0102204708 | 0.0072273188% |
| 0102202355 | 0.0011320401% | 0102204716 | 0.0072270233% |
| 0102202454 | 0.0023785758% | 0102204724 | 0.0000161730% |
| 0102202488 | 0.0003384000% | 0102204823 | 0.0003234152% |
| 0102202496 | 0.0003383872% | 0102204849 | 0.0000161730% |
| 0102202512 | 0.0003384129% | 0102204872 | 0.0000041492% |
| 0102203056 | 0.0109130245% | 0102204906 | 0.0004247567% |
| 0102203080 | 0.0042555570% | 0102204914 | 0.0012759721% |
| 0102203122 | 0.0000152674% | 0102204948 | 0.0007103985% |
| 0102203551 | 0.0000043997% | 0102204971 | 0.0017395364% |
| 0102203569 | 0.0001111750% | 0102204989 | 0.0000023765% |
| 0102203593 | 0.0000006294% | 0102204997 | 0.0003719214% |
| 0102203619 | 0.0002125871% | 0102205002 | 0.0000003083% |
| 0102203700 | 0.0025214417% | 0102205101 | 0.0002496668% |
| 0102203718 | 0.0019999488% | 0102205119 | 0.0084326833% |
| 0102203809 | 0.0000076241% | 0102205127 | 0.0000001092% |
| 0102203841 | 0.0000057100% | 0102205135 | 0.0000000963% |
| 0102203866 | 0.0000071873% | 0102205143 | 0.0000026270% |
| 0102203874 | 0.0000072001% | 0102205168 | 0.0000060825% |
| 0102203882 | 0.0000072001% | 0102205176 | 0.0000735750% |
| 0102203908 | 0.0000226923% | 0102205200 | 0.0000082278% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102205234 | 0.0000041492% | 0102206448 | 0.0000073222% |
| 0102205242 | 0.0000000899% | 0102206497 | 0.0011551434% |
| 0102205259 | 0.0001683329% | 0102206505 | 0.0000001220% |
| 0102205275 | 0.0001157481% | 0102206513 | 0.0000001220% |
| 0102205283 | 0.0003560246% | 0102206638 | 0.0012880024% |
| 0102205358 | 0.0026700561% | 0102206646 | 0.0000061853% |
| 0102205366 | 0.0001975060% | 0102206653 | 0.0004796666% |
| 0102205382 | 0.0000035069% | 0102206661 | 0.0000021581% |
| 0102205507 | 0.0529247887% | 0102206687 | 0.0000029738% |
| 0102205523 | 0.0000070139% | 0102206695 | 0.0040078685% |
| 0102205531 | 0.0000070139% | 0102206794 | 0.0003802392% |
| 0102205564 | 0.0005564530% | 0102206869 | 0.0026792666% |
| 0102205630 | 0.0000059477% | 0102206885 | 0.0007549096% |
| 0102205648 | 0.0000063716% | 0102206893 | 0.0000011047% |
| 0102205739 | 0.0013089348% | 0102206968 | 0.0000042777% |
| 0102205762 | 0.0000068019% | 0102207008 | 0.0116954950% |
| 0102205788 | 0.0001516910% | 0102207032 | 0.0005679437% |
| 0102205796 | 0.0001581461% | 0102207040 | 0.0007866776% |
| 0102205804 | 0.0002937219% | 0102207073 | 0.0051389323% |
| 0102205911 | 0.0000004239% | 0102207263 | 0.0000000899% |
| 0102205929 | 0.0011521439% | 0102207271 | 0.0000000257% |
| 0102205937 | 0.0000007708% | 0102207289 | 0.0000000385% |
| 0102205952 | 0.0001217729% | 0102207305 | 0.0000000899% |
| 0102205978 | 0.0008287351% | 0102207313 | 0.0000000385% |
| 0102206000 | 0.0005155195% | 0102207321 | 0.0000000514% |
| 0102206026 | 0.0001683329% | 0102207339 | 0.0004771038% |
| 0102206042 | 0.0001651985% | 0102207362 | 0.0000003597% |
| 0102206067 | 0.0004376925% | 0102207412 | 0.0000013488% |
| 0102206075 | 0.0000000771% | 0102207446 | 0.0000013745% |
| 0102206083 | 0.0000000385% | 0102207453 | 0.0000006423% |
| 0102206091 | 0.0000000771% | 0102207461 | 0.0000011047% |
| 0102206117 | 0.0000000771% | 0102207479 | 0.0000003597% |
| 0102206158 | 0.0001447221% | 0102207487 | 0.0000002376% |
| 0102206182 | 0.0002366668% | 0102207495 | 0.0000004239% |
| 0102206190 | 0.0000000771% | 0102207503 | 0.0000003597% |
| 0102206208 | 0.0002442780% | 0102207511 | 0.0000003597% |
| 0102206331 | 0.0000000257% | 0102207529 | 0.0000011176% |
| 0102206349 | 0.0000050292% | 0102207552 | 0.0000004689% |
| 0102206356 | 0.0000039630% | 0102207578 | 0.0000005331% |
| 0102206398 | 0.0075647232% | 0102207586 | 0.0000013231% |
| 0102206414 | 0.0030471608% | 0102207636 | 0.0000016122% |
| 0102206422 | 0.0000000257% | 0102207651 | 0.0000005331% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102208428 | 0.0000936275% | 0102210390 | 0.0000012653% |
| 0102208444 | 0.0000936275% | 0102210408 | 0.0000017470% |
| 0102208477 | 0.0221037713% | 0102210416 | 0.0000017856% |
| 0102208485 | 0.0001822129% | 0102210432 | 0.0000017470% |
| 0102208501 | 0.0003570009% | 0102210440 | 0.0000018113% |
| 0102208576 | 0.0000005716% | 0102210457 | 0.0000017085% |
| 0102208584 | 0.0000038795% | 0102210465 | 0.0000012653% |
| 0102208592 | 0.0004906434% | 0102210473 | 0.0000020939% |
| 0102208600 | 0.0004977087% | 0102210481 | 0.0000019847% |
| 0102208618 | 0.0000103988% | 0102210507 | 0.0000000385% |
| 0102208725 | 0.0009384649% | 0102210903 | 0.0000028903% |
| 0102208733 | 0.0000017085% | 0102210937 | 0.0121951049% |
| 0102208758 | 0.0054765358% | 0102210978 | 0.0000025050% |
| 0102208774 | 0.0054722646% | 0102210994 | 0.0000075341% |
| 0102208782 | 0.0000025885% | 0102211000 | 0.0000079709% |
| 0102208790 | 0.0000056522% | 0102211018 | 0.0000075341% |
| 0102208832 | 0.0000009185% | 0102211026 | 0.0000000257% |
| 0102208931 | 0.0004322523% | 0102211117 | 0.0000032821% |
| 0102209095 | 0.0309185886% | 0102211125 | 0.0000032821% |
| 0102209202 | 0.0042240010% | 0102211240 | 0.0000064294% |
| 0102209228 | 0.0000081764% | 0102211265 | 0.0056750502% |
| 0102209236 | 0.0005718810% | 0102211281 | 0.0000095766% |
| 0102209277 | 0.0005195724% | 0102211349 | 0.0001518516% |
| 0102209301 | 0.0000026655% | 0102211356 | 0.0000522829% |
| 0102209400 | 0.0002109749% | 0102211471 | 0.0009421838% |
| 0102209434 | 0.0000011176% | 0102211620 | 0.0000063716% |
| 0102209483 | 0.0000057036% | 0102211646 | 0.0000063716% |
| 0102209558 | 0.0000048943% | 0102211786 | 0.0116005444% |
| 0102209673 | 0.0009523835% | 0102212008 | 0.0000084655% |
| 0102209749 | 0.0017603210% | 0102212057 | 0.0225691725% |
| 0102209764 | 0.0000007194% | 0102212099 | 0.0000042392% |
| 0102209772 | 0.0006623355% | 0102212123 | 0.0124331718% |
| 0102209814 | 0.0003108519% | 0102212156 | 0.0005433052% |
| 0102209954 | 0.0007113234% | 0102212271 | 0.0002688651% |
| 0102209996 | 0.0011083843% | 0102212321 | 0.0000149719% |
| 0102210077 | 0.0047527968% | 0102212339 | 0.0001920144% |
| 0102210309 | 0.0000017470% | 0102212420 | 0.0000069175% |
| 0102210325 | 0.0000017856% | 0102212438 | 0.0000069175% |
| 0102210333 | 0.0000008799% | 0102212602 | 0.0007332642% |
| 0102210341 | 0.0000005973% | 0102212628 | 0.0011430297% |
| 0102210358 | 0.0000017856% | 0102212636 | 0.0024128937% |
| 0102210382 | 0.0000009634% | 0102212651 | 0.0070237495% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102212727 | 0.0012624261% | 0102214020 | 0.0000367843% |
| 0102212735 | 0.0024127588% | 0102214038 | 0.0000371183% |
| 0102212743 | 0.0048253891% | 0102214111 | 0.0003390423% |
| 0102212750 | 0.0004886266% | 0102214475 | 0.0001592123% |
| 0102212768 | 0.0000021581% | 0102214509 | 0.0000953039% |
| 0102212784 | 0.0000291345% | 0102214632 | 0.0000007708% |
| 0102212800 | 0.0002259340% | 0102214640 | 0.0000072387% |
| 0102212859 | 0.0001781729% | 0102214657 | 0.0019759205% |
| 0102212875 | 0.0000177980% | 0102214749 | 0.0000249596% |
| 0102212933 | 0.0021678899% | 0102214970 | 0.0000054017% |
| 0102213006 | 0.0000008671% | 0102214988 | 0.0000033207% |
| 0102213048 | 0.0020607357% | 0102215043 | 0.0000000514% |
| 0102213089 | 0.0005933979% | 0102215324 | 0.0000929980% |
| 0102213097 | 0.0015878518% | 0102215340 | 0.0000696634% |
| 0102213105 | 0.0005934557% | 0102215381 | 0.0000005973% |
| 0102213113 | 0.0011641998% | 0102215472 | 0.0000001477% |
| 0102213121 | 0.0000121330% | 0102215506 | 0.0000753220% |
| 0102213139 | 0.0019251470% | 0102215548 | 0.0003352399% |
| 0102213162 | 0.0014985855% | 0102215597 | 0.0002514139% |
| 0102213329 | 0.0000038923% | 0102215613 | 0.0016907861% |
| 0102213337 | 0.0000051705% | 0102215639 | 0.0000003597% |
| 0102213352 | 0.0000050806% | 0102215746 | 0.0000118118% |
| 0102213402 | 0.0000311835% | 0102215894 | 0.0000000899% |
| 0102213469 | 0.0023042943% | 0102215902 | 0.0000000899% |
| 0102213576 | 0.0022811973% | 0102215910 | 0.0000000899% |
| 0102213592 | 0.0020637224% | 0102215928 | 0.0000000899% |
| 0102213600 | 0.0013090697% | 0102215936 | 0.0000000771% |
| 0102213626 | 0.0001970564% | 0102215944 | 0.0000000771% |
| 0102213634 | 0.0001715315% | 0102215951 | 0.0000000899% |
| 0102213642 | 0.0000036675% | 0102215969 | 0.0000000771% |
| 0102213659 | 0.0001970564% | 0102215993 | 0.0001634386% |
| 0102213667 | 0.0001970564% | 0102216207 | 0.0000000642% |
| 0102213675 | 0.0006152938% | 0102216215 | 0.0000000642% |
| 0102213683 | 0.0179170941% | 0102216223 | 0.0000006808% |
| 0102213709 | 0.0029089837% | 0102216280 | 0.0000108034% |
| 0102213717 | 0.0004014542% | 0102216652 | 0.0000081315% |
| 0102213725 | 0.0005106252% | 0102216694 | 0.0000207975% |
| 0102213733 | 0.0012887474% | 0102216884 | 0.0000159225% |
| 0102213741 | 0.0004310383% | 0102216918 | 0.0000166162% |
| 0102213766 | 0.0007737867% | 0102216959 | 0.0000048429% |
| 0102213774 | 0.0007737867% | 0102216983 | 0.0027667602% |
| 0102214004 | 0.0000738769% | 0102216991 | 0.0000065193% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102217015 | 0.0000298154% | 0102219011 | 0.0000047980% |
| 0102217023 | 0.0001058696% | 0102219094 | 0.0000039630% |
| 0102217049 | 0.0005672821% | 0102219201 | 0.0000062945% |
| 0102217056 | 0.0006004118% | 0102219219 | 0.0000062945% |
| 0102217064 | 0.0000036675% | 0102219227 | 0.0000047209% |
| 0102217072 | 0.0000209453% | 0102219235 | 0.0000082535% |
| 0102217080 | 0.0000209324% | 0102219292 | 0.0001124532% |
| 0102217239 | 0.0000069625% | 0102219334 | 0.0012379033% |
| 0102217296 | 0.0000074827% | 0102219573 | 0.0000014644% |
| 0102217411 | 0.0000113173% | 0102219599 | 0.0000000899% |
| 0102217452 | 0.0003175318% | 0102219607 | 0.0000073222% |
| 0102217742 | 0.0000010662% | 0102219615 | 0.0000073479% |
| 0102217775 | 0.0008003456% | 0102219730 | 0.0000002955% |
| 0102218005 | 0.0027544409% | 0102219755 | 0.0103845434% |
| 0102218054 | 0.0001027224% | 0102219904 | 0.0004814265% |
| 0102218146 | 0.0000683596% | 0102220043 | 0.0000020682% |
| 0102218179 | 0.0000683082% | 0102220068 | 0.0086358158% |
| 0102218187 | 0.0000683467% | 0102220084 | 0.0000156142% |
| 0102218278 | 0.0000003340% | 0102220183 | 0.0005592278% |
| 0102218286 | 0.0003175318% | 0102220241 | 0.0000030124% |
| 0102218294 | 0.0000791309% | 0102220399 | 0.0000006102% |
| 0102218336 | 0.0080437732% | 0102220621 | 0.0081067182% |
| 0102218393 | 0.0000022416% | 0102220704 | 0.0000037446% |
| 0102218435 | 0.0002143341% | 0102221330 | 0.0000035712% |
| 0102218468 | 0.0026906674% | 0102221454 | 0.0003032150% |
| 0102218526 | 0.0000068918% | 0102221629 | 0.0012723368% |
| 0102218534 | 0.0000045475% | 0102221769 | 0.0000048429% |
| 0102218542 | 0.0001410931% | 0102221777 | 0.0000394370% |
| 0102218559 | 0.0001411445% | 0102221785 | 0.0000029867% |
| 0102218609 | 0.0003309622% | 0102221827 | 0.0000052411% |
| 0102218633 | 0.0000052797% | 0102222031 | 0.0011525100% |
| 0102218641 | 0.0001411317% | 0102222064 | 0.0000829718% |
| 0102218658 | 0.0002725711% | 0102222213 | 0.0001788280% |
| 0102218674 | 0.0005004127% | 0102222221 | 0.0001788537% |
| 0102218682 | 0.0006797738% | 0102222239 | 0.0005185833% |
| 0102218732 | 0.0001418254% | 0102222247 | 0.0001788537% |
| 0102218740 | 0.0000000963% | 0102222254 | 0.0003777214% |
| 0102218757 | 0.0001839728% | 0102222262 | 0.0003777214% |
| 0102218781 | 0.0000001220% | 0102222288 | 0.0003138643% |
| 0102218898 | 0.0003429475% | 0102222452 | 0.0000049200% |
| 0102218914 | 0.0003429089% | 0102222460 | 0.0000049200% |
| 0102219003 | 0.0000049071% | 0102222635 | 0.0000073864% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102222676 | 0.0000006680% | 0102225919 | 0.0000178430% |
| 0102222692 | 0.0000035583% | 0102225927 | 0.0005052813% |
| 0102222700 | 0.0000022288% | 0102225984 | 0.0000391865% |
| 0102222817 | 0.0104059447% | 0102226222 | 0.0000003340% |
| 0102222825 | 0.0167510123% | 0102226248 | 0.0000023058% |
| 0102222924 | 0.0000035969% | 0102226255 | 0.0000012268% |
| 0102222981 | 0.0000385056% | 0102226263 | 0.0000001092% |
| 0102223096 | 0.0002264157% | 0102226271 | 0.0000001092% |
| 0102223112 | 0.0000062110% | 0102226404 | 0.0000012396% |
| 0102223146 | 0.0025802374% | 0102226586 | 0.0000012525% |
| 0102223153 | 0.0000006680% | 0102226628 | 0.0004930905% |
| 0102223278 | 0.0019088006% | 0102226768 | 0.0008392431% |
| 0102223658 | 0.0001300135% | 0102226859 | 0.0000625725% |
| 0102223708 | 0.0004299207% | 0102226867 | 0.0106365996% |
| 0102223815 | 0.0000648526% | 0102226966 | 0.0000089086% |
| 0102223963 | 0.0000008928% | 0102227006 | 0.0083527753% |
| 0102224003 | 0.0000070909% | 0102227048 | 0.0567539833% |
| 0102224151 | 0.0000004817% | 0102227055 | 0.0567541311% |
| 0102224169 | 0.0000004817% | 0102227170 | 0.0000099492% |
| 0102224284 | 0.0000044254% | 0102227196 | 0.0000024793% |
| 0102224292 | 0.0000060504% | 0102227204 | 0.0000231227% |
| 0102224300 | 0.0000060504% | 0102227337 | 0.0000089986% |
| 0102224318 | 0.0000030830% | 0102227345 | 0.0000052797% |
| 0102224326 | 0.0000030830% | 0102227360 | 0.0000000899% |
| 0102224342 | 0.0216429047% | 0102227477 | 0.0005475572% |
| 0102224615 | 0.0000050677% | 0102227493 | 0.0005475572% |
| 0102224821 | 0.0178558833% | 0102227535 | 0.0000016507% |
| 0102225257 | 0.0000000899% | 0102227543 | 0.0022559872% |
| 0102225281 | 0.0000014259% | 0102227717 | 0.0000010020% |
| 0102225422 | 0.0000009185% | 0102227725 | 0.0000005845% |
| 0102225471 | 0.0001291721% | 0102227733 | 0.0000064101% |
| 0102225489 | 0.0000911996% | 0102227741 | 0.0000049328% |
| 0102225562 | 0.0003099078% | 0102227758 | 0.0000049328% |
| 0102225570 | 0.0000713205% | 0102227766 | 0.0000049457% |
| 0102225588 | 0.0000713205% | 0102227774 | 0.0000049328% |
| 0102225596 | 0.0000951048% | 0102227782 | 0.0000026784% |
| 0102225729 | 0.0000030638% | 0102227808 | 0.0000026784% |
| 0102225737 | 0.0315836282% | 0102227816 | 0.0007335340% |
| 0102225745 | 0.0095317083% | 0102227824 | 0.0000026784% |
| 0102225786 | 0.0000040400% | 0102227840 | 0.0000026784% |
| 0102225885 | 0.0000025885% | 0102227857 | 0.0000026784% |
| 0102225901 | 0.0000790538% | 0102228046 | 0.0000000642% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102228145 | 0.0000001991% | 0102230869 | 0.0000159739% |
| 0102228152 | 0.0000001863% | 0102230885 | 0.0000100905% |
| 0102228160 | 0.0000004432% | 0102230893 | 0.0000173484% |
| 0102228178 | 0.0000000257% | 0102230919 | 0.0000039630% |
| 0102228269 | 0.0002845499% | 0102230935 | 0.0000148948% |
| 0102228376 | 0.0002151306% | 0102230950 | 0.0000054916% |
| 0102228384 | 0.0000005716% | 0102231032 | 0.0000047080% |
| 0102229028 | 0.0000015993% | 0102231040 | 0.0000020939% |
| 0102229036 | 0.0000177209% | 0102231271 | 0.0000012910% |
| 0102229143 | 0.0000016700% | 0102231289 | 0.0004675207% |
| 0102229259 | 0.0000016700% | 0102231537 | 0.0008604388% |
| 0102229309 | 0.0009487096% | 0102231545 | 0.0017345457% |
| 0102229325 | 0.0015532770% | 0102231602 | 0.0002215343% |
| 0102229333 | 0.0006703835% | 0102231693 | 0.0087088770% |
| 0102229366 | 0.0002659169% | 0102231750 | 0.0000019076% |
| 0102229374 | 0.0000035969% | 0102231818 | 0.0000043612% |
| 0102229382 | 0.0000035969% | 0102231826 | 0.0000112916% |
| 0102229390 | 0.0000024279% | 0102231990 | 0.0000099299% |
| 0102229432 | 0.0003818963% | 0102232030 | 0.0000034812% |
| 0102229440 | 0.0004057704% | 0102232139 | 0.0000045089% |
| 0102229671 | 0.0007072962% | 0102232188 | 0.0000012910% |
| 0102229689 | 0.0000075727% | 0102232311 | 0.0000020297% |
| 0102229853 | 0.0000021067% | 0102232378 | 0.0000055045% |
| 0102229879 | 0.0000001863% | 0102232402 | 0.0007080413% |
| 0102229887 | 0.0000008414% | 0102232477 | 0.0000011047% |
| 0102229911 | 0.0001088499% | 0102232568 | 0.0008640293% |
| 0102229945 | 0.0007014256% | 0102232659 | 0.0000034299% |
| 0102230109 | 0.0000058963% | 0102232667 | 0.0000034299% |
| 0102230117 | 0.0000937367% | 0102232824 | 0.0087087999% |
| 0102230125 | 0.0000007579% | 0102232832 | 0.0000039630% |
| 0102230133 | 0.0001433091% | 0102232931 | 0.0057516247% |
| 0102230448 | 0.0003610281% | 0102233095 | 0.0000043612% |
| 0102230505 | 0.0000112787% | 0102233111 | 0.0001590003% |
| 0102230653 | 0.0034840698% | 0102233137 | 0.0000033335% |
| 0102230695 | 0.0000115613% | 0102233228 | 0.0011905083% |
| 0102230703 | 0.0000055045% | 0102233277 | 0.0002960406% |
| 0102230778 | 0.0001673181% | 0102233285 | 0.0000016379% |
| 0102230794 | 0.0000011497% | 0102233301 | 0.0000017342% |
| 0102230802 | 0.0001670804% | 0102233319 | 0.0000027490% |
| 0102230810 | 0.0005623300% | 0102233616 | 0.0000887846% |
| 0102230836 | 0.0000080287% | 0102233624 | 0.0831114811% |
| 0102230844 | 0.0000100005% | 0102233681 | 0.0028250421% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102234002 | 0.0004113969% | 0102239209 | 0.0000042777% |
| 0102234010 | 0.0006267331% | 0102239225 | 0.0000050806% |
| 0102234028 | 0.0000012139% | 0102239290 | 0.0000053760% |
| 0102234036 | 0.0005069320% | 0102239357 | 0.0000007322% |
| 0102234044 | 0.0004989740% | 0102240066 | 0.0000991833% |
| 0102234069 | 0.0000460783% | 0102240256 | 0.0000043869% |
| 0102234077 | 0.0000043483% | 0102240355 | 0.0004246411% |
| 0102234192 | 0.0000033849% | 0102240363 | 0.0010884025% |
| 0102234234 | 0.0000567854% | 0102240371 | 0.0004247182% |
| 0102234275 | 0.0000019205% | 0102240389 | 0.0000103859% |
| 0102234663 | 0.0004586250% | 0102240397 | 0.0007200651% |
| 0102234697 | 0.0012404789% | 0102240470 | 0.0000173099% |
| 0102234788 | 0.0000052283% | 0102240496 | 0.0013149467% |
| 0102234796 | 0.0000017984% | 0102240710 | 0.0000026398% |
| 0102234994 | 0.0000001092% | 0102240736 | 0.0003988400% |
| 0102235751 | 0.0000218252% | 0102240777 | 0.0000207847% |
| 0102235769 | 0.0000007708% | 0102240785 | 0.0000207847% |
| 0102235777 | 0.0005931859% | 0102241734 | 0.0000067891% |
| 0102235785 | 0.0019942259% | 0102241809 | 0.0051846380% |
| 0102235793 | 0.0000178687% | 0102242203 | 0.0000843463% |
| 0102236015 | 0.0000062817% | 0102242369 | 0.0000008157% |
| 0102236023 | 0.0000082021% | 0102242518 | 0.0162042258% |
| 0102236031 | 0.0000062688% | 0102242559 | 0.0000043997% |
| 0102236163 | 0.0000051319% | 0102243201 | 0.0000000257% |
| 0102236205 | 0.0004096948% | 0102243334 | 0.0000054146% |
| 0102236213 | 0.0000053311% | 0102243391 | 0.0000025756% |
| 0102236338 | 0.0004389579% | 0102243409 | 0.0000108933% |
| 0102236478 | 0.0000023572% | 0102243417 | 0.0000013231% |
| 0102236528 | 0.0000012910% | 0102243565 | 0.0000048429% |
| 0102237088 | 0.0000030124% | 0102243607 | 0.0060218514% |
| 0102237229 | 0.0017665449% | 0102243615 | 0.0000001477% |
| 0102237443 | 0.0045804560% | 0102243631 | 0.0000027041% |
| 0102237484 | 0.0000083049% | 0102243649 | 0.0003644901% |
| 0102237591 | 0.0002543620% | 0102243680 | 0.0000011626% |
| 0102237609 | 0.0002543620% | 0102243698 | 0.0000054274% |
| 0102237617 | 0.0012533569% | 0102243706 | 0.0000056394% |
| 0102237658 | 0.0000059220% | 0102243763 | 0.0000001477% |
| 0102237732 | 0.0003726023% | 0102243771 | 0.0000001477% |
| 0102238292 | 0.0033306253% | 0102243821 | 0.0000068918% |
| 0102239001 | 0.0000027619% | 0102243847 | 0.0039313325% |
| 0102239019 | 0.0000103988% | 0102243862 | 0.0000092234% |
| 0102239027 | 0.0000000514% | 0102243920 | 0.0008899716% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102244076 | 0.0000253193% | 0102245982 | 0.0000007065% |
| 0102244084 | 0.0000164685% | 0102245990 | 0.0000006937% |
| 0102244092 | 0.0000164685% | 0102246006 | 0.0000007065% |
| 0102244100 | 0.0083184639% | 0102246014 | 0.0000086774% |
| 0102244126 | 0.0000083434% | 0102246154 | 0.0000081186% |
| 0102244241 | 0.0011708540% | 0102246162 | 0.0000087738% |
| 0102244258 | 0.0004486822% | 0102246188 | 0.0000000257% |
| 0102244266 | 0.0000058963% | 0102246204 | 0.0000001863% |
| 0102244274 | 0.0004343847% | 0102246220 | 0.0000000257% |
| 0102244340 | 0.0000012011% | 0102246246 | 0.0001700543% |
| 0102244357 | 0.0000011497% | 0102246253 | 0.0000000257% |
| 0102244365 | 0.0000006808% | 0102246261 | 0.0000080801% |
| 0102244373 | 0.0000011497% | 0102246329 | 0.0090320803% |
| 0102244423 | 0.0000031344% | 0102246337 | 0.0003791087% |
| 0102244639 | 0.0019298101% | 0102246444 | 0.0025325855% |
| 0102244662 | 0.0000022288% | 0102246451 | 0.0013845972% |
| 0102244688 | 0.0004325991% | 0102246543 | 0.0000000385% |
| 0102244704 | 0.0000080929% | 0102246618 | 0.0000000963% |
| 0102244720 | 0.0000000257% | 0102246675 | 0.0000495210% |
| 0102244761 | 0.0000157170% | 0102246923 | 0.0000141883% |
| 0102244779 | 0.0005778415% | 0102246964 | 0.0000004817% |
| 0102244787 | 0.0000034106% | 0102246972 | 0.0000004946% |
| 0102244795 | 0.0000035969% | 0102247129 | 0.0000014516% |
| 0102244910 | 0.0000019076% | 0102247145 | 0.0000031087% |
| 0102244928 | 0.0000019076% | 0102247152 | 0.0000030959% |
| 0102244936 | 0.0000019076% | 0102247194 | 0.0000061853% |
| 0102244944 | 0.0000029353% | 0102247301 | 0.0000304512% |
| 0102245073 | 0.0000213885% | 0102247319 | 0.0016180525% |
| 0102245081 | 0.0000171493% | 0102247343 | 0.0003551318% |
| 0102245131 | 0.0000000257% | 0102247350 | 0.0000598299% |
| 0102245149 | 0.0000051448% | 0102247400 | 0.0004467489% |
| 0102245206 | 0.0000029481% | 0102247459 | 0.0003619209% |
| 0102245263 | 0.0000029224% | 0102247715 | 0.0000062238% |
| 0102245289 | 0.0000029353% | 0102247798 | 0.0000007900% |
| 0102245297 | 0.0000029353% | 0102247970 | 0.0000002376% |
| 0102245339 | 0.0000582562% | 0102247988 | 0.0000002376% |
| 0102245503 | 0.0000320506% | 0102248051 | 0.0000004560% |
| 0102245529 | 0.0022033318% | 0102248093 | 0.0062588779% |
| 0102245537 | 0.0000003725% | 0102248127 | 0.0016105312% |
| 0102245719 | 0.0002815311% | 0102248176 | 0.0001993365% |
| 0102245727 | 0.0000014965% | 0102248184 | 0.0007550638% |
| 0102245974 | 0.0000001220% | 0102248200 | 0.0012669607% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102248242 | 0.0004126687% | 0102250933 | 0.0000020939% |
| 0102248259 | 0.0003047758% | 0102251022 | 0.0000002698% |
| 0102248267 | 0.0000058256% | 0102251063 | 0.0007162948% |
| 0102248275 | 0.0000058834% | 0102251113 | 0.0000376642% |
| 0102248283 | 0.0000058513% | 0102251220 | 0.0000231612% |
| 0102248291 | 0.0000058834% | 0102251238 | 0.0001383634% |
| 0102248382 | 0.0204875493% | 0102251246 | 0.0053246136% |
| 0102248408 | 0.0007549995% | 0102251287 | 0.0000051898% |
| 0102248432 | 0.0045528244% | 0102251303 | 0.0000049457% |
| 0102248481 | 0.0002126256% | 0102251311 | 0.0000049200% |
| 0102248622 | 0.0000005845% | 0102251329 | 0.0000049457% |
| 0102248630 | 0.0000323846% | 0102251337 | 0.0000005460% |
| 0102248655 | 0.0000035069% | 0102251493 | 0.0000034234% |
| 0102248663 | 0.0000035069% | 0102251501 | 0.0000027619% |
| 0102248671 | 0.0000218509% | 0102251519 | 0.0000034234% |
| 0102248739 | 0.0003257082% | 0102251527 | 0.0000034234% |
| 0102248937 | 0.0031532296% | 0102251535 | 0.0000022930% |
| 0102249000 | 0.0000109833% | 0102252160 | 0.0000053760% |
| 0102249521 | 0.0012334136% | 0102252194 | 0.0000620779% |
| 0102249729 | 0.0000047851% | 0102252202 | 0.0000034812% |
| 0102250073 | 0.0000076947% | 0102252285 | 0.0004461066% |
| 0102250255 | 0.0000038281% | 0102252319 | 0.0002889753% |
| 0102250289 | 0.0000026527% | 0102252343 | 0.0004001760% |
| 0102250305 | 0.0108293076% | 0102252384 | 0.0000000257% |
| 0102250339 | 0.0013914955% | 0102252467 | 0.0099189496% |
| 0102250347 | 0.0000436247% | 0102252517 | 0.0000042135% |
| 0102250362 | 0.0000042135% | 0102252590 | 0.0000010405% |
| 0102250370 | 0.0000071616% | 0102252624 | 0.0000332902% |
| 0102250396 | 0.0002875045% | 0102252723 | 0.0022638682% |
| 0102250404 | 0.0002875173% | 0102252814 | 0.0000015993% |
| 0102250412 | 0.0062140264% | 0102252954 | 0.0000362640% |
| 0102250438 | 0.0028609079% | 0102253028 | 0.0000052668% |
| 0102250446 | 0.0005043500% | 0102253036 | 0.0000011304% |
| 0102250453 | 0.0017394400% | 0102253226 | 0.0000087352% |
| 0102250461 | 0.0017123351% | 0102253325 | 0.0001868696% |
| 0102250487 | 0.0005701982% | 0102253333 | 0.0030349058% |
| 0102250495 | 0.0001629569% | 0102253341 | 0.0009999969% |
| 0102250644 | 0.0005989730% | 0102253390 | 0.0002582672% |
| 0102250677 | 0.0000011754% | 0102253408 | 0.0010005749% |
| 0102250685 | 0.0000019333% | 0102253432 | 0.0011646109% |
| 0102250735 | 0.0000021196% | 0102253440 | 0.0021003075% |
| 0102250925 | 0.0012143631% | 0102253747 | 0.0000012910% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102253754 | 0.0000012653% | 0102256500 | 0.0000269764% |
| 0102253762 | 0.0004247182% | 0102256518 | 0.0000245871% |
| 0102253788 | 0.0000921181% | 0102256534 | 0.0000242659% |
| 0102253846 | 0.0035213101% | 0102256542 | 0.0000008543% |
| 0102253895 | 0.0004265166% | 0102256609 | 0.0042776777% |
| 0102253911 | 0.0004265615% | 0102256625 | 0.0076225620% |
| 0102253929 | 0.0004266129% | 0102256641 | 0.0039018254% |
| 0102253937 | 0.0001234557% | 0102256658 | 0.0036898164% |
| 0102253945 | 0.0001234814% | 0102256674 | 0.0000029738% |
| 0102254190 | 0.0003472508% | 0102256898 | 0.0000401756% |
| 0102254356 | 0.0007308428% | 0102256948 | 0.0000000642% |
| 0102254380 | 0.0000003725% | 0102256955 | 0.0000000642% |
| 0102254398 | 0.0000005331% | 0102256963 | 0.0000034941% |
| 0102254406 | 0.0000001863% | 0102257110 | 0.0000000771% |
| 0102254414 | 0.0000000642% | 0102257177 | 0.0033918104% |
| 0102254422 | 0.0000060119% | 0102257193 | 0.0011446804% |
| 0102254430 | 0.0007315493% | 0102257219 | 0.0012591890% |
| 0102254448 | 0.0009343607% | 0102257250 | 0.0030165362% |
| 0102254455 | 0.0000144773% | 0102257284 | 0.0000017085% |
| 0102254463 | 0.0000029481% | 0102257318 | 0.0007953036% |
| 0102254471 | 0.0013441326% | 0102257342 | 0.0000711214% |
| 0102254596 | 0.0000004368% | 0102257359 | 0.0013639474% |
| 0102254661 | 0.0000066028% | 0102257441 | 0.0001427053% |
| 0102254711 | 0.0000063330% | 0102257649 | 0.0000575497% |
| 0102254778 | 0.0013525467% | 0102257656 | 0.0049752560% |
| 0102254828 | 0.0024060661% | 0102257680 | 0.0024039465% |
| 0102254836 | 0.0000012396% | 0102257698 | 0.0015685765% |
| 0102255742 | 0.0000064422% | 0102257730 | 0.0000045218% |
| 0102255767 | 0.0000006680% | 0102257961 | 0.0000017856% |
| 0102255874 | 0.0000090243% | 0102257979 | 0.0000062367% |
| 0102255890 | 0.0000013360% | 0102258001 | 0.0000014773% |
| 0102255908 | 0.0000007194% | 0102258027 | 0.0065901227% |
| 0102255916 | 0.0000019333% | 0102258050 | 0.0000095060% |
| 0102255924 | 0.0000007194% | 0102258076 | 0.0016075446% |
| 0102256021 | 0.0014935627% | 0102258100 | 0.0000001734% |
| 0102256047 | 0.0000359043% | 0102258118 | 0.0000001477% |
| 0102256062 | 0.0000015351% | 0102258126 | 0.0000001734% |
| 0102256070 | 0.0004080120% | 0102258134 | 0.0000001734% |
| 0102256161 | 0.0963645758% | 0102258142 | 0.0000001477% |
| 0102256229 | 0.0327047877% | 0102258159 | 0.0000001477% |
| 0102256237 | 0.0117619213% | 0102258167 | 0.0000001734% |
| 0102256328 | 0.0000008928% | 0102258175 | 0.0000001477% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102258183 | 0.0000001734% | 0102262698 | 0.0000082278% |
| 0102258258 | 0.0030290288% | 0102262870 | 0.0032106958% |
| 0102258266 | 0.0004505898% | 0102262888 | 0.0032112289% |
| 0102258282 | 0.0001565725% | 0102263662 | 0.0118080253% |
| 0102258423 | 0.0000267837% | 0102263670 | 0.0116730532% |
| 0102258613 | 0.0000121458% | 0102263688 | 0.0000119981% |
| 0102258621 | 0.0000466371% | 0102263845 | 0.0000013617% |
| 0102258688 | 0.0000008799% | 0102263944 | 0.0004332286% |
| 0102258696 | 0.0053356290% | 0102263977 | 0.0032140100% |
| 0102258753 | 0.0011903734% | 0102264314 | 0.0000080801% |
| 0102258761 | 0.0000026784% | 0102264322 | 0.0000027619% |
| 0102258779 | 0.0000021324% | 0102264330 | 0.0000009056% |
| 0102258787 | 0.0000026784% | 0102264348 | 0.0000000642% |
| 0102258795 | 0.0000026784% | 0102264439 | 0.0029893221% |
| 0102258829 | 0.0000037060% | 0102264447 | 0.0018160145% |
| 0102258894 | 0.0001760790% | 0102264454 | 0.0043429992% |
| 0102258910 | 0.0000353969% | 0102264470 | 0.0000054017% |
| 0102258928 | 0.0000010534% | 0102264520 | 0.0000826827% |
| 0102258936 | 0.0000066670% | 0102264835 | 0.0000098271% |
| 0102258951 | 0.0000015736% | 0102264843 | 0.0000098271% |
| 0102258985 | 0.0001152022% | 0102264850 | 0.0000098271% |
| 0102259124 | 0.0010371987% | 0102265196 | 0.0000361227% |
| 0102259181 | 0.0001865099% | 0102265220 | 0.0000361484% |
| 0102259199 | 0.0000417492% | 0102265824 | 0.0000025178% |
| 0102259207 | 0.0007602150% | 0102265964 | 0.0000179457% |
| 0102259496 | 0.0001581076% | 0102266012 | 0.0074475877% |
| 0102259579 | 0.0002200249% | 0102266053 | 0.0015911339% |
| 0102259587 | 0.0001149581% | 0102266079 | 0.0015565976% |
| 0102259652 | 0.0000430659% | 0102266087 | 0.0012857222% |
| 0102259660 | 0.0018952931% | 0102266095 | 0.0062265062% |
| 0102259710 | 0.0001092288% | 0102266152 | 0.0000069175% |
| 0102259736 | 0.0000430659% | 0102266178 | 0.0000027362% |
| 0102259744 | 0.0010830779% | 0102266194 | 0.0012466642% |
| 0102259777 | 0.0000430659% | 0102266202 | 0.0015565334% |
| 0102259868 | 0.0000005973% | 0102266228 | 0.0002075065% |
| 0102260064 | 0.0000010662% | 0102266236 | 0.0000100648% |
| 0102260072 | 0.0000028518% | 0102266384 | 0.0000028261% |
| 0102262623 | 0.0000082278% | 0102266467 | 0.0068058506% |
| 0102262631 | 0.0000082278% | 0102266657 | 0.0000003340% |
| 0102262649 | 0.0006453468% | 0102266673 | 0.0000003340% |
| 0102262664 | 0.0000082278% | 0102266699 | 0.0010089312% |
| 0102262680 | 0.0000082278% | 0102266707 | 0.0000015993% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102266764 | 0.0000003340% | 0102269222 | 0.0000016957% |
| 0102266830 | 0.0003509762% | 0102269230 | 0.0006439209% |
| 0102266855 | 0.0004398828% | 0102269255 | 0.0000016957% |
| 0102266863 | 0.0000044254% | 0102269263 | 0.0000165455% |
| 0102266871 | 0.0000006808% | 0102269495 | 0.0002531352% |
| 0102266889 | 0.0001839728% | 0102269529 | 0.0000055494% |
| 0102266897 | 0.0000006808% | 0102269586 | 0.0000000899% |
| 0102266905 | 0.0000006808% | 0102269594 | 0.0000001092% |
| 0102267051 | 0.0000011433% | 0102269610 | 0.0000001092% |
| 0102267200 | 0.0010594542% | 0102270014 | 0.0071719593% |
| 0102267242 | 0.0000052283% | 0102270618 | 0.0006186915% |
| 0102267291 | 0.0000003982% | 0102270824 | 0.0000328406% |
| 0102267341 | 0.0000153316% | 0102270832 | 0.0143160558% |
| 0102267358 | 0.0000575048% | 0102270931 | 0.0002357611% |
| 0102267705 | 0.0000001863% | 0102271186 | 0.0000614549% |
| 0102267713 | 0.0000001991% | 0102271194 | 0.0000571194% |
| 0102267747 | 0.0000003211% | 0102271236 | 0.0000035583% |
| 0102267762 | 0.0000055751% | 0102271293 | 0.0021506956% |
| 0102267804 | 0.0000094546% | 0102271590 | 0.0001300007% |
| 0102267812 | 0.0002203460% | 0102271608 | 0.0000036290% |
| 0102267820 | 0.0000139699% | 0102271707 | 0.0000000963% |
| 0102267838 | 0.0006808657% | 0102271715 | 0.0000000899% |
| 0102267929 | 0.0000159225% | 0102272168 | 0.0001282151% |
| 0102267952 | 0.0009056822% | 0102272176 | 0.0002985455% |
| 0102267960 | 0.0066705317% | 0102272192 | 0.0000235723% |
| 0102268059 | 0.0000023444% | 0102272440 | 0.0000021067% |
| 0102268083 | 0.0000043034% | 0102272531 | 0.0000016507% |
| 0102268166 | 0.0021348374% | 0102272572 | 0.0013996783% |
| 0102268190 | 0.0000004817% | 0102272689 | 0.0000001863% |
| 0102268232 | 0.0005793059% | 0102273125 | 0.0831302554% |
| 0102268240 | 0.0000057229% | 0102273786 | 0.0000089729% |
| 0102268257 | 0.0000060504% | 0102273794 | 0.0000086646% |
| 0102268398 | 0.0000013617% | 0102273935 | 0.0012160395% |
| 0102268414 | 0.0000038281% | 0102274388 | 0.0000066542% |
| 0102268646 | 0.0000082278% | 0102274404 | 0.0079451615% |
| 0102268653 | 0.0000078103% | 0102274412 | 0.0000061725% |
| 0102268661 | 0.0000077975% | 0102274420 | 0.0000013231% |
| 0102268802 | 0.0006518918% | 0102274446 | 0.0041020419% |
| 0102269057 | 0.0013392961% | 0102274453 | 0.0037360424% |
| 0102269156 | 0.0002530774% | 0102274461 | 0.0000025885% |
| 0102269198 | 0.0000998642% | 0102274479 | 0.0012343450% |
| 0102269214 | 0.0109424160% | 0102274487 | 0.0000040143% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102274495 | 0.0010517980% | 0102276615 | 0.0000000642% |
| 0102274503 | 0.0000152031% | 0102276730 | 0.0000070267% |
| 0102274511 | 0.0000063844% | 0102276755 | 0.0000004239% |
| 0102274529 | 0.0029478940% | 0102276763 | 0.0000003083% |
| 0102274537 | 0.0058276147% | 0102277068 | 0.0005747456% |
| 0102274545 | 0.0044135233% | 0102277076 | 0.0000047337% |
| 0102274560 | 0.0000014131% | 0102277415 | 0.0001794639% |
| 0102274594 | 0.0001531233% | 0102277720 | 0.0001719169% |
| 0102274800 | 0.0000288776% | 0102277811 | 0.0000008671% |
| 0102274818 | 0.0000286528% | 0102277829 | 0.0000008799% |
| 0102274974 | 0.0000005973% | 0102277837 | 0.0000008799% |
| 0102275039 | 0.0001046428% | 0102277845 | 0.0000008543% |
| 0102275047 | 0.0000041621% | 0102277944 | 0.0000041043% |
| 0102275120 | 0.0000059862% | 0102278629 | 0.0002732134% |
| 0102275138 | 0.0005138817% | 0102278736 | 0.0008720258% |
| 0102275278 | 0.0000214784% | 0102278967 | 0.0001710434% |
| 0102275286 | 0.0000000642% | 0102279049 | 0.0000006294% |
| 0102275294 | 0.0000035840% | 0102279296 | 0.0000003211% |
| 0102275419 | 0.0000032115% | 0102279668 | 0.0002477721% |
| 0102275427 | 0.0000032243% | 0102279692 | 0.0000073350% |
| 0102275476 | 0.0069204555% | 0102279700 | 0.0000073222% |
| 0102275542 | 0.0000014131% | 0102279759 | 0.0005654901% |
| 0102275591 | 0.0011825181% | 0102279833 | 0.0000246256% |
| 0102275666 | 0.0000442542% | 0102279890 | 0.0088120426% |
| 0102275708 | 0.0102687568% | 0102280021 | 0.0000596115% |
| 0102275773 | 0.0850757761% | 0102280039 | 0.0000084783% |
| 0102275781 | 0.0052831726% | 0102280047 | 0.0000084783% |
| 0102275799 | 0.0000027490% | 0102280054 | 0.0003033178% |
| 0102275997 | 0.0028904021% | 0102280062 | 0.0000085618% |
| 0102276029 | 0.0002853592% | 0102280153 | 0.0002421070% |
| 0102276086 | 0.0000711471% | 0102280377 | 0.0000003982% |
| 0102276094 | 0.0001089205% | 0102280443 | 0.0000000771% |
| 0102276151 | 0.0000021581% | 0102280476 | 0.0000001349% |
| 0102276169 | 0.0000020425% | 0102280500 | 0.0000000963% |
| 0102276185 | 0.0000021581% | 0102280518 | 0.0000000963% |
| 0102276193 | 0.0000021581% | 0102280542 | 0.0000001220% |
| 0102276201 | 0.0000021581% | 0102280559 | 0.0000001220% |
| 0102276219 | 0.0000021581% | 0102280575 | 0.0000002376% |
| 0102276342 | 0.0000037895% | 0102280609 | 0.0000002376% |
| 0102276466 | 0.0011306784% | 0102280617 | 0.0000005973% |
| 0102276581 | 0.0000000642% | 0102280625 | 0.0000001220% |
| 0102276599 | 0.0000000642% | 0102280633 | 0.0000000385% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102280641 | 0.0000000385% | 0102284189 | 0.0018820939% |
| 0102280658 | 0.0000000385% | 0102284205 | 0.0000076819% |
| 0102280666 | 0.0000000771% | 0102284213 | 0.0000005074% |
| 0102280724 | 0.0010253098% | 0102284304 | 0.0000042777% |
| 0102280732 | 0.0000000963% | 0102284312 | 0.0000042777% |
| 0102281037 | 0.0000077846% | 0102284320 | 0.0000001349% |
| 0102281169 | 0.0028129990% | 0102284338 | 0.0000001349% |
| 0102281177 | 0.0014331098% | 0102284346 | 0.0000063587% |
| 0102281797 | 0.0000228529% | 0102284353 | 0.0000026141% |
| 0102281813 | 0.0000228015% | 0102284361 | 0.0000026270% |
| 0102281821 | 0.0000228529% | 0102284395 | 0.0000274967% |
| 0102282308 | 0.0000056650% | 0102284452 | 0.0000014644% |
| 0102282597 | 0.0000072515% | 0102284460 | 0.0000014644% |
| 0102282647 | 0.0002696679% | 0102284494 | 0.0000349345% |
| 0102282753 | 0.0003072101% | 0102284502 | 0.0004204148% |
| 0102282894 | 0.0001495329% | 0102284536 | 0.0000003468% |
| 0102282969 | 0.0003219765% | 0102284544 | 0.0000029353% |
| 0102283041 | 0.0009083605% | 0102284577 | 0.0004849591% |
| 0102283090 | 0.0000046566% | 0102284619 | 0.0000082920% |
| 0102283132 | 0.0000875449% | 0102284718 | 0.0001691101% |
| 0102283173 | 0.0093303432% | 0102284791 | 0.0000018562% |
| 0102283595 | 0.0000023187% | 0102284817 | 0.0005888697% |
| 0102283603 | 0.0000003854% | 0102284825 | 0.0001854116% |
| 0102283611 | 0.0000004111% | 0102284833 | 0.0000076112% |
| 0102283637 | 0.0000003854% | 0102284841 | 0.0000022673% |
| 0102283660 | 0.0000002633% | 0102284858 | 0.0001079571% |
| 0102283694 | 0.0000002505% | 0102284882 | 0.0000066285% |
| 0102283702 | 0.0000008029% | 0102284908 | 0.0000089857% |
| 0102283827 | 0.0001630789% | 0102284924 | 0.0001352804% |
| 0102283850 | 0.0010074154% | 0102284932 | 0.0000011754% |
| 0102283884 | 0.0024404546% | 0102284940 | 0.0004105170% |
| 0102283892 | 0.0021695470% | 0102284973 | 0.0000050549% |
| 0102283900 | 0.0024405188% | 0102284981 | 0.0000053439% |
| 0102283918 | 0.0066668642% | 0102285004 | 0.0000050549% |
| 0102283926 | 0.0385736122% | 0102285012 | 0.0047867229% |
| 0102283934 | 0.0009084119% | 0102285111 | 0.0000051319% |
| 0102283975 | 0.0000000257% | 0102285129 | 0.0000051319% |
| 0102283983 | 0.0054131091% | 0102285137 | 0.0000029481% |
| 0102283991 | 0.0000056522% | 0102285145 | 0.0000051319% |
| 0102284023 | 0.0222154922% | 0102285152 | 0.0006112794% |
| 0102284122 | 0.0001053365% | 0102285251 | 0.0000020939% |
| 0102284171 | 0.0000083049% | 0102285319 | 0.0000043355% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102285442 | 0.0000072965% | 0102288487 | 0.0000040786% |
| 0102285525 | 0.0000005716% | 0102288685 | 0.0000031472% |
| 0102285707 | 0.0000012011% | 0102288693 | 0.0000036804% |
| 0102285731 | 0.0000016957% | 0102288768 | 0.0001541574% |
| 0102285749 | 0.0000032821% | 0102288792 | 0.0012339082% |
| 0102286002 | 0.1158523980% | 0102289071 | 0.0048176366% |
| 0102286010 | 0.0000000642% | 0102289576 | 0.0000093583% |
| 0102286119 | 0.0000000642% | 0102289659 | 0.0000064551% |
| 0102286218 | 0.0013647888% | 0102289675 | 0.0002003449% |
| 0102286242 | 0.0000045860% | 0102289691 | 0.0000392122% |
| 0102286259 | 0.0005629466% | 0102289717 | 0.0000391608% |
| 0102286341 | 0.0005407617% | 0102289725 | 0.0017985569% |
| 0102286358 | 0.0018863716% | 0102289766 | 0.0000090114% |
| 0102286374 | 0.0097418429% | 0102289824 | 0.0000150233% |
| 0102286382 | 0.0000309972% | 0102289832 | 0.0000053439% |
| 0102286457 | 0.0014586668% | 0102289899 | 0.0000583205% |
| 0102286465 | 0.0023754542% | 0102289907 | 0.0000046695% |
| 0102286531 | 0.0011752023% | 0102289931 | 0.0002020021% |
| 0102286549 | 0.0002776645% | 0102289956 | 0.0000150426% |
| 0102286812 | 0.0000002698% | 0102290061 | 0.0006225838% |
| 0102286945 | 0.0021292301% | 0102290079 | 0.0004686640% |
| 0102286952 | 0.0041844099% | 0102290095 | 0.0016115075% |
| 0102286978 | 0.0059520660% | 0102290103 | 0.0003342508% |
| 0102286986 | 0.0015049442% | 0102290111 | 0.0000055302% |
| 0102287000 | 0.0005549758% | 0102290129 | 0.0004713745% |
| 0102287026 | 0.0005551877% | 0102290319 | 0.0001584030% |
| 0102287034 | 0.0029141735% | 0102290426 | 0.0000302008% |
| 0102287109 | 0.0130677987% | 0102290525 | 0.0000302264% |
| 0102287133 | 0.0026333874% | 0102290541 | 0.0000302008% |
| 0102287158 | 0.0059521174% | 0102290608 | 0.0096832912% |
| 0102287166 | 0.0029141735% | 0102290616 | 0.0018837896% |
| 0102287174 | 0.0059521174% | 0102290624 | 0.0033073999% |
| 0102287224 | 0.0000029610% | 0102290640 | 0.0009198512% |
| 0102287232 | 0.0000074121% | 0102290657 | 0.0032553996% |
| 0102287240 | 0.0000074121% | 0102290665 | 0.0000077718% |
| 0102287315 | 0.0000019718% | 0102290673 | 0.0000056907% |
| 0102288065 | 0.0051565633% | 0102290681 | 0.0031568778% |
| 0102288156 | 0.0000027041% | 0102290715 | 0.0006259173% |
| 0102288289 | 0.0001888799% | 0102290723 | 0.0001038785% |
| 0102288297 | 0.0001383762% | 0102290731 | 0.0053268423% |
| 0102288313 | 0.0012264126% | 0102290822 | 0.0007706780% |
| 0102288321 | 0.0012263869% | 0102290848 | 0.0010535708% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102290855 | 0.0015457171% | 0102292406 | 0.0025924411% |
| 0102290863 | 0.0010537314% | 0102292414 | 0.0017151034% |
| 0102290871 | 0.0187100148% | 0102292521 | 0.0070876258% |
| 0102290897 | 0.0067373048% | 0102292596 | 0.0510050819% |
| 0102290905 | 0.0000997357% | 0102292604 | 0.0468659603% |
| 0102290962 | 0.0000004946% | 0102292620 | 0.0000270150% |
| 0102291085 | 0.0008749354% | 0102292844 | 0.0000079067% |
| 0102291093 | 0.0000145994% | 0102292919 | 0.0000050420% |
| 0102291101 | 0.0002724683% | 0102292992 | 0.0000028133% |
| 0102291119 | 0.0001258258% | 0102293008 | 0.0000041492% |
| 0102291135 | 0.0005180694% | 0102293180 | 0.0000078810% |
| 0102291200 | 0.0049487035% | 0102293255 | 0.0000177338% |
| 0102291218 | 0.0208015036% | 0102293727 | 0.0000073736% |
| 0102291275 | 0.0002826295% | 0102293768 | 0.0014158899% |
| 0102291283 | 0.0007508824% | 0102293891 | 0.0000045218% |
| 0102291341 | 0.0040831456% | 0102293909 | 0.0030476105% |
| 0102291408 | 0.0000019205% | 0102293917 | 0.0000074699% |
| 0102291457 | 0.0051457342% | 0102294014 | 0.0000005074% |
| 0102291481 | 0.0001954506% | 0102294022 | 0.0000066927% |
| 0102291531 | 0.0005943100% | 0102294030 | 0.0007283700% |
| 0102291549 | 0.0005949458% | 0102294055 | 0.0001128771% |
| 0102291556 | 0.0001415299% | 0102294196 | 0.0048751349% |
| 0102291564 | 0.0000034299% | 0102294204 | 0.0000082535% |
| 0102291747 | 0.0219836941% | 0102294212 | 0.0000085168% |
| 0102291754 | 0.0000008928% | 0102294220 | 0.0000085168% |
| 0102291762 | 0.0000008543% | 0102294360 | 0.0000103088% |
| 0102291804 | 0.0001415877% | 0102294386 | 0.0011984792% |
| 0102291887 | 0.0000063973% | 0102294592 | 0.0007646789% |
| 0102291911 | 0.0000001477% | 0102294766 | 0.0000031729% |
| 0102291978 | 0.0012203172% | 0102294865 | 0.0000009056% |
| 0102291986 | 0.0000045218% | 0102294899 | 0.0000009056% |
| 0102291994 | 0.0000343436% | 0102294915 | 0.0000009056% |
| 0102292000 | 0.0007755080% | 0102294931 | 0.0000077332% |
| 0102292018 | 0.0017723898% | 0102294949 | 0.0000047980% |
| 0102292026 | 0.0017722678% | 0102294956 | 0.0000047980% |
| 0102292034 | 0.0017723898% | 0102294964 | 0.0000047980% |
| 0102292042 | 0.0000105080% | 0102295177 | 0.0000036033% |
| 0102292117 | 0.0281356939% | 0102295227 | 0.0008585055% |
| 0102292208 | 0.0021901711% | 0102295359 | 0.0001554099% |
| 0102292232 | 0.0069451325% | 0102295474 | 0.0001736383% |
| 0102292257 | 0.0038721449% | 0102295813 | 0.0000096794% |
| 0102292331 | 0.0001799842% | 0102295854 | 0.0000026013% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102295870 | 0.0000080544% | 0102299955 | 0.0006953303% |
| 0102295888 | 0.0000080929% | 0102299963 | 0.0002040381% |
| 0102295896 | 0.0000080544% | 0102299971 | 0.0001013864% |
| 0102295912 | 0.0000096537% | 0102299989 | 0.0006952660% |
| 0102295938 | 0.0000000642% | 0102300001 | 0.0033413452% |
| 0102296084 | 0.0121168925% | 0102300027 | 0.0016688132% |
| 0102296696 | 0.0000025499% | 0102300035 | 0.0000043997% |
| 0102296704 | 0.0000025499% | 0102300258 | 0.0007915333% |
| 0102296720 | 0.0000084655% | 0102300266 | 0.0007914434% |
| 0102296829 | 0.0000053889% | 0102300316 | 0.0000008286% |
| 0102297181 | 0.0000146957% | 0102300324 | 0.0000048814% |
| 0102297801 | 0.0000008414% | 0102300357 | 0.0039106377% |
| 0102297868 | 0.0000026270% | 0102300365 | 0.0046634792% |
| 0102297900 | 0.0000000257% | 0102300373 | 0.0039106377% |
| 0102298122 | 0.0000000257% | 0102300530 | 0.0000048943% |
| 0102298239 | 0.0003814146% | 0102300548 | 0.0000050292% |
| 0102298254 | 0.0000012653% | 0102300555 | 0.0000050292% |
| 0102298262 | 0.0040658806% | 0102300605 | 0.0004918509% |
| 0102298270 | 0.0040657715% | 0102300662 | 0.0000019590% |
| 0102298304 | 0.0002615622% | 0102300753 | 0.0000174255% |
| 0102298320 | 0.0007520514% | 0102300852 | 0.0000067313% |
| 0102298338 | 0.0005214929% | 0102300860 | 0.0000095060% |
| 0102298734 | 0.0000006808% | 0102300878 | 0.0000043740% |
| 0102298833 | 0.0007264366% | 0102300886 | 0.0000031344% |
| 0102298890 | 0.0000489879% | 0102300944 | 0.0000040914% |
| 0102298999 | 0.0000010405% | 0102300969 | 0.0000040914% |
| 0102299005 | 0.0001404123% | 0102300977 | 0.0000040914% |
| 0102299013 | 0.0000010020% | 0102300985 | 0.0017981972% |
| 0102299088 | 0.0000478960% | 0102301025 | 0.0009050784% |
| 0102299104 | 0.0000478960% | 0102301058 | 0.0029509578% |
| 0102299138 | 0.0001662262% | 0102301074 | 0.0008253759% |
| 0102299286 | 0.0002095490% | 0102301108 | 0.0002338535% |
| 0102299336 | 0.0005795307% | 0102301124 | 0.0018100412% |
| 0102299385 | 0.0006603758% | 0102301181 | 0.0018100155% |
| 0102299484 | 0.0000053632% | 0102301207 | 0.0005392652% |
| 0102299518 | 0.0016703996% | 0102301322 | 0.0010845872% |
| 0102299864 | 0.0000202773% | 0102301348 | 0.0004205497% |
| 0102299880 | 0.0024035996% | 0102301363 | 0.0002145846% |
| 0102299898 | 0.0001013864% | 0102301421 | 0.0001133716% |
| 0102299906 | 0.0001014121% | 0102301454 | 0.0029704643% |
| 0102299922 | 0.0031836166% | 0102301462 | 0.0035431353% |
| 0102299948 | 0.0008760787% | 0102301504 | 0.0011325603% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102301512 | 0.0001824120% | 0102302908 | 0.0004603078% |
| 0102301520 | 0.0018101311% | 0102302973 | 0.0000073222% |
| 0102301629 | 0.0000018113% | 0102303054 | 0.0003637450% |
| 0102301991 | 0.0011872133% | 0102303062 | 0.0000004432% |
| 0102302007 | 0.0002166657% | 0102303070 | 0.0000096922% |
| 0102302015 | 0.0000036418% | 0102303088 | 0.0000012011% |
| 0102302080 | 0.0000006680% | 0102303096 | 0.0000006102% |
| 0102302106 | 0.0000008799% | 0102303112 | 0.0005721893% |
| 0102302114 | 0.0000003982% | 0102303146 | 0.0000020297% |
| 0102302148 | 0.0000027876% | 0102303153 | 0.0006638834% |
| 0102302155 | 0.0000012525% | 0102303161 | 0.0000001991% |
| 0102302205 | 0.0000013488% | 0102303195 | 0.0000005588% |
| 0102302213 | 0.0000064679% | 0102303203 | 0.0000018819% |
| 0102302312 | 0.0000084141% | 0102303211 | 0.0000018562% |
| 0102302320 | 0.0000107970% | 0102303237 | 0.0000000257% |
| 0102302338 | 0.0000107841% | 0102303260 | 0.0000007322% |
| 0102302387 | 0.0000009056% | 0102303278 | 0.0000013745% |
| 0102302403 | 0.0000027876% | 0102303286 | 0.0000003340% |
| 0102302411 | 0.0000526233% | 0102303302 | 0.0000040914% |
| 0102302429 | 0.0000037317% | 0102303310 | 0.0000040657% |
| 0102302437 | 0.0000007322% | 0102303468 | 0.0007951495% |
| 0102302478 | 0.0074094675% | 0102303484 | 0.0000005203% |
| 0102302494 | 0.0000004689% | 0102303625 | 0.0000052283% |
| 0102302528 | 0.0014718146% | 0102303666 | 0.0000040914% |
| 0102302544 | 0.0000003854% | 0102303674 | 0.0002451579% |
| 0102302551 | 0.0005783874% | 0102303682 | 0.0000043034% |
| 0102302569 | 0.0000005203% | 0102303724 | 0.0000003211% |
| 0102302585 | 0.0000005203% | 0102303732 | 0.0000006102% |
| 0102302593 | 0.0000005203% | 0102303807 | 0.0000031729% |
| 0102302619 | 0.0000005203% | 0102303831 | 0.0000022159% |
| 0102302668 | 0.0000081572% | 0102303849 | 0.0000395590% |
| 0102302676 | 0.0000008029% | 0102303856 | 0.0000022288% |
| 0102302684 | 0.0000005460% | 0102303948 | 0.0006600554% |
| 0102302700 | 0.0000015608% | 0102303955 | 0.0008800417% |
| 0102302734 | 0.0000000385% | 0102303997 | 0.0009714276% |
| 0102302742 | 0.0000008543% | 0102304003 | 0.0009189841% |
| 0102302759 | 0.0005470948% | 0102304045 | 0.0000950277% |
| 0102302767 | 0.0000006680% | 0102304128 | 0.0088005198% |
| 0102302775 | 0.0000007322% | 0102304169 | 0.0002631486% |
| 0102302809 | 0.0000075855% | 0102304193 | 0.0000048301% |
| 0102302841 | 0.0000045860% | 0102304201 | 0.0000048301% |
| 0102302866 | 0.0000011754% | 0102304219 | 0.0000048301% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102304250 | 0.0000030766% | 0102306115 | 0.0000035455% |
| 0102304466 | 0.0000031986% | 0102306123 | 0.0000003725% |
| 0102304516 | 0.0002227611% | 0102306131 | 0.0002756798% |
| 0102305034 | 0.0000252101% | 0102306164 | 0.0000004111% |
| 0102305075 | 0.0208174967% | 0102306172 | 0.0000008029% |
| 0102305232 | 0.0000000771% | 0102306180 | 0.0000007836% |
| 0102305240 | 0.0001567844% | 0102306206 | 0.0000011433% |
| 0102305257 | 0.0000745320% | 0102306305 | 0.0000000257% |
| 0102305281 | 0.0000083884% | 0102306321 | 0.0006428804% |
| 0102305315 | 0.0000010148% | 0102306339 | 0.0000007322% |
| 0102305323 | 0.0000009763% | 0102306347 | 0.0003525883% |
| 0102305349 | 0.0000003340% | 0102306354 | 0.0000009313% |
| 0102305356 | 0.0000003211% | 0102306362 | 0.0000009313% |
| 0102305380 | 0.0000008414% | 0102306370 | 0.0000006551% |
| 0102305398 | 0.0000008029% | 0102306396 | 0.0000008799% |
| 0102305422 | 0.0000033721% | 0102306446 | 0.0000002376% |
| 0102305430 | 0.0000005716% | 0102306503 | 0.0007425840% |
| 0102305489 | 0.0000006808% | 0102306529 | 0.0000009634% |
| 0102305521 | 0.0000004689% | 0102306545 | 0.0000000257% |
| 0102305539 | 0.0000004946% | 0102306560 | 0.0000006680% |
| 0102305547 | 0.0000004689% | 0102306578 | 0.0000018819% |
| 0102305554 | 0.0000004689% | 0102306586 | 0.0000018948% |
| 0102305562 | 0.0000004946% | 0102306628 | 0.0000107713% |
| 0102305570 | 0.0000064551% | 0102306651 | 0.0000006102% |
| 0102305596 | 0.0018554965% | 0102306719 | 0.0000031087% |
| 0102305653 | 0.0000003083% | 0102306727 | 0.0000015479% |
| 0102305679 | 0.0000001349% | 0102306735 | 0.0000032950% |
| 0102305687 | 0.0000001349% | 0102306842 | 0.0000693230% |
| 0102305695 | 0.0000001349% | 0102306859 | 0.0000401306% |
| 0102305729 | 0.0000028133% | 0102306867 | 0.0000000642% |
| 0102305737 | 0.0000072387% | 0102307170 | 0.0000612943% |
| 0102305836 | 0.0000032372% | 0102307709 | 0.0036232168% |
| 0102305844 | 0.0000009634% | 0102307824 | 0.0001120292% |
| 0102305851 | 0.0000009634% | 0102307832 | 0.0011218147% |
| 0102305893 | 0.0000005716% | 0102307865 | 0.0000742109% |
| 0102305943 | 0.0000006680% | 0102307873 | 0.0000654949% |
| 0102305950 | 0.0000001734% | 0102307881 | 0.0000111310% |
| 0102305992 | 0.0000005203% | 0102308004 | 0.0002649599% |
| 0102306008 | 0.0003389973% | 0102308020 | 0.0000200139% |
| 0102306024 | 0.0000044768% | 0102308244 | 0.0000000514% |
| 0102306032 | 0.0000047209% | 0102308251 | 0.0000000642% |
| 0102306040 | 0.0000047080% | 0102308400 | 0.0000000642% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102308418 | 0.0000001092% | 0102313335 | 0.0000001734% |
| 0102308426 | 0.0005025708% | 0102313400 | 0.0000005460% |
| 0102308434 | 0.0000000514% | 0102313434 | 0.0000095702% |
| 0102308442 | 0.0000000642% | 0102313467 | 0.0000071616% |
| 0102308459 | 0.0001506955% | 0102313566 | 0.0001493852% |
| 0102308483 | 0.0000045475% | 0102313574 | 0.0000615191% |
| 0102308491 | 0.0037680802% | 0102313970 | 0.0005592534% |
| 0102308624 | 0.0007495978% | 0102314036 | 0.0016585878% |
| 0102308640 | 0.0001415877% | 0102314044 | 0.0000004111% |
| 0102309150 | 0.0000005588% | 0102314051 | 0.0001077066% |
| 0102309176 | 0.0000005588% | 0102314085 | 0.0000809229% |
| 0102309192 | 0.0002670795% | 0102314267 | 0.0000101868% |
| 0102309200 | 0.0002671630% | 0102314275 | 0.0000100262% |
| 0102309242 | 0.0002670795% | 0102314283 | 0.0004691201% |
| 0102309259 | 0.0000056650% | 0102314291 | 0.0000096152% |
| 0102309283 | 0.0000046952% | 0102314309 | 0.0000030959% |
| 0102309416 | 0.0000007579% | 0102314333 | 0.0000001606% |
| 0102309424 | 0.0000007579% | 0102314390 | 0.0008266412% |
| 0102309465 | 0.0000009570% | 0102314416 | 0.0000053567% |
| 0102309515 | 0.0000032372% | 0102314432 | 0.0177613437% |
| 0102309655 | 0.0000021710% | 0102314440 | 0.0177617227% |
| 0102309853 | 0.0004544115% | 0102314473 | 0.0000002633% |
| 0102309952 | 0.0000017727% | 0102314630 | 0.0016563333% |
| 0102309978 | 0.0039603450% | 0102314663 | 0.0002062284% |
| 0102309994 | 0.0000027041% | 0102314671 | 0.0002179631% |
| 0102311222 | 0.3370534918% | 0102314705 | 0.0000066413% |
| 0102311396 | 0.0000000257% | 0102314721 | 0.0000052154% |
| 0102311420 | 0.0022132938% | 0102314739 | 0.0000052154% |
| 0102311636 | 0.0000080801% | 0102314747 | 0.0000052154% |
| 0102311644 | 0.0009766687% | 0102314754 | 0.0000062817% |
| 0102311792 | 0.0000033849% | 0102314879 | 0.0000043483% |
| 0102311800 | 0.0000031986% | 0102314887 | 0.0000528545% |
| 0102312097 | 0.0000306825% | 0102314978 | 0.0000066799% |
| 0102312105 | 0.0000002505% | 0102315090 | 0.0021134425% |
| 0102312436 | 0.0002060292% | 0102315371 | 0.0000541712% |
| 0102312568 | 0.0000000514% | 0102315454 | 0.0000107328% |
| 0102313004 | 0.0001231474% | 0102315462 | 0.0000084783% |
| 0102313228 | 0.0037318033% | 0102315488 | 0.0000117091% |
| 0102313244 | 0.0008144633% | 0102315496 | 0.0000063973% |
| 0102313251 | 0.0021888930% | 0102315710 | 0.0006505301% |
| 0102313269 | 0.0007808006% | 0102315900 | 0.0000028903% |
| 0102313293 | 0.0000004111% | 0102316031 | 0.0000056779% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102316056 | 0.0027456415% | 0102317609 | 0.0000840123% |
| 0102316064 | 0.0036951603% | 0102317625 | 0.0002128119% |
| 0102316072 | 0.0055200128% | 0102317666 | 0.0002127734% |
| 0102316080 | 0.0000866136% | 0102317690 | 0.0000025756% |
| 0102316106 | 0.0024479566% | 0102317708 | 0.0000025756% |
| 0102316114 | 0.0000085040% | 0102317724 | 0.0000025756% |
| 0102316130 | 0.0018120644% | 0102317732 | 0.0001641323% |
| 0102316148 | 0.0000048943% | 0102317831 | 0.0000058513% |
| 0102316155 | 0.0000017342% | 0102317849 | 0.0000043612% |
| 0102316189 | 0.0000932164% | 0102317856 | 0.0001040905% |
| 0102316205 | 0.0019561314% | 0102317864 | 0.0001072377% |
| 0102316221 | 0.0000048943% | 0102317906 | 0.0001753853% |
| 0102316239 | 0.0084137613% | 0102318128 | 0.0000071359% |
| 0102316247 | 0.0000085233% | 0102318136 | 0.0000039180% |
| 0102316270 | 0.0008414783% | 0102318144 | 0.0000039180% |
| 0102316288 | 0.0000060954% | 0102318516 | 0.0001451332% |
| 0102316304 | 0.0006035847% | 0102318540 | 0.0001048163% |
| 0102316320 | 0.0000006102% | 0102318888 | 0.0000072001% |
| 0102316338 | 0.0000008414% | 0102319035 | 0.0021848016% |
| 0102316379 | 0.0001687440% | 0102319068 | 0.0004359069% |
| 0102316387 | 0.0012918369% | 0102319092 | 0.0006219351% |
| 0102316395 | 0.0000325580% | 0102319217 | 0.0002912555% |
| 0102316411 | 0.0018621699% | 0102319225 | 0.0000014965% |
| 0102316437 | 0.0077417464% | 0102319266 | 0.0008085734% |
| 0102316445 | 0.0000186523% | 0102319373 | 0.0006668509% |
| 0102316452 | 0.0000097436% | 0102319571 | 0.0000004946% |
| 0102316460 | 0.0058190401% | 0102319753 | 0.0000009763% |
| 0102316478 | 0.0000029738% | 0102319779 | 0.0000004368% |
| 0102316486 | 0.0000734908% | 0102319787 | 0.0000004368% |
| 0102316494 | 0.0000269572% | 0102319803 | 0.0000004239% |
| 0102316510 | 0.0000187615% | 0102319811 | 0.0000004239% |
| 0102316536 | 0.0051701478% | 0102319878 | 0.0000828690% |
| 0102316544 | 0.0000046823% | 0102319910 | 0.0000009185% |
| 0102316627 | 0.0000004946% | 0102319928 | 0.0002251632% |
| 0102316825 | 0.0001373036% | 0102319951 | 0.0000052925% |
| 0102316866 | 0.0001373871% | 0102319977 | 0.0012934811% |
| 0102316874 | 0.0039021209% | 0102320041 | 0.0006047473% |
| 0102316882 | 0.0051733336% | 0102320132 | 0.0036579842% |
| 0102316916 | 0.0000068918% | 0102320181 | 0.0000008671% |
| 0102316932 | 0.0000633625% | 0102320199 | 0.0000001734% |
| 0102317559 | 0.0013574410% | 0102320256 | 0.0000019462% |
| 0102317567 | 0.0015515364% | 0102320306 | 0.0000023315% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102320314 | 0.0000024664% | 0102322757 | 0.0008011613% |
| 0102320348 | 0.0000014901% | 0102322872 | 0.0000017599% |
| 0102320363 | 0.0000005203% | 0102323029 | 0.0008011613% |
| 0102320397 | 0.0000004368% | 0102323128 | 0.0001038528% |
| 0102320470 | 0.0000607483% | 0102323177 | 0.0000071038% |
| 0102320603 | 0.0000019333% | 0102323417 | 0.0000245229% |
| 0102320678 | 0.0000541070% | 0102323441 | 0.0000026784% |
| 0102320686 | 0.0000007708% | 0102323458 | 0.0000026784% |
| 0102320694 | 0.0000004946% | 0102323615 | 0.0000016828% |
| 0102320702 | 0.0005522267% | 0102323649 | 0.0000310807% |
| 0102320793 | 0.0000793621% | 0102323888 | 0.0017523887% |
| 0102320819 | 0.0003484519% | 0102324027 | 0.0003961231% |
| 0102320991 | 0.0000006808% | 0102324035 | 0.0009269036% |
| 0102321205 | 0.0000050934% | 0102324050 | 0.0000440551% |
| 0102321239 | 0.0089262299% | 0102324217 | 0.0079414554% |
| 0102321262 | 0.0049907739% | 0102324233 | 0.0000011304% |
| 0102321270 | 0.0019660548% | 0102324258 | 0.0000432265% |
| 0102321288 | 0.0082656543% | 0102324266 | 0.0003588636% |
| 0102321361 | 0.0003419840% | 0102324274 | 0.0000200525% |
| 0102321403 | 0.0003419583% | 0102324282 | 0.0000169566% |
| 0102321437 | 0.0030949605% | 0102324290 | 0.0000178430% |
| 0102321445 | 0.0007998382% | 0102324407 | 0.0017751067% |
| 0102321502 | 0.0000734915% | 0102324415 | 0.0075619357% |
| 0102321536 | 0.0023846005% | 0102324431 | 0.0000033207% |
| 0102321551 | 0.0128809998% | 0102324449 | 0.0000008671% |
| 0102321643 | 0.0044988395% | 0102324464 | 0.0000008671% |
| 0102321676 | 0.0000059348% | 0102324696 | 0.0000030959% |
| 0102321684 | 0.0099867311% | 0102324720 | 0.0000277086% |
| 0102321726 | 0.0000059348% | 0102325370 | 0.0000135974% |
| 0102321734 | 0.0000095445% | 0102325461 | 0.0000001477% |
| 0102321775 | 0.0000027233% | 0102325644 | 0.0071091492% |
| 0102321825 | 0.0000101611% | 0102325669 | 0.0000008414% |
| 0102321833 | 0.0014101221% | 0102325768 | 0.0000000899% |
| 0102321890 | 0.0022408547% | 0102325941 | 0.0000027747% |
| 0102321957 | 0.0002031325% | 0102325958 | 0.0000068276% |
| 0102322013 | 0.0004257201% | 0102325982 | 0.0008811593% |
| 0102322039 | 0.0009659745% | 0102325990 | 0.0009090927% |
| 0102322047 | 0.0000012782% | 0102326097 | 0.0009093047% |
| 0102322070 | 0.0000009763% | 0102326105 | 0.0008811850% |
| 0102322484 | 0.0000352299% | 0102326113 | 0.0000682825% |
| 0102322625 | 0.0000030509% | 0102326121 | 0.0000039887% |
| 0102322690 | 0.0000014773% | 0102326139 | 0.0000020232% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102326147 | 0.0000020553% | 0102330206 | 0.0025016140% |
| 0102326196 | 0.0000016379% | 0102330214 | 0.0013882647% |
| 0102326204 | 0.0000062945% | 0102330222 | 0.0002331855% |
| 0102326212 | 0.0000014901% | 0102330230 | 0.0000030252% |
| 0102326220 | 0.0000012396% | 0102330248 | 0.0000030252% |
| 0102326295 | 0.0000046823% | 0102330255 | 0.0000030252% |
| 0102326535 | 0.0000002120% | 0102330263 | 0.0000030252% |
| 0102326949 | 0.0000000642% | 0102330271 | 0.0000030252% |
| 0102327277 | 0.0000017342% | 0102330297 | 0.0000030252% |
| 0102327418 | 0.0002699441% | 0102330305 | 0.0001560008% |
| 0102327558 | 0.0000009442% | 0102330529 | 0.0000062431% |
| 0102327566 | 0.0000009442% | 0102330818 | 0.0002098509% |
| 0102327749 | 0.0444165842% | 0102330933 | 0.0000006294% |
| 0102327756 | 0.0032633448% | 0102331006 | 0.0000114008% |
| 0102327764 | 0.0006717195% | 0102331055 | 0.0000017599% |
| 0102327772 | 0.0031485729% | 0102331162 | 0.0000077204% |
| 0102327889 | 0.0000009634% | 0102331170 | 0.0000077204% |
| 0102327897 | 0.0000244394% | 0102331188 | 0.0000011176% |
| 0102327905 | 0.0000244137% | 0102331287 | 0.0020644674% |
| 0102327921 | 0.0000052154% | 0102331360 | 0.0000037446% |
| 0102327947 | 0.0008164544% | 0102331527 | 0.0014712301% |
| 0102327954 | 0.0000052668% | 0102331535 | 0.0014716925% |
| 0102328028 | 0.0000087095% | 0102331543 | 0.0031978563% |
| 0102328051 | 0.0000000257% | 0102331584 | 0.0000031344% |
| 0102328069 | 0.0000000385% | 0102331618 | 0.0000001606% |
| 0102328077 | 0.0000000257% | 0102331667 | 0.0000015222% |
| 0102328721 | 0.0000011176% | 0102331683 | 0.0006848159% |
| 0102329075 | 0.0004936429% | 0102331980 | 0.0085332412% |
| 0102329117 | 0.0000033464% | 0102331998 | 0.0000173356% |
| 0102329224 | 0.0038356818% | 0102332038 | 0.0014582686% |
| 0102329273 | 0.0000071744% | 0102332046 | 0.0013192244% |
| 0102329281 | 0.0000098271% | 0102332053 | 0.0013192500% |
| 0102329372 | 0.0000013360% | 0102332061 | 0.0013191344% |
| 0102329398 | 0.0000003597% | 0102332095 | 0.0013192372% |
| 0102329687 | 0.0000013039% | 0102332129 | 0.0013189996% |
| 0102329778 | 0.0000119595% | 0102332137 | 0.0013191087% |
| 0102329836 | 0.0179536921% | 0102332327 | 0.0030344370% |
| 0102329968 | 0.0000004432% | 0102332343 | 0.0000307339% |
| 0102330107 | 0.0000028775% | 0102332467 | 0.0000019462% |
| 0102330115 | 0.0000042135% | 0102332475 | 0.0000032372% |
| 0102330123 | 0.0002126513% | 0102332517 | 0.0008443622% |
| 0102330172 | 0.0000369898% | 0102332533 | 0.0000012268% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102332566 | 0.0029889367% | 0102336153 | 0.0016717998% |
| 0102332616 | 0.0000098400% | 0102336427 | 0.0001309449% |
| 0102332632 | 0.0001043988% | 0102336567 | 0.0000092298% |
| 0102332657 | 0.0001829580% | 0102336583 | 0.0009269357% |
| 0102332665 | 0.0000004111% | 0102336757 | 0.0000000899% |
| 0102333424 | 0.0000012525% | 0102337151 | 0.0000151582% |
| 0102333432 | 0.0011141842% | 0102337169 | 0.0000029738% |
| 0102333440 | 0.0000012268% | 0102337177 | 0.0000029738% |
| 0102333549 | 0.0000047209% | 0102337185 | 0.0000029353% |
| 0102333564 | 0.0036864379% | 0102337193 | 0.0000029738% |
| 0102333648 | 0.0011003171% | 0102337201 | 0.0000029738% |
| 0102333671 | 0.0000011304% | 0102337219 | 0.0000029738% |
| 0102333762 | 0.0007756301% | 0102337227 | 0.0000029738% |
| 0102333861 | 0.0003909976% | 0102337425 | 0.0001584030% |
| 0102333879 | 0.0000011497% | 0102337565 | 0.0001370659% |
| 0102334000 | 0.0000008671% | 0102337714 | 0.0000052154% |
| 0102334018 | 0.0000008799% | 0102337748 | 0.0000070653% |
| 0102334158 | 0.0001201736% | 0102337755 | 0.0010604947% |
| 0102334166 | 0.0000342023% | 0102337763 | 0.0000078810% |
| 0102334182 | 0.0000171043% | 0102337813 | 0.0000066156% |
| 0102334273 | 0.0000252808% | 0102337854 | 0.0000010791% |
| 0102334752 | 0.0000253065% | 0102337862 | 0.0000012139% |
| 0102334810 | 0.0000964150% | 0102337870 | 0.0000042648% |
| 0102334844 | 0.0000878789% | 0102338357 | 0.0005106252% |
| 0102335023 | 0.0000021453% | 0102338555 | 0.0000677365% |
| 0102335031 | 0.0030561979% | 0102338605 | 0.0000949185% |
| 0102335049 | 0.0009898807% | 0102338654 | 0.0006491299% |
| 0102335106 | 0.0000029610% | 0102338795 | 0.0013628684% |
| 0102335130 | 0.0001469701% | 0102339173 | 0.0000037574% |
| 0102335213 | 0.0000033592% | 0102339348 | 0.0000023187% |
| 0102335221 | 0.0000033592% | 0102339363 | 0.0000038281% |
| 0102335239 | 0.0000007065% | 0102339371 | 0.0000012653% |
| 0102335403 | 0.0000077718% | 0102339553 | 0.0000098400% |
| 0102335437 | 0.0000075855% | 0102339561 | 0.0000098400% |
| 0102335452 | 0.0000047594% | 0102339603 | 0.0000001863% |
| 0102335528 | 0.0000040529% | 0102339637 | 0.0000000899% |
| 0102335684 | 0.0000002120% | 0102339660 | 0.0067998516% |
| 0102335759 | 0.0000015479% | 0102339678 | 0.0111840541% |
| 0102335767 | 0.0000023187% | 0102339769 | 0.0000001863% |
| 0102335809 | 0.0046870000% | 0102339777 | 0.0000001863% |
| 0102335817 | 0.0000051319% | 0102339785 | 0.0000009763% |
| 0102335825 | 0.0000051319% | 0102339793 | 0.0000000899% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102339801 | 0.0000000899% | 0102343274 | 0.0001151572% |
| 0102339819 | 0.0000000899% | 0102343449 | 0.0000006937% |
| 0102339934 | 0.0000031087% | 0102343456 | 0.0000394434% |
| 0102340072 | 0.0011804820% | 0102344652 | 0.0000880780% |
| 0102340080 | 0.0005902250% | 0102345410 | 0.0000013874% |
| 0102340114 | 0.0005902121% | 0102345428 | 0.0000026784% |
| 0102340122 | 0.0002554154% | 0102345600 | 0.0000161473% |
| 0102340130 | 0.0002554154% | 0102345667 | 0.0000004946% |
| 0102340148 | 0.0002553897% | 0102345675 | 0.0021419476% |
| 0102340155 | 0.0005902506% | 0102345808 | 0.0001207324% |
| 0102340171 | 0.0001915326% | 0102345915 | 0.0000025756% |
| 0102340189 | 0.0001915583% | 0102345923 | 0.0000001477% |
| 0102340312 | 0.0000113173% | 0102345964 | 0.0000009634% |
| 0102340460 | 0.0009598534% | 0102345998 | 0.0000000642% |
| 0102340528 | 0.0000006102% | 0102346004 | 0.0000000385% |
| 0102340569 | 0.0447013076% | 0102346012 | 0.0000007900% |
| 0102340585 | 0.0153770644% | 0102346020 | 0.0000014131% |
| 0102340601 | 0.0004432548% | 0102346038 | 0.0000014131% |
| 0102340627 | 0.0004432677% | 0102346046 | 0.0000242788% |
| 0102340635 | 0.0000026141% | 0102346111 | 0.0000044126% |
| 0102340734 | 0.0336636391% | 0102346335 | 0.0000004368% |
| 0102341005 | 0.0000119339% | 0102346343 | 0.0000007322% |
| 0102341096 | 0.0000036547% | 0102346350 | 0.0000018434% |
| 0102341104 | 0.0000066542% | 0102346368 | 0.0142174505% |
| 0102341112 | 0.0000037189% | 0102346376 | 0.0000000963% |
| 0102341120 | 0.0000034941% | 0102346384 | 0.0000037703% |
| 0102341252 | 0.0000042905% | 0102346392 | 0.0000015351% |
| 0102341401 | 0.0000000899% | 0102346400 | 0.0000172649% |
| 0102341492 | 0.0000363604% | 0102346418 | 0.0000005845% |
| 0102341518 | 0.0000004368% | 0102346434 | 0.0000009763% |
| 0102342102 | 0.0000067441% | 0102346442 | 0.0000007065% |
| 0102342128 | 0.0000059091% | 0102346467 | 0.0000004111% |
| 0102342144 | 0.0002230116% | 0102346483 | 0.0000001220% |
| 0102342169 | 0.0000059220% | 0102346491 | 0.0000008029% |
| 0102342482 | 0.0000004239% | 0102346517 | 0.0000000642% |
| 0102342490 | 0.0000004239% | 0102346525 | 0.0000004946% |
| 0102342532 | 0.0000004111% | 0102346533 | 0.0000004946% |
| 0102342581 | 0.0000003340% | 0102346541 | 0.0000005588% |
| 0102342599 | 0.0000070396% | 0102346558 | 0.0000000642% |
| 0102342607 | 0.0026256028% | 0102346566 | 0.0000001477% |
| 0102342615 | 0.0000000385% | 0102346574 | 0.0000000642% |
| 0102342623 | 0.0000814945% | 0102346582 | 0.0000007451% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102346590 | 0.0692001874% | 0102350279 | 0.0000000963% |
| 0102346608 | 0.0000009634% | 0102350295 | 0.0000123578% |
| 0102346616 | 0.0000037767% | 0102350402 | 0.0067700940% |
| 0102346632 | 0.0000002955% | 0102350485 | 0.0000000642% |
| 0102346640 | 0.0000007451% | 0102350493 | 0.0000000642% |
| 0102346749 | 0.0000001092% | 0102350501 | 0.0000000642% |
| 0102346889 | 0.0000012268% | 0102350519 | 0.0000000642% |
| 0102347051 | 0.0000175861% | 0102350527 | 0.0000000642% |
| 0102347093 | 0.0000728556% | 0102350535 | 0.0000000642% |
| 0102347275 | 0.0000169759% | 0102350543 | 0.0000033207% |
| 0102347283 | 0.0000041043% | 0102350857 | 0.0000001092% |
| 0102347374 | 0.0000033721% | 0102350865 | 0.0000103602% |
| 0102347424 | 0.0000027041% | 0102350873 | 0.0000001092% |
| 0102347457 | 0.0000014901% | 0102350949 | 0.0000028133% |
| 0102347465 | 0.0000017856% | 0102351095 | 0.0000211893% |
| 0102347473 | 0.0000034941% | 0102351400 | 0.0000036290% |
| 0102347481 | 0.0000034941% | 0102351418 | 0.0000036290% |
| 0102347499 | 0.0000017984% | 0102351426 | 0.0000036033% |
| 0102347507 | 0.0000017856% | 0102351574 | 0.0018161366% |
| 0102347515 | 0.0000017856% | 0102351608 | 0.0020055368% |
| 0102347531 | 0.0000000642% | 0102351640 | 0.0021705233% |
| 0102347655 | 0.0002642277% | 0102351657 | 0.0023719601% |
| 0102347739 | 0.0000059348% | 0102351665 | 0.0021581720% |
| 0102347838 | 0.0000045475% | 0102351699 | 0.0018601081% |
| 0102347846 | 0.0004299464% | 0102351715 | 0.0000041364% |
| 0102348067 | 0.0002328965% | 0102351749 | 0.0000231612% |
| 0102349313 | 0.0330122419% | 0102351764 | 0.0000046695% |
| 0102349545 | 0.0000597849% | 0102351772 | 0.0009407708% |
| 0102349636 | 0.0000037060% | 0102351780 | 0.0003952560% |
| 0102349644 | 0.0000014002% | 0102351798 | 0.0009406166% |
| 0102349669 | 0.0000037060% | 0102351806 | 0.0009407322% |
| 0102349677 | 0.0000037060% | 0102351814 | 0.0009406680% |
| 0102349685 | 0.0000085040% | 0102351822 | 0.0009406552% |
| 0102349693 | 0.0000030638% | 0102351830 | 0.0009405588% |
| 0102349768 | 0.0000000899% | 0102351848 | 0.0009452797% |
| 0102349776 | 0.0000018370% | 0102351855 | 0.0009407194% |
| 0102349784 | 0.0000026655% | 0102351863 | 0.0009404689% |
| 0102349958 | 0.0000057357% | 0102351871 | 0.0009406295% |
| 0102349966 | 0.0000026013% | 0102351889 | 0.0009405588% |
| 0102350196 | 0.0000072387% | 0102351897 | 0.0009405074% |
| 0102350204 | 0.0000060825% | 0102351905 | 0.0006187622% |
| 0102350212 | 0.0000038152% | 0102351913 | 0.0005709497% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102351921 | 0.0005298427% | 0102353661 | 0.0010506548% |
| 0102351939 | 0.0000023058% | 0102353679 | 0.0013229304% |
| 0102351947 | 0.0002270131% | 0102353695 | 0.0006554116% |
| 0102351954 | 0.0005077349% | 0102353745 | 0.0008438162% |
| 0102351962 | 0.0002258955% | 0102353752 | 0.0010507061% |
| 0102351988 | 0.0004807713% | 0102353778 | 0.0004546427% |
| 0102351996 | 0.0002163060% | 0102353901 | 0.0002883202% |
| 0102352002 | 0.0000913987% | 0102353919 | 0.0005899488% |
| 0102352044 | 0.0000237457% | 0102354503 | 0.0000242017% |
| 0102352051 | 0.0000250817% | 0102354651 | 0.0005874952% |
| 0102352069 | 0.0000249211% | 0102354909 | 0.0000122807% |
| 0102352077 | 0.0000248954% | 0102354917 | 0.0000051833% |
| 0102352085 | 0.0001033968% | 0102354925 | 0.0000051833% |
| 0102352093 | 0.0000337462% | 0102354933 | 0.0000051833% |
| 0102352101 | 0.0000248697% | 0102354966 | 0.0058531332% |
| 0102352119 | 0.0000248697% | 0102355104 | 0.0000027619% |
| 0102352127 | 0.0000249211% | 0102355112 | 0.0000027619% |
| 0102352200 | 0.0112180637% | 0102355252 | 0.0000026141% |
| 0102352234 | 0.0003677594% | 0102355260 | 0.0000018434% |
| 0102352770 | 0.0000005973% | 0102355278 | 0.0000029096% |
| 0102352960 | 0.0000026655% | 0102355286 | 0.0000029224% |
| 0102352978 | 0.0000046117% | 0102355294 | 0.0000029096% |
| 0102352986 | 0.0000046117% | 0102355302 | 0.0000029224% |
| 0102352994 | 0.0000026655% | 0102355310 | 0.0000029096% |
| 0102353000 | 0.0001809347% | 0102355328 | 0.0000023444% |
| 0102353018 | 0.0001710370% | 0102355336 | 0.0000017085% |
| 0102353083 | 0.0049708563% | 0102355427 | 0.0000016379% |
| 0102353323 | 0.0000030509% | 0102355435 | 0.0000016507% |
| 0102353331 | 0.0021309193% | 0102355443 | 0.0000218124% |
| 0102353398 | 0.0000015351% | 0102355450 | 0.0000023444% |
| 0102353406 | 0.0000044254% | 0102355468 | 0.0000027490% |
| 0102353414 | 0.0000003982% | 0102355476 | 0.0000011433% |
| 0102353422 | 0.0000003854% | 0102355484 | 0.0000010662% |
| 0102353430 | 0.0000004111% | 0102355492 | 0.0000007579% |
| 0102353448 | 0.0000007708% | 0102355500 | 0.0000011754% |
| 0102353455 | 0.0001029857% | 0102355534 | 0.0000050677% |
| 0102353463 | 0.0000008414% | 0102355559 | 0.0000050806% |
| 0102353547 | 0.0000094546% | 0102355567 | 0.0000050677% |
| 0102353562 | 0.0027018369% | 0102355575 | 0.0000011882% |
| 0102353620 | 0.0007610243% | 0102355583 | 0.0003242117% |
| 0102353638 | 0.0001321203% | 0102355591 | 0.0001272517% |
| 0102353653 | 0.0008157993% | 0102355609 | 0.0000147214% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102355617 | 0.0000327442% | 0102358918 | 0.0000003854% |
| 0102355625 | 0.0000218124% | 0102358934 | 0.0012875849% |
| 0102355633 | 0.0000218509% | 0102358942 | 0.0015341366% |
| 0102355724 | 0.0002771314% | 0102358959 | 0.0004385853% |
| 0102355740 | 0.0000020104% | 0102358991 | 0.0000073992% |
| 0102355757 | 0.0000015351% | 0102359007 | 0.0000011047% |
| 0102355823 | 0.0125259322% | 0102359015 | 0.0000018948% |
| 0102355849 | 0.0390661760% | 0102359023 | 0.0000058770% |
| 0102355880 | 0.0157920260% | 0102359031 | 0.0017099458% |
| 0102355906 | 0.0062629436% | 0102359064 | 0.0000011047% |
| 0102355948 | 0.0000015351% | 0102359072 | 0.0000018948% |
| 0102355989 | 0.0085571346% | 0102359080 | 0.0011032652% |
| 0102356094 | 0.0000028133% | 0102359114 | 0.0003164142% |
| 0102356102 | 0.0000028133% | 0102359122 | 0.0000321469% |
| 0102356110 | 0.0000028968% | 0102359130 | 0.0000241054% |
| 0102356128 | 0.0000029738% | 0102359155 | 0.0000023893% |
| 0102356243 | 0.0001500403% | 0102359171 | 0.0037317198% |
| 0102356516 | 0.0000002633% | 0102359452 | 0.0004365492% |
| 0102356920 | 0.0000092812% | 0102359460 | 0.0000057036% |
| 0102356938 | 0.0011230800% | 0102359486 | 0.0007264431% |
| 0102356946 | 0.0219018399% | 0102359494 | 0.0000008799% |
| 0102356953 | 0.0013775448% | 0102359528 | 0.0000120816% |
| 0102358090 | 0.0000037317% | 0102359775 | 0.0000046823% |
| 0102358348 | 0.0000042905% | 0102360153 | 0.0000080544% |
| 0102358355 | 0.0000041300% | 0102360203 | 0.0000012910% |
| 0102358363 | 0.0000043227% | 0102360245 | 0.0001288831% |
| 0102358397 | 0.0000165584% | 0102360575 | 0.0023092143% |
| 0102358413 | 0.0000014773% | 0102360617 | 0.0000095766% |
| 0102358439 | 0.1057118371% | 0102360989 | 0.0000040272% |
| 0102358447 | 0.0032484371% | 0102361011 | 0.0000024664% |
| 0102358470 | 0.0000000385% | 0102361102 | 0.0000792786% |
| 0102358488 | 0.0000000385% | 0102361110 | 0.0021470410% |
| 0102358603 | 0.0007158388% | 0102362100 | 0.0001841077% |
| 0102358611 | 0.0005403764% | 0102362183 | 0.0100352244% |
| 0102358637 | 0.0008747363% | 0102362191 | 0.0000000257% |
| 0102358652 | 0.0001241879% | 0102362209 | 0.0000390966% |
| 0102358686 | 0.0000016250% | 0102362225 | 0.0000297190% |
| 0102358744 | 0.0000363475% | 0102362258 | 0.0006016386% |
| 0102358751 | 0.0002805870% | 0102362274 | 0.0000000257% |
| 0102358819 | 0.0005377173% | 0102362282 | 0.0000030252% |
| 0102358827 | 0.0000050163% | 0102362308 | 0.0000030509% |
| 0102358835 | 0.0000075084% | 0102362316 | 0.0000000257% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102362324 | 0.0000036290% | 0102364981 | 0.0000019462% |
| 0102362332 | 0.0000000257% | 0102364999 | 0.0000019462% |
| 0102362340 | 0.0000102382% | 0102365004 | 0.0000012782% |
| 0102362357 | 0.0000000257% | 0102365020 | 0.0000475749% |
| 0102362365 | 0.0000000257% | 0102365038 | 0.0003556135% |
| 0102362373 | 0.0000000899% | 0102365079 | 0.0001827332% |
| 0102362381 | 0.0000000899% | 0102365087 | 0.0001827203% |
| 0102362514 | 0.0140823307% | 0102365095 | 0.0008343038% |
| 0102362522 | 0.0000598427% | 0102365111 | 0.0000012782% |
| 0102362746 | 0.0000037060% | 0102365129 | 0.0000012782% |
| 0102362969 | 0.0000974106% | 0102365145 | 0.0001827974% |
| 0102362993 | 0.0174748027% | 0102365152 | 0.0000012782% |
| 0102363041 | 0.0000001220% | 0102365160 | 0.0000128010% |
| 0102363058 | 0.0000000899% | 0102365178 | 0.0005165857% |
| 0102363066 | 0.0000083434% | 0102365186 | 0.0001827460% |
| 0102363074 | 0.0000083498% | 0102365202 | 0.0000012782% |
| 0102363082 | 0.0007184015% | 0102365210 | 0.0000012782% |
| 0102363090 | 0.0007184144% | 0102365228 | 0.0000021838% |
| 0102363157 | 0.0002747742% | 0102365285 | 0.0009487609% |
| 0102363298 | 0.0000009313% | 0102365293 | 0.0012829089% |
| 0102363363 | 0.0063959053% | 0102365319 | 0.0235035331% |
| 0102363371 | 0.0000686422% | 0102365343 | 0.0000476005% |
| 0102363389 | 0.0000012910% | 0102365350 | 0.0001827460% |
| 0102363413 | 0.0000023893% | 0102365384 | 0.0000475492% |
| 0102363421 | 0.0000008414% | 0102365392 | 0.0009488509% |
| 0102363694 | 0.0038582778% | 0102365400 | 0.0001827589% |
| 0102363751 | 0.0021271748% | 0102365418 | 0.0007795738% |
| 0102363827 | 0.0000003211% | 0102365483 | 0.0000028518% |
| 0102363843 | 0.0000012653% | 0102365566 | 0.0044586253% |
| 0102363850 | 0.0000361484% | 0102365582 | 0.0000004368% |
| 0102363900 | 0.0000005331% | 0102365590 | 0.0000006102% |
| 0102363918 | 0.0000005331% | 0102365665 | 0.0004536921% |
| 0102363934 | 0.0000060504% | 0102365673 | 0.0000076690% |
| 0102364460 | 0.0000002955% | 0102365749 | 0.0000898122% |
| 0102364478 | 0.0000002955% | 0102365764 | 0.0024125725% |
| 0102364486 | 0.0000023765% | 0102365772 | 0.0000021324% |
| 0102364569 | 0.0000026270% | 0102365798 | 0.0022523968% |
| 0102364726 | 0.0000022545% | 0102365913 | 0.0000031472% |
| 0102364734 | 0.0000023765% | 0102365921 | 0.0000030252% |
| 0102364874 | 0.0000024921% | 0102365939 | 0.0000056650% |
| 0102364882 | 0.0000112916% | 0102366226 | 0.0000325066% |
| 0102364924 | 0.0000182027% | 0102366234 | 0.0000641718% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102366242 | 0.0000399187% | 0102368727 | 0.0000051063% |
| 0102366259 | 0.0000032950% | 0102368792 | 0.0000007708% |
| 0102366275 | 0.0000046245% | 0102368974 | 0.0011363499% |
| 0102366457 | 0.0000091720% | 0102369238 | 0.0758140301% |
| 0102366465 | 0.0000082150% | 0102369485 | 0.0000016957% |
| 0102366499 | 0.0000083627% | 0102369550 | 0.0000000899% |
| 0102366507 | 0.0000091977% | 0102369568 | 0.0000042777% |
| 0102366515 | 0.0000082150% | 0102369576 | 0.0000034556% |
| 0102366523 | 0.0000082150% | 0102369584 | 0.0003089572% |
| 0102366531 | 0.0000082150% | 0102369642 | 0.0023249184% |
| 0102366556 | 0.0000078296% | 0102369659 | 0.0024826149% |
| 0102366564 | 0.0000082150% | 0102369733 | 0.0000295970% |
| 0102366580 | 0.0000061982% | 0102369758 | 0.0001527893% |
| 0102366598 | 0.0082309446% | 0102369782 | 0.0000035198% |
| 0102366689 | 0.0000039309% | 0102369816 | 0.0000053632% |
| 0102366739 | 0.0000031344% | 0102369824 | 0.0000043355% |
| 0102366770 | 0.0000007708% | 0102369832 | 0.0000060697% |
| 0102367448 | 0.0000030124% | 0102369840 | 0.0009346561% |
| 0102367471 | 0.0000138158% | 0102369857 | 0.0000043355% |
| 0102367505 | 0.0004960772% | 0102369865 | 0.0005546546% |
| 0102367521 | 0.0007535736% | 0102369881 | 0.0002388120% |
| 0102367539 | 0.0000012011% | 0102369899 | 0.0000099170% |
| 0102367547 | 0.0000012011% | 0102369907 | 0.0000011304% |
| 0102367588 | 0.0001412023% | 0102369949 | 0.0000026270% |
| 0102367703 | 0.0000019462% | 0102369980 | 0.0000091848% |
| 0102367745 | 0.0016859625% | 0102370012 | 0.0000078103% |
| 0102367802 | 0.0000995880% | 0102370020 | 0.0000073864% |
| 0102367836 | 0.0000365852% | 0102370038 | 0.0000078103% |
| 0102367851 | 0.0000054274% | 0102370129 | 0.0001842811% |
| 0102367919 | 0.0000624376% | 0102370137 | 0.0021043476% |
| 0102367927 | 0.0000008029% | 0102370228 | 0.0000048943% |
| 0102367935 | 0.0000362255% | 0102370236 | 0.0000048943% |
| 0102367943 | 0.0000027490% | 0102370244 | 0.0000048943% |
| 0102367992 | 0.0000000257% | 0102370277 | 0.0008121061% |
| 0102368008 | 0.0000009185% | 0102370327 | 0.0025462279% |
| 0102368024 | 0.0000119981% | 0102370665 | 0.0003202102% |
| 0102368032 | 0.0001255367% | 0102371143 | 0.0001204690% |
| 0102368040 | 0.0000011047% | 0102371275 | 0.0000517498% |
| 0102368123 | 0.0000052154% | 0102371408 | 0.0045838280% |
| 0102368321 | 0.0000043483% | 0102371473 | 0.0000045603% |
| 0102368628 | 0.0000242788% | 0102371481 | 0.0000045731% |
| 0102368719 | 0.0000001606% | 0102371689 | 0.0002694110% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102371705 | 0.0018707702% | 0102374162 | 0.0019035723% |
| 0102371713 | 0.0005067714% | 0102374170 | 0.0000036547% |
| 0102371739 | 0.0000009570% | 0102374238 | 0.0002199606% |
| 0102371747 | 0.0010854030% | 0102374352 | 0.0000040786% |
| 0102371754 | 0.0043647473% | 0102374360 | 0.0001690523% |
| 0102371788 | 0.0000012910% | 0102374527 | 0.0000008286% |
| 0102371796 | 0.0001503743% | 0102374626 | 0.0000064101% |
| 0102372232 | 0.0000092426% | 0102374667 | 0.0000020682% |
| 0102372505 | 0.0000399765% | 0102374675 | 0.0008932152% |
| 0102372596 | 0.0000057036% | 0102374683 | 0.0000036290% |
| 0102372604 | 0.0000005588% | 0102374691 | 0.0002671052% |
| 0102372661 | 0.0011042672% | 0102374709 | 0.0002813577% |
| 0102372711 | 0.0000010662% | 0102374717 | 0.0011405312% |
| 0102372729 | 0.0000010148% | 0102374733 | 0.0012022687% |
| 0102372737 | 0.0000011047% | 0102374766 | 0.0000008414% |
| 0102372745 | 0.0000010277% | 0102374774 | 0.0000038923% |
| 0102372752 | 0.0000010662% | 0102374816 | 0.0000121458% |
| 0102372778 | 0.0000595087% | 0102374840 | 0.0000067184% |
| 0102372794 | 0.0000245485% | 0102374873 | 0.0025492017% |
| 0102372927 | 0.0000082278% | 0102374923 | 0.0006133219% |
| 0102372935 | 0.0000000385% | 0102374964 | 0.0001054393% |
| 0102372968 | 0.0000060633% | 0102374972 | 0.0004708543% |
| 0102373214 | 0.0001749871% | 0102374980 | 0.0000927475% |
| 0102373222 | 0.0000066028% | 0102374998 | 0.0000969867% |
| 0102373230 | 0.0000066028% | 0102375011 | 0.0004611749% |
| 0102373248 | 0.0000066028% | 0102375045 | 0.0000035969% |
| 0102373388 | 0.0000267195% | 0102375094 | 0.0020519041% |
| 0102373446 | 0.0000048301% | 0102375284 | 0.0003785756% |
| 0102373586 | 0.0000005716% | 0102375292 | 0.0000033335% |
| 0102373701 | 0.0010029065% | 0102375557 | 0.0000044126% |
| 0102373719 | 0.0010029707% | 0102375565 | 0.0000048301% |
| 0102373727 | 0.0010029065% | 0102375573 | 0.0000048429% |
| 0102373735 | 0.0010029707% | 0102375581 | 0.0000005845% |
| 0102373743 | 0.0010029900% | 0102375599 | 0.0000044832% |
| 0102373750 | 0.0010029579% | 0102375722 | 0.0002885707% |
| 0102373768 | 0.0003680548% | 0102375730 | 0.0000047080% |
| 0102373776 | 0.0003680420% | 0102375748 | 0.0017381361% |
| 0102373784 | 0.0014710824% | 0102375763 | 0.0065501462% |
| 0102373800 | 0.0000243302% | 0102375771 | 0.0000023058% |
| 0102374121 | 0.0000026655% | 0102375847 | 0.0000029224% |
| 0102374139 | 0.0005090773% | 0102376225 | 0.0000059605% |
| 0102374154 | 0.0000046374% | 0102376498 | 0.0017403071% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102376506 | 0.0000212150% | 0102380037 | 0.0069722824% |
| 0102376704 | 0.0001480299% | 0102380045 | 0.0010485866% |
| 0102376712 | 0.0027666831% | 0102380284 | 0.0000012525% |
| 0102376753 | 0.0000089215% | 0102380508 | 0.0000059605% |
| 0102377348 | 0.0000320955% | 0102380516 | 0.0000008671% |
| 0102377405 | 0.0000007900% | 0102380805 | 0.0001025747% |
| 0102377504 | 0.0000003854% | 0102380813 | 0.0005448917% |
| 0102377512 | 0.0000003982% | 0102380821 | 0.0000411583% |
| 0102377520 | 0.0000008157% | 0102380870 | 0.0084575723% |
| 0102377538 | 0.0000030509% | 0102380987 | 0.0000038923% |
| 0102377546 | 0.0073183449% | 0102381761 | 0.0000001477% |
| 0102377553 | 0.0001009432% | 0102381969 | 0.0017948123% |
| 0102377595 | 0.0005837313% | 0102381977 | 0.0020816296% |
| 0102377603 | 0.0005836157% | 0102382066 | 0.0000004946% |
| 0102377645 | 0.0006971479% | 0102382116 | 0.0000001349% |
| 0102378031 | 0.0000029353% | 0102382124 | 0.0000001606% |
| 0102378221 | 0.0000063073% | 0102382132 | 0.0000001349% |
| 0102378247 | 0.0000008671% | 0102382280 | 0.0000069882% |
| 0102378254 | 0.0000037703% | 0102382298 | 0.0000073222% |
| 0102378262 | 0.0000091720% | 0102382306 | 0.0000032564% |
| 0102378270 | 0.0000030830% | 0102382546 | 0.0000049585% |
| 0102378411 | 0.0077127210% | 0102382553 | 0.0000052540% |
| 0102378460 | 0.0011669488% | 0102382561 | 0.0000051833% |
| 0102378486 | 0.0000033721% | 0102382579 | 0.0000057100% |
| 0102378494 | 0.0000040786% | 0102382587 | 0.0000179201% |
| 0102378502 | 0.0009470910% | 0102382595 | 0.0000249982% |
| 0102378510 | 0.0009126960% | 0102382603 | 0.0000000514% |
| 0102378528 | 0.0008940566% | 0102383189 | 0.0015552296% |
| 0102378775 | 0.0004444109% | 0102383197 | 0.0004230032% |
| 0102378817 | 0.0165293046% | 0102383205 | 0.0017904768% |
| 0102378957 | 0.0000000899% | 0102383361 | 0.0000029481% |
| 0102379195 | 0.0063575088% | 0102383379 | 0.0000029353% |
| 0102379203 | 0.0000043740% | 0102383551 | 0.0000854382% |
| 0102379344 | 0.0000047723% | 0102384104 | 0.0001586792% |
| 0102379484 | 0.0005441852% | 0102384245 | 0.0007275735% |
| 0102379500 | 0.0006448265% | 0102384278 | 0.0035615307% |
| 0102379534 | 0.0032090901% | 0102384690 | 0.0000028903% |
| 0102379542 | 0.0000026784% | 0102384708 | 0.0000028903% |
| 0102379559 | 0.0000026784% | 0102384757 | 0.0000000642% |
| 0102379567 | 0.0000019718% | 0102384823 | 0.0069143730% |
| 0102380011 | 0.0000003083% | 0102384831 | 0.0000048236% |
| 0102380029 | 0.0069728283% | 0102384880 | 0.0000117347% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102385291 | 0.0000018113% | 0102387867 | 0.0000676659% |
| 0102385481 | 0.0000008029% | 0102387875 | 0.0000801071% |
| 0102385580 | 0.0000015351% | 0102387883 | 0.0001267442% |
| 0102385598 | 0.0000015351% | 0102387891 | 0.0000806916% |
| 0102385648 | 0.0000020232% | 0102388030 | 0.0000004817% |
| 0102385689 | 0.0000000899% | 0102388410 | 0.0000008286% |
| 0102385697 | 0.0000187615% | 0102388428 | 0.0000617567% |
| 0102385705 | 0.0008397633% | 0102388444 | 0.0064776953% |
| 0102385770 | 0.0000000899% | 0102388469 | 0.0000028133% |
| 0102385788 | 0.0000000899% | 0102388600 | 0.0003314825% |
| 0102385952 | 0.0000027169% | 0102388907 | 0.0009493840% |
| 0102386000 | 0.0009608233% | 0102388915 | 0.0166838667% |
| 0102386018 | 0.0000106685% | 0102388956 | 0.0000256019% |
| 0102386026 | 0.0000067634% | 0102389012 | 0.0000077718% |
| 0102386034 | 0.0000043483% | 0102389046 | 0.0000053311% |
| 0102386042 | 0.0000037060% | 0102389053 | 0.0000050420% |
| 0102386059 | 0.0000059990% | 0102389061 | 0.0000970381% |
| 0102386240 | 0.0002583442% | 0102389079 | 0.0000026655% |
| 0102386448 | 0.0000000128% | 0102389087 | 0.0001107575% |
| 0102386497 | 0.0001587306% | 0102389392 | 0.0259970157% |
| 0102386505 | 0.0001083232% | 0102389467 | 0.0000003468% |
| 0102386588 | 0.0000008799% | 0102389475 | 0.0000001863% |
| 0102386745 | 0.0000000257% | 0102389483 | 0.0000001477% |
| 0102386752 | 0.0000000257% | 0102389491 | 0.0000001734% |
| 0102386943 | 0.0013360654% | 0102389590 | 0.0000099363% |
| 0102386950 | 0.0000070909% | 0102389830 | 0.0006112923% |
| 0102386968 | 0.0005904690% | 0102389970 | 0.0006754962% |
| 0102386976 | 0.0005905076% | 0102389996 | 0.0004064769% |
| 0102387479 | 0.0023795328% | 0102390002 | 0.0000085490% |
| 0102387560 | 0.0005539609% | 0102390028 | 0.0000037446% |
| 0102387594 | 0.0018698132% | 0102390176 | 0.0000074378% |
| 0102387677 | 0.0000048429% | 0102390192 | 0.0000000514% |
| 0102387685 | 0.0020435864% | 0102390226 | 0.0000083049% |
| 0102387750 | 0.0051632945% | 0102390309 | 0.0000371311% |
| 0102387784 | 0.0000034941% | 0102390523 | 0.0000011497% |
| 0102387792 | 0.0018146272% | 0102390580 | 0.0000079709% |
| 0102387800 | 0.0024917740% | 0102391059 | 0.0035456274% |
| 0102387818 | 0.0241134958% | 0102391117 | 0.0000037767% |
| 0102387826 | 0.0013255060% | 0102391125 | 0.0000000642% |
| 0102387834 | 0.0000064936% | 0102391133 | 0.0000000642% |
| 0102387842 | 0.0001078286% | 0102391141 | 0.0000000642% |
| 0102387859 | 0.0000251844% | 0102391158 | 0.0000000514% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102391166 | 0.0000007579% | 0102395183 | 0.0000042905% |
| 0102391174 | 0.0000023701% | 0102395209 | 0.0009802527% |
| 0102391794 | 0.0045748809% | 0102395225 | 0.0000020939% |
| 0102391810 | 0.0000182412% | 0102395274 | 0.0000036804% |
| 0102391877 | 0.0000481722% | 0102395324 | 0.0000018691% |
| 0102392214 | 0.0000090821% | 0102395365 | 0.0000016828% |
| 0102392222 | 0.0000038666% | 0102395498 | 0.0142288513% |
| 0102392545 | 0.0000093454% | 0102395506 | 0.0000411712% |
| 0102392552 | 0.0000054146% | 0102395548 | 0.0000019076% |
| 0102392560 | 0.0000052668% | 0102395555 | 0.0000963444% |
| 0102392578 | 0.0000054146% | 0102395563 | 0.0002311751% |
| 0102393386 | 0.0000004560% | 0102395589 | 0.0001356914% |
| 0102393402 | 0.0015135445% | 0102395647 | 0.0000020939% |
| 0102393428 | 0.0000121201% | 0102395662 | 0.0000018691% |
| 0102393527 | 0.0033693043% | 0102395720 | 0.0000019076% |
| 0102393535 | 0.0007732536% | 0102395779 | 0.0000039309% |
| 0102394038 | 0.0000016507% | 0102395902 | 0.0000391608% |
| 0102394046 | 0.0000016507% | 0102396223 | 0.0000757331% |
| 0102394053 | 0.0055258128% | 0102397585 | 0.0054650516% |
| 0102394152 | 0.0000072644% | 0102397619 | 0.0000008928% |
| 0102394160 | 0.0000072644% | 0102398120 | 0.0004329588% |
| 0102394202 | 0.0000025050% | 0102398153 | 0.0000002633% |
| 0102394376 | 0.0000995494% | 0102398179 | 0.0000000257% |
| 0102394392 | 0.0006582634% | 0102398195 | 0.0000031216% |
| 0102394400 | 0.0027648012% | 0102398203 | 0.0000031216% |
| 0102394475 | 0.0003024122% | 0102398211 | 0.0000031344% |
| 0102394509 | 0.0017575335% | 0102398336 | 0.0000028775% |
| 0102394517 | 0.0000232768% | 0102398344 | 0.0000958691% |
| 0102394905 | 0.0000040272% | 0102398476 | 0.0067602926% |
| 0102394921 | 0.0000025306% | 0102398567 | 0.0000030124% |
| 0102394939 | 0.0000000642% | 0102398575 | 0.0000041878% |
| 0102394947 | 0.0000000642% | 0102398823 | 0.0000014259% |
| 0102394954 | 0.0000000642% | 0102398831 | 0.0000014259% |
| 0102394970 | 0.0000000257% | 0102398849 | 0.0000014259% |
| 0102395084 | 0.0036020531% | 0102398997 | 0.0000062431% |
| 0102395092 | 0.0000032372% | 0102399037 | 0.0000006166% |
| 0102395118 | 0.0000020939% | 0102399052 | 0.0000032500% |
| 0102395126 | 0.0000020232% | 0102399060 | 0.0000032372% |
| 0102395134 | 0.0000043997% | 0102399078 | 0.0032969497% |
| 0102395142 | 0.0000020939% | 0102399086 | 0.0000067441% |
| 0102395159 | 0.0000019076% | 0102399243 | 0.0000034299% |
| 0102395167 | 0.0000019076% | 0102399474 | 0.0011631336% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102399664 | 0.0001168144% | 0102403631 | 0.0000143617% |
| 0102399714 | 0.0000060376% | 0102403722 | 0.0000025435% |
| 0102399722 | 0.0000011626% | 0102403730 | 0.0000025435% |
| 0102399748 | 0.0000051705% | 0102403748 | 0.0000047851% |
| 0102399755 | 0.0000058385% | 0102404019 | 0.0001009304% |
| 0102399813 | 0.0000126275% | 0102404514 | 0.0049380285% |
| 0102399839 | 0.0000012139% | 0102404522 | 0.0079178832% |
| 0102400066 | 0.0000376128% | 0102404563 | 0.0010433840% |
| 0102400074 | 0.0003355768% | 0102404571 | 0.0010671618% |
| 0102400082 | 0.0000555843% | 0102404647 | 0.0001551594% |
| 0102400108 | 0.0000533619% | 0102404712 | 0.0000011626% |
| 0102400116 | 0.0000533619% | 0102404720 | 0.0009468919% |
| 0102400124 | 0.0000075984% | 0102404746 | 0.0007034681% |
| 0102400231 | 0.0003103060% | 0102404795 | 0.0001929842% |
| 0102400355 | 0.0000011176% | 0102404803 | 0.0019135086% |
| 0102400421 | 0.0000001606% | 0102404811 | 0.0000015479% |
| 0102400769 | 0.0000027747% | 0102404829 | 0.0000015479% |
| 0102401551 | 0.0000000257% | 0102404837 | 0.0018442242% |
| 0102401577 | 0.0000071038% | 0102404902 | 0.0000015479% |
| 0102401692 | 0.0000021453% | 0102404910 | 0.0014915588% |
| 0102401700 | 0.0001624109% | 0102404944 | 0.0000854254% |
| 0102401742 | 0.0000032243% | 0102404951 | 0.0000105593% |
| 0102401759 | 0.0000074699% | 0102405081 | 0.0000015479% |
| 0102402203 | 0.0000028133% | 0102405099 | 0.0000015479% |
| 0102402211 | 0.0000074635% | 0102405131 | 0.0001299172% |
| 0102402237 | 0.0000003725% | 0102405180 | 0.0000001734% |
| 0102402419 | 0.0000028646% | 0102405198 | 0.0000009185% |
| 0102402609 | 0.0003100426% | 0102405396 | 0.0000017856% |
| 0102402849 | 0.0000021710% | 0102405511 | 0.0015430516% |
| 0102402856 | 0.0000021710% | 0102405594 | 0.0000064165% |
| 0102402864 | 0.0000021710% | 0102405644 | 0.0000248954% |
| 0102402880 | 0.0025278004% | 0102406808 | 0.0000297833% |
| 0102403052 | 0.0098645086% | 0102406998 | 0.0000045731% |
| 0102403193 | 0.0000033721% | 0102407004 | 0.0000045731% |
| 0102403201 | 0.0000040786% | 0102407418 | 0.0000169887% |
| 0102403227 | 0.0000334700% | 0102407467 | 0.0000042135% |
| 0102403276 | 0.0003219893% | 0102407475 | 0.0016773878% |
| 0102403284 | 0.0349353593% | 0102407483 | 0.0000032372% |
| 0102403292 | 0.0000203351% | 0102409216 | 0.0000050934% |
| 0102403300 | 0.0000203351% | 0102409240 | 0.0003050135% |
| 0102403367 | 0.0000041171% | 0102409315 | 0.0000013360% |
| 0102403441 | 0.0050521838% | 0102409331 | 0.0002386964% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102409364 | 0.0003239034% | 0102411568 | 0.0000021453% |
| 0102409380 | 0.0000050292% | 0102411626 | 0.0001708507% |
| 0102409398 | 0.0000167896% | 0102411634 | 0.0001836902% |
| 0102409646 | 0.0000031087% | 0102411857 | 0.0034841854% |
| 0102409885 | 0.0000072258% | 0102411873 | 0.0000084526% |
| 0102409901 | 0.0000010791% | 0102411907 | 0.0039192959% |
| 0102409984 | 0.0000064165% | 0102411931 | 0.0015914936% |
| 0102410073 | 0.0014062426% | 0102412111 | 0.0000001092% |
| 0102410123 | 0.0000315175% | 0102412129 | 0.0000001092% |
| 0102410131 | 0.0000293080% | 0102412244 | 0.0000028646% |
| 0102410149 | 0.0000012653% | 0102412764 | 0.0000033207% |
| 0102410156 | 0.0000048108% | 0102412962 | 0.0000844298% |
| 0102410180 | 0.0000025050% | 0102413119 | 0.0001487621% |
| 0102410198 | 0.0000049071% | 0102413127 | 0.0000010534% |
| 0102410214 | 0.0000015865% | 0102413648 | 0.0000026013% |
| 0102410230 | 0.0000017214% | 0102413713 | 0.0000046502% |
| 0102410248 | 0.0006073743% | 0102413747 | 0.0000040529% |
| 0102410263 | 0.0015999847% | 0102413762 | 0.0007190695% |
| 0102410271 | 0.0000048108% | 0102414059 | 0.0000038409% |
| 0102410297 | 0.0003568275% | 0102414224 | 0.0000018370% |
| 0102410305 | 0.0000048558% | 0102414232 | 0.0000013874% |
| 0102410313 | 0.0000025050% | 0102414380 | 0.0003639184% |
| 0102410347 | 0.0002346243% | 0102414414 | 0.0000013874% |
| 0102410404 | 0.0005162260% | 0102414489 | 0.0000086903% |
| 0102410420 | 0.0000017085% | 0102415007 | 0.0003095481% |
| 0102410438 | 0.0000032372% | 0102415023 | 0.0000012396% |
| 0102410461 | 0.0000017599% | 0102415031 | 0.0001117338% |
| 0102410487 | 0.0000016379% | 0102415080 | 0.0005009972% |
| 0102410529 | 0.0000016957% | 0102415098 | 0.0025580525% |
| 0102410537 | 0.0000196414% | 0102415304 | 0.0000056650% |
| 0102411097 | 0.0002123880% | 0102415403 | 0.0002519727% |
| 0102411204 | 0.0074073350% | 0102415726 | 0.0004026810% |
| 0102411212 | 0.0074074121% | 0102415791 | 0.0000019847% |
| 0102411220 | 0.0074075213% | 0102415809 | 0.0000018819% |
| 0102411238 | 0.0028919051% | 0102415874 | 0.0000028518% |
| 0102411246 | 0.0000025628% | 0102415882 | 0.0000028518% |
| 0102411303 | 0.0021689882% | 0102415890 | 0.0002252660% |
| 0102411311 | 0.0021689304% | 0102415940 | 0.0002096518% |
| 0102411329 | 0.0066668129% | 0102416138 | 0.0000074956% |
| 0102411337 | 0.0066666523% | 0102416153 | 0.0000063844% |
| 0102411345 | 0.0008814162% | 0102416195 | 0.0000028775% |
| 0102411352 | 0.0008814419% | 0102416773 | 0.0000014901% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102416799 | 0.0004634679% | 0102418167 | 0.0000109833% |
| 0102416856 | 0.0003090021% | 0102418175 | 0.0014852771% |
| 0102416898 | 0.0000010534% | 0102418258 | 0.0000037446% |
| 0102416922 | 0.0000014901% | 0102418266 | 0.0000037446% |
| 0102416930 | 0.0000011882% | 0102418290 | 0.0000148113% |
| 0102416963 | 0.0000235337% | 0102418506 | 0.0000042392% |
| 0102417102 | 0.0000047337% | 0102418613 | 0.0076996696% |
| 0102417490 | 0.0000024279% | 0102419132 | 0.0005036692% |
| 0102417540 | 0.0000041878% | 0102419322 | 0.0000011433% |
| 0102417557 | 0.0000040657% | 0102419355 | 0.0000066028% |
| 0102417565 | 0.0000036932% | 0102419363 | 0.0000043483% |
| 0102417623 | 0.0023595574% | 0102419371 | 0.0000032821% |
| 0102417649 | 0.0136038010% | 0102419496 | 0.0000062945% |
| 0102417664 | 0.0000140406% | 0102419520 | 0.0000452369% |
| 0102417672 | 0.0023597501% | 0102419538 | 0.0000335600% |
| 0102417680 | 0.0002563724% | 0102419553 | 0.0000125890% |
| 0102417706 | 0.0000045346% | 0102419686 | 0.0000030766% |
| 0102417714 | 0.0023598529% | 0102419694 | 0.0042906264% |
| 0102417730 | 0.0007816034% | 0102419702 | 0.0003697633% |
| 0102417748 | 0.0000075470% | 0102419827 | 0.0018252829% |
| 0102417763 | 0.0021819176% | 0102419918 | 0.0000065450% |
| 0102417771 | 0.0016876774% | 0102420205 | 0.0457803711% |
| 0102417789 | 0.0009380410% | 0102420213 | 0.0457803968% |
| 0102417797 | 0.0000677301% | 0102420247 | 0.0018117497% |
| 0102417813 | 0.0008574778% | 0102420288 | 0.0005304786% |
| 0102417821 | 0.0011798397% | 0102420379 | 0.0000003725% |
| 0102417847 | 0.0046680009% | 0102420460 | 0.0000012396% |
| 0102417888 | 0.0021952389% | 0102420502 | 0.0000312670% |
| 0102417896 | 0.0028436558% | 0102420510 | 0.0000313183% |
| 0102417904 | 0.0067453849% | 0102420585 | 0.0000008671% |
| 0102417912 | 0.0052018516% | 0102420593 | 0.0020991707% |
| 0102417920 | 0.0034766256% | 0102420601 | 0.0020990807% |
| 0102417938 | 0.0012488159% | 0102420635 | 0.0000047080% |
| 0102417946 | 0.0106077220% | 0102420874 | 0.0000181834% |
| 0102417953 | 0.0001982832% | 0102420957 | 0.0000048943% |
| 0102417987 | 0.0001341178% | 0102420981 | 0.0002534500% |
| 0102418019 | 0.0000015351% | 0102421005 | 0.0000070909% |
| 0102418043 | 0.0000926383% | 0102421138 | 0.0000260387% |
| 0102418050 | 0.0000039052% | 0102421377 | 0.0062295185% |
| 0102418068 | 0.0000134433% | 0102421393 | 0.0000019333% |
| 0102418126 | 0.0000066927% | 0102421427 | 0.0000097757% |
| 0102418142 | 0.0000040529% | 0102421518 | 0.0000031858% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102421617 | 0.0000010405% | 0102424108 | 0.0000058770% |
| 0102421732 | 0.0000056907% | 0102424173 | 0.0001370017% |
| 0102421773 | 0.0010751455% | 0102424454 | 0.0004548932% |
| 0102421872 | 0.0010386824% | 0102424934 | 0.0000066285% |
| 0102421880 | 0.0005021469% | 0102424942 | 0.0000066285% |
| 0102422060 | 0.0014031724% | 0102424967 | 0.0000002698% |
| 0102422227 | 0.0001854822% | 0102425089 | 0.0000165327% |
| 0102422276 | 0.0000080030% | 0102425097 | 0.0000161216% |
| 0102422284 | 0.0000092555% | 0102425105 | 0.0000058770% |
| 0102422342 | 0.0000057999% | 0102425113 | 0.0000121587% |
| 0102422359 | 0.0000019205% | 0102425121 | 0.0000061211% |
| 0102422375 | 0.0000048686% | 0102425139 | 0.0000061853% |
| 0102422490 | 0.0000889837% | 0102425170 | 0.0000031087% |
| 0102422748 | 0.0000019333% | 0102425329 | 0.0032575577% |
| 0102422755 | 0.0000013039% | 0102425337 | 0.0035836834% |
| 0102422763 | 0.0000043355% | 0102425360 | 0.0229555841% |
| 0102422797 | 0.0000000257% | 0102425386 | 0.0153598508% |
| 0102422805 | 0.0000001606% | 0102425410 | 0.0021147977% |
| 0102422821 | 0.0000044768% | 0102425436 | 0.0008177968% |
| 0102422839 | 0.0000049328% | 0102425444 | 0.0000400150% |
| 0102422920 | 0.0000127753% | 0102425451 | 0.0008370143% |
| 0102423035 | 0.0000519360% | 0102425469 | 0.0018222255% |
| 0102423076 | 0.0000038795% | 0102425477 | 0.0000003468% |
| 0102423084 | 0.0000038795% | 0102425493 | 0.0012305747% |
| 0102423126 | 0.0000018562% | 0102425519 | 0.0021174697% |
| 0102423159 | 0.0161277091% | 0102425535 | 0.0000078938% |
| 0102423183 | 0.0013519879% | 0102425543 | 0.0012028789% |
| 0102423209 | 0.0000041621% | 0102425576 | 0.0009473222% |
| 0102423225 | 0.0000369577% | 0102425592 | 0.0000471702% |
| 0102423258 | 0.0000059862% | 0102425600 | 0.0062043855% |
| 0102423274 | 0.0000059862% | 0102425634 | 0.0000057100% |
| 0102423290 | 0.0000071166% | 0102425642 | 0.0000167896% |
| 0102423324 | 0.0000418648% | 0102425659 | 0.0025749192% |
| 0102423332 | 0.0000365338% | 0102425667 | 0.0021613064% |
| 0102423548 | 0.0000038409% | 0102425675 | 0.0000471188% |
| 0102423555 | 0.0000072965% | 0102425691 | 0.0003357602% |
| 0102423563 | 0.0000072965% | 0102425709 | 0.0006714947% |
| 0102423571 | 0.0000944817% | 0102425717 | 0.0012819969% |
| 0102423589 | 0.0000021967% | 0102425733 | 0.0008370015% |
| 0102423720 | 0.0000040657% | 0102425741 | 0.0034242528% |
| 0102423944 | 0.0003525626% | 0102425758 | 0.0010817483% |
| 0102423951 | 0.0001288510% | 0102425766 | 0.0067196160% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102425782 | 0.0000285436% | 0102428034 | 0.0049617036% |
| 0102425790 | 0.0107786112% | 0102428042 | 0.0049617485% |
| 0102425816 | 0.0032183199% | 0102428059 | 0.0002126770% |
| 0102425824 | 0.0014252417% | 0102428075 | 0.0011046269% |
| 0102425865 | 0.0025595748% | 0102428166 | 0.0000946166% |
| 0102425873 | 0.0000003211% | 0102428174 | 0.0000036418% |
| 0102425881 | 0.0000079195% | 0102428190 | 0.0000958948% |
| 0102425899 | 0.0000285629% | 0102428208 | 0.0001002945% |
| 0102425915 | 0.0000285436% | 0102428216 | 0.0000946423% |
| 0102425998 | 0.0010872142% | 0102428224 | 0.0000092683% |
| 0102426020 | 0.0000190505% | 0102428745 | 0.0007551858% |
| 0102426038 | 0.0066980927% | 0102428760 | 0.0000098528% |
| 0102426053 | 0.0051198240% | 0102428786 | 0.0000098657% |
| 0102426087 | 0.0000027490% | 0102428802 | 0.0000049842% |
| 0102426244 | 0.0000026270% | 0102428836 | 0.0000365081% |
| 0102426251 | 0.0000083177% | 0102428869 | 0.0001723344% |
| 0102426392 | 0.0000018241% | 0102428901 | 0.0000613842% |
| 0102426541 | 0.0000112530% | 0102428927 | 0.0001189211% |
| 0102426590 | 0.0004293876% | 0102428935 | 0.0000085490% |
| 0102426640 | 0.0000065707% | 0102428943 | 0.0029883715% |
| 0102426657 | 0.0000016635% | 0102428984 | 0.0005923317% |
| 0102426665 | 0.0024388938% | 0102428992 | 0.0000022545% |
| 0102426699 | 0.0024392406% | 0102429016 | 0.0018483477% |
| 0102426806 | 0.0004547969% | 0102429420 | 0.0000008543% |
| 0102426830 | 0.0000045475% | 0102429438 | 0.0000000963% |
| 0102426905 | 0.0000077718% | 0102429446 | 0.0000001092% |
| 0102426913 | 0.0000077718% | 0102429453 | 0.0000001092% |
| 0102426921 | 0.0000077718% | 0102429693 | 0.0000025499% |
| 0102427200 | 0.0000120366% | 0102429701 | 0.0000025499% |
| 0102427374 | 0.0000059091% | 0102429719 | 0.0000014901% |
| 0102427382 | 0.0000065707% | 0102429727 | 0.0000033592% |
| 0102427390 | 0.0000128395% | 0102430097 | 0.0000074378% |
| 0102427408 | 0.0000121972% | 0102430105 | 0.0000017856% |
| 0102427424 | 0.0000129166% | 0102430121 | 0.0000026655% |
| 0102427465 | 0.0000038152% | 0102430139 | 0.0000032500% |
| 0102427549 | 0.0006242153% | 0102430261 | 0.0000037767% |
| 0102427580 | 0.0000030124% | 0102430279 | 0.0000183440% |
| 0102427598 | 0.0000004111% | 0102430287 | 0.0002806769% |
| 0102427606 | 0.0004023727% | 0102430295 | 0.0000019462% |
| 0102427671 | 0.0000057999% | 0102430378 | 0.0015801442% |
| 0102427689 | 0.0000056650% | 0102430386 | 0.0000072258% |
| 0102427713 | 0.0057705596% | 0102430394 | 0.0000072130% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102430402 | 0.0003997714% | 0102437233 | 0.0000040529% |
| 0102430410 | 0.0019163476% | 0102437340 | 0.0000000514% |
| 0102431608 | 0.0001970949% | 0102437357 | 0.0000052283% |
| 0102431616 | 0.0001972234% | 0102437365 | 0.0000052283% |
| 0102432093 | 0.0000015222% | 0102437373 | 0.0000052283% |
| 0102432168 | 0.0000005074% | 0102437407 | 0.0000766901% |
| 0102432218 | 0.0000102767% | 0102437662 | 0.0002216370% |
| 0102432606 | 0.0040711732% | 0102437720 | 0.0035565464% |
| 0102433042 | 0.0000366430% | 0102437894 | 0.0008468543% |
| 0102433166 | 0.0002530003% | 0102437902 | 0.0095226016% |
| 0102433174 | 0.0001264938% | 0102437910 | 0.0000008799% |
| 0102433182 | 0.0003861868% | 0102437928 | 0.0000066670% |
| 0102433299 | 0.0000391736% | 0102437936 | 0.0000066542% |
| 0102433505 | 0.0001370146% | 0102437944 | 0.0000066542% |
| 0102433927 | 0.0004208130% | 0102437951 | 0.0000066670% |
| 0102433968 | 0.0006948100% | 0102437969 | 0.0001539326% |
| 0102434321 | 0.0000014002% | 0102437977 | 0.0000075470% |
| 0102434347 | 0.0000030381% | 0102438074 | 0.0000046374% |
| 0102434354 | 0.0000013874% | 0102438082 | 0.0000043355% |
| 0102434552 | 0.0000031344% | 0102438090 | 0.0000043355% |
| 0102435245 | 0.0006026405% | 0102438157 | 0.0000059091% |
| 0102435419 | 0.0000041621% | 0102438561 | 0.0000413189% |
| 0102435443 | 0.0000656298% | 0102438710 | 0.0000113879% |
| 0102435534 | 0.0007703568% | 0102439320 | 0.0033051583% |
| 0102435856 | 0.0003017185% | 0102439585 | 0.0000062688% |
| 0102435914 | 0.0006984647% | 0102439593 | 0.0000011882% |
| 0102435922 | 0.0008241620% | 0102439601 | 0.0000090243% |
| 0102435930 | 0.0012332916% | 0102439619 | 0.0000011882% |
| 0102436185 | 0.0000000514% | 0102439627 | 0.0000089986% |
| 0102436193 | 0.0003452918% | 0102439650 | 0.0000013167% |
| 0102436201 | 0.0000031472% | 0102439676 | 0.0000067441% |
| 0102436219 | 0.0000029353% | 0102439684 | 0.0000071166% |
| 0102436243 | 0.0000040015% | 0102439700 | 0.0005545583% |
| 0102436300 | 0.0000015094% | 0102439718 | 0.0004506284% |
| 0102436375 | 0.0000018562% | 0102439759 | 0.0004577065% |
| 0102436383 | 0.0000018562% | 0102439841 | 0.0016681452% |
| 0102436391 | 0.0000222234% | 0102439882 | 0.0007711340% |
| 0102436409 | 0.0004750806% | 0102440013 | 0.0000024022% |
| 0102436433 | 0.0002649599% | 0102440120 | 0.0092364524% |
| 0102436557 | 0.0000000128% | 0102440146 | 0.0006018377% |
| 0102437167 | 0.0000010405% | 0102440260 | 0.0005509100% |
| 0102437175 | 0.0000021710% | 0102440278 | 0.0005836157% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102440286 | 0.0005509036% | 0102441862 | 0.0013715329% |
| 0102440294 | 0.0005836414% | 0102441946 | 0.0000997614% |
| 0102440302 | 0.0007847443% | 0102442266 | 0.0004403324% |
| 0102440310 | 0.0005509036% | 0102442639 | 0.0000017470% |
| 0102440328 | 0.0007846929% | 0102442654 | 0.0000322946% |
| 0102440369 | 0.0000029610% | 0102442662 | 0.0000323075% |
| 0102440385 | 0.0000077461% | 0102442670 | 0.0000323203% |
| 0102440393 | 0.0005509036% | 0102442712 | 0.0000001477% |
| 0102440401 | 0.0000034812% | 0102442720 | 0.0000001477% |
| 0102440419 | 0.0000071873% | 0102442738 | 0.0000008414% |
| 0102440427 | 0.0000071873% | 0102442746 | 0.0000001477% |
| 0102440435 | 0.0000053889% | 0102442753 | 0.0000031344% |
| 0102440443 | 0.0000068790% | 0102442894 | 0.0004384954% |
| 0102440468 | 0.0000068790% | 0102442902 | 0.0004386560% |
| 0102440476 | 0.0000068790% | 0102442928 | 0.0000164235% |
| 0102440484 | 0.0000068790% | 0102442944 | 0.0009796554% |
| 0102440492 | 0.0000061082% | 0102442951 | 0.0014260960% |
| 0102440500 | 0.0000061082% | 0102442985 | 0.0009005566% |
| 0102440526 | 0.0002315990% | 0102443033 | 0.0015488259% |
| 0102440534 | 0.0000049200% | 0102443041 | 0.0012980671% |
| 0102440542 | 0.0000047209% | 0102443207 | 0.0003580543% |
| 0102440575 | 0.0000034556% | 0102443330 | 0.0000019333% |
| 0102440674 | 0.0000086646% | 0102443348 | 0.0000019333% |
| 0102440708 | 0.0000038666% | 0102443355 | 0.0000019333% |
| 0102440781 | 0.0000367457% | 0102443363 | 0.0000252551% |
| 0102440807 | 0.0001013864% | 0102443371 | 0.0000018819% |
| 0102440815 | 0.0000051063% | 0102443413 | 0.0000034234% |
| 0102440849 | 0.0062964522% | 0102443421 | 0.0000034299% |
| 0102440898 | 0.0000058963% | 0102443777 | 0.0000527967% |
| 0102440906 | 0.0000088637% | 0102443793 | 0.0025348014% |
| 0102440914 | 0.0015991883% | 0102444452 | 0.0000679999% |
| 0102440930 | 0.0000066413% | 0102444502 | 0.0024992568% |
| 0102441193 | 0.0000094289% | 0102444510 | 0.0024993082% |
| 0102441201 | 0.0000053311% | 0102444775 | 0.0000025435% |
| 0102441417 | 0.0000216646% | 0102444882 | 0.0000071616% |
| 0102441474 | 0.0000107970% | 0102444890 | 0.0000072387% |
| 0102441508 | 0.0000023315% | 0102444908 | 0.0000066413% |
| 0102441615 | 0.0000034106% | 0102444916 | 0.0000087481% |
| 0102441623 | 0.0379729434% | 0102444924 | 0.0047502919% |
| 0102441631 | 0.0000016250% | 0102445061 | 0.0003193880% |
| 0102441656 | 0.0001966967% | 0102445350 | 0.0001990282% |
| 0102441821 | 0.0000632405% | 0102445731 | 0.0009395761% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102446077 | 0.0000057614% | 0102448529 | 0.0009168902% |
| 0102446119 | 0.0042927717% | 0102448628 | 0.0006182162% |
| 0102446150 | 0.0011435307% | 0102448644 | 0.0009670535% |
| 0102446283 | 0.0000035198% | 0102448727 | 0.0000011497% |
| 0102446291 | 0.0000082535% | 0102448792 | 0.0000000514% |
| 0102446309 | 0.0000077461% | 0102448917 | 0.0000144773% |
| 0102446317 | 0.0000082535% | 0102448958 | 0.0000000128% |
| 0102446325 | 0.0055837864% | 0102449881 | 0.0000028903% |
| 0102446333 | 0.0000087224% | 0102449915 | 0.0000048558% |
| 0102446341 | 0.0000100005% | 0102449923 | 0.0005246401% |
| 0102446358 | 0.0000093454% | 0102449931 | 0.0000259231% |
| 0102446366 | 0.0000059862% | 0102450152 | 0.0000000257% |
| 0102446382 | 0.0000059862% | 0102450210 | 0.0000049971% |
| 0102446390 | 0.0000045603% | 0102450228 | 0.0000049971% |
| 0102446408 | 0.0000054916% | 0102450277 | 0.0000650389% |
| 0102446416 | 0.0000015736% | 0102450293 | 0.0024983576% |
| 0102446432 | 0.0000054916% | 0102450301 | 0.0000003468% |
| 0102446440 | 0.0000087609% | 0102450426 | 0.0813488028% |
| 0102446457 | 0.0000087738% | 0102450467 | 0.3282331187% |
| 0102446465 | 0.0028852252% | 0102450566 | 0.0000023187% |
| 0102446473 | 0.0000071166% | 0102450574 | 0.0003758137% |
| 0102446481 | 0.0000071488% | 0102450616 | 0.0002507844% |
| 0102446499 | 0.0000070909% | 0102450624 | 0.0017114102% |
| 0102446507 | 0.0000071166% | 0102450723 | 0.0000014002% |
| 0102446515 | 0.0000082663% | 0102450863 | 0.0000004368% |
| 0102446853 | 0.0000021067% | 0102450871 | 0.0000010662% |
| 0102446911 | 0.0000081443% | 0102450889 | 0.0000010662% |
| 0102447224 | 0.0000006808% | 0102450939 | 0.0000036675% |
| 0102447232 | 0.0000006808% | 0102451002 | 0.0000011497% |
| 0102447240 | 0.0000006808% | 0102451101 | 0.0000017727% |
| 0102447315 | 0.0000076819% | 0102451390 | 0.0002304236% |
| 0102447323 | 0.0000076819% | 0102451424 | 0.0000030252% |
| 0102447331 | 0.0000127496% | 0102451556 | 0.0000099492% |
| 0102447372 | 0.0000029610% | 0102451564 | 0.0000030124% |
| 0102447489 | 0.0000086517% | 0102451572 | 0.0000030124% |
| 0102447497 | 0.0000060376% | 0102451580 | 0.0000029995% |
| 0102447505 | 0.0000060376% | 0102451598 | 0.0000043227% |
| 0102447513 | 0.0000060376% | 0102451671 | 0.0000011754% |
| 0102447877 | 0.0000025756% | 0102451820 | 0.0033064685% |
| 0102447885 | 0.0000025756% | 0102451846 | 0.0000054788% |
| 0102448420 | 0.0000039309% | 0102451853 | 0.0065599862% |
| 0102448438 | 0.0000039309% | 0102451911 | 0.0000006294% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102451929 | 0.0000208232% | 0102453214 | 0.0000086517% |
| 0102451945 | 0.0000056779% | 0102453222 | 0.0001835617% |
| 0102451952 | 0.0055093186% | 0102453230 | 0.0022504506% |
| 0102451960 | 0.0000064165% | 0102453248 | 0.0064972660% |
| 0102451986 | 0.0000052411% | 0102453297 | 0.0000042520% |
| 0102452026 | 0.0000012396% | 0102453305 | 0.0028545620% |
| 0102452034 | 0.0012983176% | 0102453321 | 0.0000018819% |
| 0102452042 | 0.0024823901% | 0102453370 | 0.0000060376% |
| 0102452158 | 0.0001345610% | 0102453388 | 0.0005193733% |
| 0102452182 | 0.0002643304% | 0102453396 | 0.0010069208% |
| 0102452208 | 0.0016743626% | 0102453404 | 0.0000046695% |
| 0102452216 | 0.0004152507% | 0102453412 | 0.0000004689% |
| 0102452257 | 0.0020153896% | 0102453438 | 0.0112801094% |
| 0102452489 | 0.0001335590% | 0102453446 | 0.0000068790% |
| 0102452497 | 0.0000032500% | 0102453453 | 0.0071434670% |
| 0102452505 | 0.0010660377% | 0102453461 | 0.0000086517% |
| 0102452513 | 0.0000037895% | 0102453503 | 0.0064342247% |
| 0102452521 | 0.0000037895% | 0102453511 | 0.0000064101% |
| 0102452562 | 0.0057226508% | 0102453529 | 0.0021379718% |
| 0102452570 | 0.0007964919% | 0102453545 | 0.0042773566% |
| 0102452596 | 0.0036598790% | 0102454030 | 0.0000065321% |
| 0102452661 | 0.0000003211% | 0102454048 | 0.0000085233% |
| 0102452703 | 0.0000063716% | 0102454055 | 0.0000065321% |
| 0102452745 | 0.0000055494% | 0102454402 | 0.0000005716% |
| 0102452786 | 0.0019371708% | 0102454428 | 0.0015603358% |
| 0102452802 | 0.0000065835% | 0102454436 | 0.0000119852% |
| 0102452828 | 0.0004525617% | 0102454485 | 0.0025531454% |
| 0102452919 | 0.0019617450% | 0102454501 | 0.0000062817% |
| 0102452927 | 0.0029847746% | 0102454519 | 0.0000033849% |
| 0102452950 | 0.0017016923% | 0102454527 | 0.0000059605% |
| 0102452968 | 0.0005150250% | 0102454535 | 0.0088281578% |
| 0102452984 | 0.0009529744% | 0102454543 | 0.0039895181% |
| 0102452992 | 0.0000069304% | 0102454592 | 0.0029732647% |
| 0102453008 | 0.0000034812% | 0102454600 | 0.0000061339% |
| 0102453065 | 0.0003728785% | 0102454626 | 0.0000009634% |
| 0102453073 | 0.0000028261% | 0102454634 | 0.0000060376% |
| 0102453081 | 0.0015839466% | 0102454642 | 0.0000039180% |
| 0102453099 | 0.0007573632% | 0102454659 | 0.0026024930% |
| 0102453131 | 0.0000035583% | 0102454675 | 0.0080546151% |
| 0102453164 | 0.0000048558% | 0102454691 | 0.0000036804% |
| 0102453172 | 0.0019385582% | 0102454733 | 0.0011702695% |
| 0102453198 | 0.0003073707% | 0102454741 | 0.0029054961% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102454766 | 0.0042511702% | 0102456597 | 0.0000073222% |
| 0102454774 | 0.0000038923% | 0102456605 | 0.0000053439% |
| 0102454782 | 0.0000054916% | 0102456647 | 0.0001269755% |
| 0102454790 | 0.0000083884% | 0102456704 | 0.0000054788% |
| 0102454808 | 0.0005193604% | 0102456811 | 0.0077760257% |
| 0102454840 | 0.0070169861% | 0102456852 | 0.0000012653% |
| 0102454857 | 0.0000160253% | 0102457082 | 0.0012659202% |
| 0102454899 | 0.0001251835% | 0102457553 | 0.0002266405% |
| 0102454907 | 0.0000017727% | 0102457561 | 0.0002266405% |
| 0102454915 | 0.0000031472% | 0102457579 | 0.0002231721% |
| 0102454923 | 0.0018682524% | 0102457652 | 0.0000162501% |
| 0102454931 | 0.0000080287% | 0102457660 | 0.0000069753% |
| 0102454949 | 0.0000080672% | 0102458130 | 0.0000000899% |
| 0102454956 | 0.0011701860% | 0102458148 | 0.0037306150% |
| 0102454972 | 0.0001154013% | 0102458155 | 0.0000000899% |
| 0102454980 | 0.0000180421% | 0102458163 | 0.0018559332% |
| 0102454998 | 0.0003411490% | 0102458189 | 0.0009851470% |
| 0102455045 | 0.0009024000% | 0102458205 | 0.0002879734% |
| 0102455169 | 0.0000003083% | 0102458221 | 0.0006402534% |
| 0102455177 | 0.0081112143% | 0102458239 | 0.0033387632% |
| 0102455185 | 0.0001492503% | 0102458247 | 0.0033386154% |
| 0102455193 | 0.0012031101% | 0102458270 | 0.0001857584% |
| 0102455201 | 0.0001491861% | 0102458304 | 0.0003800400% |
| 0102455235 | 0.0001088242% | 0102458312 | 0.0000278243% |
| 0102455391 | 0.0000035969% | 0102458320 | 0.0004522405% |
| 0102455706 | 0.0000002376% | 0102458353 | 0.0002829570% |
| 0102455839 | 0.0014781348% | 0102458361 | 0.0014973844% |
| 0102455987 | 0.0000028903% | 0102458387 | 0.0002524672% |
| 0102456217 | 0.0003710415% | 0102458403 | 0.0004627228% |
| 0102456274 | 0.0000494247% | 0102458429 | 0.0005417766% |
| 0102456332 | 0.0000038666% | 0102458478 | 0.0011178967% |
| 0102456340 | 0.0000038666% | 0102458486 | 0.0182194420% |
| 0102456357 | 0.0012382116% | 0102458494 | 0.0078276535% |
| 0102456365 | 0.0012381987% | 0102458510 | 0.0000193588% |
| 0102456373 | 0.0052546290% | 0102458528 | 0.0031332285% |
| 0102456399 | 0.0000053889% | 0102458544 | 0.0000054146% |
| 0102456407 | 0.0000053889% | 0102458569 | 0.0009452412% |
| 0102456423 | 0.0007270532% | 0102458577 | 0.0005022368% |
| 0102456449 | 0.0000062817% | 0102458627 | 0.0005408966% |
| 0102456456 | 0.0000024022% | 0102458635 | 0.0007578642% |
| 0102456571 | 0.0000053439% | 0102458957 | 0.0106426822% |
| 0102456589 | 0.0000053439% | 0102459005 | 0.0026606400% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102459013 | 0.0106426500% | 0102461001 | 0.0000065321% |
| 0102459021 | 0.0026607621% | 0102461019 | 0.0000030509% |
| 0102459054 | 0.0085141072% | 0102461027 | 0.0000014259% |
| 0102459088 | 0.0000422374% | 0102461050 | 0.0000051448% |
| 0102459310 | 0.0000447231% | 0102461068 | 0.0000051448% |
| 0102459377 | 0.0002889625% | 0102461076 | 0.0000031601% |
| 0102459435 | 0.0000023765% | 0102461316 | 0.0000058513% |
| 0102459492 | 0.0000012525% | 0102461613 | 0.0000015993% |
| 0102459658 | 0.0000026527% | 0102461712 | 0.0000302393% |
| 0102459666 | 0.0000026784% | 0102461738 | 0.0001299172% |
| 0102459781 | 0.0019347622% | 0102461787 | 0.0000350372% |
| 0102459922 | 0.0000008414% | 0102461936 | 0.0000001092% |
| 0102459930 | 0.0048840949% | 0102461944 | 0.0000041171% |
| 0102459955 | 0.0007081569% | 0102461951 | 0.0046170155% |
| 0102459971 | 0.0005342168% | 0102461969 | 0.0000022545% |
| 0102459989 | 0.0014844421% | 0102461977 | 0.0040810260% |
| 0102459997 | 0.0012369976% | 0102461985 | 0.0000036547% |
| 0102460003 | 0.0000086646% | 0102461993 | 0.0000041621% |
| 0102460011 | 0.0002502963% | 0102462009 | 0.0000047337% |
| 0102460029 | 0.0014844807% | 0102462017 | 0.0000000257% |
| 0102460037 | 0.0000161730% | 0102462033 | 0.0000000257% |
| 0102460060 | 0.0000328021% | 0102462041 | 0.0036294920% |
| 0102460078 | 0.0000327764% | 0102462058 | 0.0036298645% |
| 0102460128 | 0.0008906010% | 0102462074 | 0.0000001092% |
| 0102460151 | 0.0000525334% | 0102462082 | 0.0000068276% |
| 0102460235 | 0.0012370426% | 0102462116 | 0.0000004689% |
| 0102460243 | 0.0000519746% | 0102462629 | 0.0000141305% |
| 0102460730 | 0.0021601053% | 0102462686 | 0.0000000257% |
| 0102460755 | 0.0000014131% | 0102462942 | 0.0011234140% |
| 0102460763 | 0.0002777223% | 0102462975 | 0.0054751356% |
| 0102460771 | 0.0000014131% | 0102462983 | 0.0053212672% |
| 0102460839 | 0.0000008671% | 0102463007 | 0.0040370929% |
| 0102460847 | 0.0000009056% | 0102463072 | 0.0072431578% |
| 0102460870 | 0.0000069432% | 0102463098 | 0.0002935228% |
| 0102460888 | 0.0000024150% | 0102463148 | 0.0000041878% |
| 0102460896 | 0.0003796290% | 0102463155 | 0.0000418392% |
| 0102460904 | 0.0000091720% | 0102463163 | 0.0000226152% |
| 0102460920 | 0.0000125312% | 0102463197 | 0.0000022930% |
| 0102460953 | 0.0000057229% | 0102463205 | 0.0000024022% |
| 0102460961 | 0.0000065321% | 0102463221 | 0.0000018370% |
| 0102460979 | 0.0000063459% | 0102463270 | 0.0009624547% |
| 0102460995 | 0.0006108234% | 0102463296 | 0.0000123835% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102463320 | 0.0000089857% | 0102465580 | 0.0000073736% |
| 0102463379 | 0.0000012396% | 0102466026 | 0.0003204286% |
| 0102463387 | 0.0000012396% | 0102466042 | 0.0033557455% |
| 0102463395 | 0.0000012653% | 0102466091 | 0.0000050806% |
| 0102463411 | 0.0000015222% | 0102466299 | 0.0000541327% |
| 0102463429 | 0.0001670676% | 0102466455 | 0.0009222277% |
| 0102463494 | 0.0000096794% | 0102466646 | 0.0075583709% |
| 0102463510 | 0.0000392507% | 0102467032 | 0.0000071359% |
| 0102463536 | 0.0000216775% | 0102467149 | 0.0032841359% |
| 0102463585 | 0.0000001477% | 0102467156 | 0.0008084514% |
| 0102463601 | 0.0000072644% | 0102467776 | 0.0000074378% |
| 0102463619 | 0.0000002505% | 0102467784 | 0.0000057742% |
| 0102464062 | 0.0000004817% | 0102467800 | 0.0000294428% |
| 0102464161 | 0.0000001349% | 0102467818 | 0.0000501633% |
| 0102464179 | 0.0000008157% | 0102467826 | 0.0006481986% |
| 0102464195 | 0.0000048236% | 0102467842 | 0.0000179201% |
| 0102464211 | 0.0021092932% | 0102467883 | 0.0001965361% |
| 0102464286 | 0.0000866907% | 0102467891 | 0.0001965618% |
| 0102464294 | 0.0000866907% | 0102467966 | 0.0004084424% |
| 0102464310 | 0.0000031216% | 0102468022 | 0.0065750416% |
| 0102464377 | 0.0000000385% | 0102468121 | 0.0000041300% |
| 0102464385 | 0.0000034941% | 0102468188 | 0.0000022673% |
| 0102464435 | 0.0000001991% | 0102468196 | 0.0000022673% |
| 0102464443 | 0.0000066285% | 0102468204 | 0.0000002698% |
| 0102464450 | 0.0008512797% | 0102468584 | 0.0000417492% |
| 0102464468 | 0.0000075470% | 0102468733 | 0.0000074699% |
| 0102464476 | 0.0000039501% | 0102468766 | 0.0019840905% |
| 0102464765 | 0.0000002826% | 0102468774 | 0.0019835895% |
| 0102464799 | 0.0000099492% | 0102468790 | 0.0000049971% |
| 0102464815 | 0.0000025178% | 0102468808 | 0.0000000899% |
| 0102464823 | 0.0000029481% | 0102468816 | 0.0002571175% |
| 0102464831 | 0.0000016122% | 0102468824 | 0.0010552151% |
| 0102464849 | 0.0000041171% | 0102468832 | 0.0010469359% |
| 0102464856 | 0.0002384523% | 0102468840 | 0.0001433476% |
| 0102465143 | 0.0000058834% | 0102468865 | 0.0001428273% |
| 0102465341 | 0.0000035840% | 0102468907 | 0.0000959076% |
| 0102465390 | 0.0000008414% | 0102468923 | 0.0001010267% |
| 0102465424 | 0.0000012525% | 0102468931 | 0.0026150434% |
| 0102465440 | 0.0002026636% | 0102468980 | 0.0001433476% |
| 0102465465 | 0.0004520928% | 0102469095 | 0.0004805850% |
| 0102465473 | 0.0002029334% | 0102469103 | 0.0010749078% |
| 0102465481 | 0.0029313742% | 0102469129 | 0.0004780801% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102469194 | 0.0000022416% | 0102474475 | 0.0000032243% |
| 0102469236 | 0.0024122899% | 0102474483 | 0.0000040272% |
| 0102469244 | 0.0034057482% | 0102474541 | 0.0000060633% |
| 0102469251 | 0.0026799089% | 0102474640 | 0.0000042006% |
| 0102469269 | 0.0002745622% | 0102474657 | 0.0000042006% |
| 0102469277 | 0.0002749604% | 0102474681 | 0.0000076819% |
| 0102469350 | 0.0000006294% | 0102474756 | 0.0038529853% |
| 0102469368 | 0.0000009634% | 0102474772 | 0.0000045089% |
| 0102470366 | 0.0005584698% | 0102474814 | 0.0013311454% |
| 0102470812 | 0.0000070396% | 0102474830 | 0.0023723198% |
| 0102470820 | 0.0000062367% | 0102474855 | 0.0012413588% |
| 0102470838 | 0.0000070267% | 0102474863 | 0.0027035968% |
| 0102471356 | 0.0000121972% | 0102474871 | 0.0006682511% |
| 0102471406 | 0.0003450927% | 0102474889 | 0.0023630515% |
| 0102471414 | 0.0003451056% | 0102474897 | 0.0003930658% |
| 0102471752 | 0.0006683217% | 0102474905 | 0.0023723070% |
| 0102471828 | 0.0000016635% | 0102474962 | 0.0000332902% |
| 0102471851 | 0.0003879724% | 0102475100 | 0.0000180421% |
| 0102471869 | 0.0000029096% | 0102475142 | 0.0000022673% |
| 0102472115 | 0.0000002376% | 0102475167 | 0.0000227437% |
| 0102472123 | 0.0006313897% | 0102475183 | 0.0000727721% |
| 0102472149 | 0.0005009587% | 0102475191 | 0.0003273975% |
| 0102472156 | 0.0000012910% | 0102475209 | 0.0009128566% |
| 0102472545 | 0.0000017214% | 0102475217 | 0.0000084912% |
| 0102472909 | 0.0013696767% | 0102475225 | 0.0000086132% |
| 0102472917 | 0.0002013469% | 0102475258 | 0.0010383997% |
| 0102472974 | 0.0000476776% | 0102475266 | 0.0000083755% |
| 0102472982 | 0.0000003597% | 0102475282 | 0.0000109833% |
| 0102473006 | 0.0000003597% | 0102475316 | 0.0000145994% |
| 0102473303 | 0.0038128161% | 0102475324 | 0.0000368292% |
| 0102473535 | 0.0000059862% | 0102475332 | 0.0000010919% |
| 0102473626 | 0.0000071231% | 0102475340 | 0.0000345876% |
| 0102473634 | 0.0000074699% | 0102475357 | 0.0000012011% |
| 0102473642 | 0.0000071038% | 0102475365 | 0.0000033849% |
| 0102473808 | 0.0000048686% | 0102475415 | 0.0000037060% |
| 0102473832 | 0.0000072772% | 0102475472 | 0.0000035455% |
| 0102473857 | 0.0000076690% | 0102475563 | 0.0000089343% |
| 0102473865 | 0.0000072772% | 0102475688 | 0.0000011433% |
| 0102473873 | 0.0002563852% | 0102475704 | 0.0000072644% |
| 0102473964 | 0.0000022673% | 0102475860 | 0.0000553081% |
| 0102474020 | 0.0055841075% | 0102476173 | 0.0000169759% |
| 0102474467 | 0.0000024921% | 0102476611 | 0.0000018691% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102476629 | 0.0000057036% | 0102478740 | 0.0000057742% |
| 0102476637 | 0.0000035069% | 0102478757 | 0.0004699101% |
| 0102476645 | 0.0000037189% | 0102478765 | 0.0005547060% |
| 0102476918 | 0.0000062431% | 0102478773 | 0.0002203589% |
| 0102476926 | 0.0000040143% | 0102478781 | 0.0002664500% |
| 0102476934 | 0.0000001734% | 0102478799 | 0.0000046823% |
| 0102476942 | 0.0000001734% | 0102478807 | 0.0002513753% |
| 0102477122 | 0.0002582415% | 0102478815 | 0.0010397486% |
| 0102477148 | 0.0000036290% | 0102478823 | 0.0004533838% |
| 0102477601 | 0.0000019847% | 0102478831 | 0.0008850388% |
| 0102477619 | 0.0000028004% | 0102478849 | 0.0000794135% |
| 0102477627 | 0.0000028004% | 0102478856 | 0.0004670519% |
| 0102477635 | 0.0000028004% | 0102478997 | 0.0000057485% |
| 0102477650 | 0.0000028004% | 0102479003 | 0.0004832377% |
| 0102477858 | 0.0008252153% | 0102479011 | 0.0001836260% |
| 0102478054 | 0.0001875761% | 0102479029 | 0.0004830129% |
| 0102478062 | 0.0000071873% | 0102479037 | 0.0000018562% |
| 0102478070 | 0.0000295456% | 0102479045 | 0.0000024279% |
| 0102478088 | 0.0005423482% | 0102479060 | 0.0000031986% |
| 0102478096 | 0.0000045731% | 0102479078 | 0.0000063073% |
| 0102478120 | 0.0000053632% | 0102479086 | 0.0000033335% |
| 0102478138 | 0.0012635309% | 0102479094 | 0.0003386955% |
| 0102478179 | 0.0000039758% | 0102479102 | 0.0010719854% |
| 0102478229 | 0.0013880656% | 0102479110 | 0.0002689871% |
| 0102478278 | 0.0012219037% | 0102479128 | 0.0000024536% |
| 0102478310 | 0.0002096775% | 0102479136 | 0.0000038024% |
| 0102478328 | 0.0005897304% | 0102479151 | 0.0000049328% |
| 0102478351 | 0.0001644920% | 0102479177 | 0.0000088508% |
| 0102478369 | 0.0000040143% | 0102479185 | 0.0000015736% |
| 0102478377 | 0.0000289868% | 0102479201 | 0.0000047594% |
| 0102478419 | 0.0000830938% | 0102479219 | 0.0005555474% |
| 0102478427 | 0.0000020810% | 0102479227 | 0.0000105979% |
| 0102478435 | 0.0000014965% | 0102479235 | 0.0000006166% |
| 0102478450 | 0.0006243887% | 0102479243 | 0.0000047209% |
| 0102478526 | 0.0000021581% | 0102479250 | 0.0000022159% |
| 0102478534 | 0.0006243309% | 0102479268 | 0.0001850133% |
| 0102478559 | 0.0000034299% | 0102479276 | 0.0001363080% |
| 0102478567 | 0.0000044768% | 0102479284 | 0.0001341628% |
| 0102478575 | 0.0004405572% | 0102479292 | 0.0000049457% |
| 0102478708 | 0.0000759900% | 0102479300 | 0.0000096537% |
| 0102478716 | 0.0000077076% | 0102479318 | 0.0000035069% |
| 0102478732 | 0.0003949863% | 0102479326 | 0.0000018370% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102479342 | 0.0000054017% | 0102479847 | 0.0004403452% |
| 0102479359 | 0.0000052154% | 0102479862 | 0.0000091463% |
| 0102479375 | 0.0003400507% | 0102479870 | 0.0001777618% |
| 0102479383 | 0.0004175437% | 0102479896 | 0.0000038538% |
| 0102479391 | 0.0004554006% | 0102479938 | 0.0000032950% |
| 0102479409 | 0.0003500127% | 0102479946 | 0.0007448770% |
| 0102479425 | 0.0005687080% | 0102479979 | 0.0076479198% |
| 0102479433 | 0.0001866383% | 0102480050 | 0.0000035069% |
| 0102479441 | 0.0004829487% | 0102480092 | 0.0003116677% |
| 0102479458 | 0.0004830515% | 0102480100 | 0.0000150297% |
| 0102479466 | 0.0004827881% | 0102480118 | 0.0000028004% |
| 0102479474 | 0.0002132936% | 0102480126 | 0.0007154020% |
| 0102479482 | 0.0004830258% | 0102480167 | 0.0031810153% |
| 0102479508 | 0.0000639341% | 0102480183 | 0.0001007891% |
| 0102479524 | 0.0004669491% | 0102480233 | 0.0000324937% |
| 0102479532 | 0.0000050163% | 0102480266 | 0.0067198023% |
| 0102479540 | 0.0000037574% | 0102480282 | 0.0000021196% |
| 0102479557 | 0.0002708433% | 0102480290 | 0.0000038409% |
| 0102479565 | 0.0004347315% | 0102480399 | 0.0001819303% |
| 0102479573 | 0.0000076241% | 0102480407 | 0.0002366154% |
| 0102479581 | 0.0000091179% | 0102480415 | 0.0000656555% |
| 0102479599 | 0.0004347701% | 0102480449 | 0.0000036161% |
| 0102479607 | 0.0000006102% | 0102480480 | 0.0000043869% |
| 0102479615 | 0.0004346159% | 0102480530 | 0.0000092812% |
| 0102479623 | 0.0003899764% | 0102480548 | 0.0005035086% |
| 0102479631 | 0.0000034684% | 0102480597 | 0.0000007579% |
| 0102479649 | 0.0000218124% | 0102480787 | 0.0128171620% |
| 0102479664 | 0.0000050292% | 0102481165 | 0.0000031344% |
| 0102479672 | 0.0000056008% | 0102481173 | 0.0002703038% |
| 0102479680 | 0.0000091206% | 0102481280 | 0.0043498653% |
| 0102479706 | 0.0002150535% | 0102481421 | 0.0000044126% |
| 0102479714 | 0.0000077204% | 0102481504 | 0.0000000257% |
| 0102479722 | 0.0004406021% | 0102481538 | 0.0000509084% |
| 0102479730 | 0.0002111098% | 0102481595 | 0.0000004239% |
| 0102479748 | 0.0004257972% | 0102481611 | 0.0008626162% |
| 0102479755 | 0.0004405315% | 0102481637 | 0.0077074928% |
| 0102479763 | 0.0000091206% | 0102481660 | 0.0014884693% |
| 0102479797 | 0.0004406150% | 0102481744 | 0.0012232653% |
| 0102479805 | 0.0000037574% | 0102481769 | 0.0001590003% |
| 0102479813 | 0.0003602381% | 0102481991 | 0.0000047337% |
| 0102479821 | 0.0002111997% | 0102482007 | 0.0000035198% |
| 0102479839 | 0.0005097710% | 0102482114 | 0.0000112145% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102482130 | 0.0039411339% | 0102484755 | 0.0000056394% |
| 0102482148 | 0.0000014002% | 0102485026 | 0.0000024536% |
| 0102482155 | 0.0001658922% | 0102485091 | 0.0000041300% |
| 0102482163 | 0.0007476966% | 0102485216 | 0.0000637350% |
| 0102482197 | 0.0008234233% | 0102485232 | 0.0004130412% |
| 0102482221 | 0.0000019590% | 0102485240 | 0.0012929866% |
| 0102482247 | 0.0000039758% | 0102485281 | 0.0000272012% |
| 0102482262 | 0.0000019590% | 0102485299 | 0.0000074378% |
| 0102482361 | 0.0000020553% | 0102485877 | 0.0000578131% |
| 0102482403 | 0.0000011626% | 0102485885 | 0.0000578901% |
| 0102482452 | 0.0000041621% | 0102485901 | 0.0107084533% |
| 0102482460 | 0.0027535995% | 0102485927 | 0.0109396412% |
| 0102483070 | 0.0000027362% | 0102485992 | 0.0000023893% |
| 0102483435 | 0.0000090371% | 0102486024 | 0.0003040115% |
| 0102483443 | 0.0000044832% | 0102486032 | 0.0000070396% |
| 0102483450 | 0.0000037060% | 0102486040 | 0.0000067762% |
| 0102483468 | 0.0000091848% | 0102486057 | 0.0004083589% |
| 0102483476 | 0.0000031087% | 0102486081 | 0.0003518368% |
| 0102483492 | 0.0000038152% | 0102486123 | 0.0000031344% |
| 0102483500 | 0.0000068019% | 0102486131 | 0.0000041878% |
| 0102483518 | 0.0001363466% | 0102486149 | 0.0000050677% |
| 0102483559 | 0.0005251347% | 0102486503 | 0.0000002120% |
| 0102483583 | 0.0000024793% | 0102486552 | 0.0000141177% |
| 0102483609 | 0.0025437229% | 0102486578 | 0.0990731889% |
| 0102483773 | 0.0000021067% | 0102486701 | 0.0003247191% |
| 0102483799 | 0.0000003982% | 0102486735 | 0.0010873363% |
| 0102484011 | 0.0000017470% | 0102486818 | 0.0001388644% |
| 0102484177 | 0.0000001349% | 0102486826 | 0.0008339762% |
| 0102484250 | 0.0000006102% | 0102486842 | 0.0051517974% |
| 0102484268 | 0.0000006102% | 0102486875 | 0.0000290960% |
| 0102484276 | 0.0000033464% | 0102486941 | 0.0000929595% |
| 0102484284 | 0.0000076947% | 0102486974 | 0.0001398920% |
| 0102484300 | 0.0000020297% | 0102487022 | 0.0000041878% |
| 0102484326 | 0.0000029224% | 0102487139 | 0.0001359483% |
| 0102484334 | 0.0000018241% | 0102487162 | 0.0000409464% |
| 0102484342 | 0.0000012525% | 0102487212 | 0.0000929852% |
| 0102484425 | 0.0000484291% | 0102487352 | 0.0009852369% |
| 0102484516 | 0.0000263727% | 0102487394 | 0.0000069496% |
| 0102484524 | 0.0000043098% | 0102487550 | 0.0010480149% |
| 0102484532 | 0.0000008414% | 0102487634 | 0.0002277196% |
| 0102484540 | 0.0000008414% | 0102487667 | 0.0002534114% |
| 0102484664 | 0.0000021196% | 0102487709 | 0.0559569070% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102487998 | 0.0000052797% | 0102491891 | 0.0000498165% |
| 0102488004 | 0.0000029481% | 0102492287 | 0.0000004560% |
| 0102488020 | 0.0000057614% | 0102492295 | 0.0000873330% |
| 0102488053 | 0.0000054659% | 0102492303 | 0.0002941715% |
| 0102488079 | 0.0008141999% | 0102492345 | 0.0001904664% |
| 0102488137 | 0.0000290639% | 0102492352 | 0.0000229300% |
| 0102488160 | 0.0003296519% | 0102492410 | 0.0001750963% |
| 0102488178 | 0.0001099032% | 0102492501 | 0.0004049033% |
| 0102488202 | 0.0001630404% | 0102492519 | 0.0005395093% |
| 0102488236 | 0.0000055751% | 0102492543 | 0.0002771699% |
| 0102488244 | 0.0000055751% | 0102492576 | 0.0000110668% |
| 0102488541 | 0.0000034684% | 0102492600 | 0.0002594233% |
| 0102488582 | 0.0000255056% | 0102492626 | 0.0000917584% |
| 0102488590 | 0.0000258396% | 0102492691 | 0.0003255220% |
| 0102488707 | 0.0005959093% | 0102492741 | 0.0000003468% |
| 0102488780 | 0.0011658955% | 0102492758 | 0.0001759570% |
| 0102488889 | 0.0008299876% | 0102492790 | 0.0000013231% |
| 0102489085 | 0.0000040914% | 0102492816 | 0.0000920667% |
| 0102489150 | 0.0000031729% | 0102492857 | 0.0002564431% |
| 0102489382 | 0.0000001734% | 0102492873 | 0.0002746136% |
| 0102489440 | 0.0004094700% | 0102492881 | 0.0003334415% |
| 0102489630 | 0.0004503072% | 0102493038 | 0.0001841848% |
| 0102489671 | 0.0000115228% | 0102493079 | 0.0004603591% |
| 0102489705 | 0.0002431861% | 0102493137 | 0.0000019975% |
| 0102489754 | 0.0001265708% | 0102493145 | 0.0000019975% |
| 0102489770 | 0.0000409721% | 0102493194 | 0.0000384029% |
| 0102490034 | 0.0007163847% | 0102493202 | 0.0000393856% |
| 0102490133 | 0.0000059220% | 0102493210 | 0.0000393984% |
| 0102490174 | 0.0001671896% | 0102493418 | 0.0000316523% |
| 0102490232 | 0.0459670672% | 0102493467 | 0.0000058963% |
| 0102490265 | 0.0015418120% | 0102493640 | 0.0000481080% |
| 0102490349 | 0.0000941477% | 0102493772 | 0.0000565734% |
| 0102490448 | 0.0001236034% | 0102493780 | 0.0000168282% |
| 0102490646 | 0.0001098776% | 0102493798 | 0.0063236277% |
| 0102490968 | 0.0000032693% | 0102493822 | 0.0001795474% |
| 0102491156 | 0.0000094289% | 0102494010 | 0.0000081315% |
| 0102491446 | 0.0000704277% | 0102494085 | 0.0000040015% |
| 0102491495 | 0.0001309449% | 0102494093 | 0.0000035069% |
| 0102491610 | 0.0002987190% | 0102494317 | 0.0016921221% |
| 0102491743 | 0.0002528912% | 0102494523 | 0.0003797896% |
| 0102491776 | 0.0000213499% | 0102494531 | 0.0000025628% |
| 0102491792 | 0.0013555205% | 0102494549 | 0.0000025628% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102494556 | 0.0000025628% | 0102496387 | 0.0000014002% |
| 0102494572 | 0.0000025628% | 0102496395 | 0.0000329626% |
| 0102494580 | 0.0000679999% | 0102496494 | 0.0000069047% |
| 0102494606 | 0.0000015993% | 0102496585 | 0.0000115099% |
| 0102494648 | 0.0000088251% | 0102496593 | 0.0043678689% |
| 0102494879 | 0.0012209467% | 0102497450 | 0.0000178687% |
| 0102494960 | 0.0000065321% | 0102497500 | 0.0000006937% |
| 0102494994 | 0.0000014644% | 0102497518 | 0.0000006937% |
| 0102495009 | 0.0000014259% | 0102497526 | 0.0000203865% |
| 0102495017 | 0.0000001734% | 0102497534 | 0.0000006937% |
| 0102495025 | 0.0000001734% | 0102497542 | 0.0000006937% |
| 0102495066 | 0.0001499440% | 0102497559 | 0.0000006937% |
| 0102495082 | 0.0000044961% | 0102497575 | 0.0000010020% |
| 0102495207 | 0.0001756679% | 0102497617 | 0.0000062560% |
| 0102495231 | 0.0000336242% | 0102497625 | 0.0000014901% |
| 0102495298 | 0.0000007900% | 0102497773 | 0.0000073607% |
| 0102495355 | 0.0000092812% | 0102497807 | 0.0000061082% |
| 0102495363 | 0.0000038281% | 0102497815 | 0.0000062367% |
| 0102495371 | 0.0002100372% | 0102497823 | 0.0000064101% |
| 0102495389 | 0.0000092812% | 0102497898 | 0.0000072901% |
| 0102495397 | 0.0000092812% | 0102497906 | 0.0000072901% |
| 0102495405 | 0.0000092812% | 0102497914 | 0.0001952772% |
| 0102495587 | 0.0000094289% | 0102497922 | 0.0000156913% |
| 0102495629 | 0.0005251604% | 0102497963 | 0.0000003982% |
| 0102495645 | 0.0000026912% | 0102497971 | 0.0000017214% |
| 0102495660 | 0.0000026912% | 0102498201 | 0.0000070524% |
| 0102495686 | 0.0015167496% | 0102498219 | 0.0028082011% |
| 0102495702 | 0.0000050677% | 0102498227 | 0.0000070524% |
| 0102495728 | 0.0000035069% | 0102498235 | 0.0028086122% |
| 0102495736 | 0.0000000385% | 0102498268 | 0.0000824130% |
| 0102495942 | 0.0000045089% | 0102498318 | 0.0001324414% |
| 0102495959 | 0.0043962006% | 0102498474 | 0.0011158285% |
| 0102495967 | 0.0000745898% | 0102498599 | 0.0000789703% |
| 0102495975 | 0.0021477090% | 0102498607 | 0.0005950165% |
| 0102495983 | 0.0002118099% | 0102498615 | 0.0000631634% |
| 0102496007 | 0.0000024793% | 0102498623 | 0.0000789574% |
| 0102496031 | 0.0000026655% | 0102498631 | 0.0000790281% |
| 0102496247 | 0.0000071616% | 0102498649 | 0.0000789574% |
| 0102496254 | 0.0000071616% | 0102498656 | 0.0005950679% |
| 0102496262 | 0.0000071616% | 0102498664 | 0.0009563978% |
| 0102496338 | 0.0003390295% | 0102498672 | 0.0000741466% |
| 0102496353 | 0.0000063202% | 0102498680 | 0.0000741723% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102498730 | 0.0000741466% | 0102500824 | 0.0000062367% |
| 0102498763 | 0.0005950165% | 0102500915 | 0.0000083755% |
| 0102498771 | 0.0003802905% | 0102500923 | 0.0002747742% |
| 0102498789 | 0.0003802905% | 0102500949 | 0.0023893343% |
| 0102498797 | 0.0003803098% | 0102500956 | 0.0004303575% |
| 0102498805 | 0.0000790024% | 0102500964 | 0.0017781705% |
| 0102498813 | 0.0000789574% | 0102500972 | 0.0017781191% |
| 0102498821 | 0.0009506429% | 0102500980 | 0.0013335219% |
| 0102498854 | 0.0005950679% | 0102501004 | 0.0004955441% |
| 0102498862 | 0.0000741466% | 0102501012 | 0.0000803191% |
| 0102499373 | 0.0001093573% | 0102501046 | 0.0000803191% |
| 0102499464 | 0.0000376899% | 0102501053 | 0.0005918243% |
| 0102499498 | 0.0000168924% | 0102501061 | 0.0005506916% |
| 0102499506 | 0.0000015865% | 0102501095 | 0.0000803063% |
| 0102499563 | 0.0000082663% | 0102501178 | 0.0003587479% |
| 0102499647 | 0.0002871576% | 0102501442 | 0.0000017342% |
| 0102499936 | 0.0000031472% | 0102501467 | 0.0000071166% |
| 0102499977 | 0.0000006294% | 0102501475 | 0.0000059220% |
| 0102500014 | 0.0000013167% | 0102501640 | 0.0002941073% |
| 0102500030 | 0.0047076113% | 0102501665 | 0.0005806291% |
| 0102500048 | 0.0003970288% | 0102501681 | 0.0159040296% |
| 0102500055 | 0.0000034812% | 0102501707 | 0.0000913730% |
| 0102500113 | 0.0000000899% | 0102502184 | 0.0000052540% |
| 0102500139 | 0.0000000899% | 0102502226 | 0.0004865584% |
| 0102500188 | 0.0000042392% | 0102502242 | 0.0026610832% |
| 0102500253 | 0.0000004689% | 0102502259 | 0.0000006166% |
| 0102500279 | 0.0001995228% | 0102502663 | 0.0000077718% |
| 0102500295 | 0.0000007451% | 0102502689 | 0.0000000514% |
| 0102500303 | 0.0000001734% | 0102502697 | 0.0000000642% |
| 0102500311 | 0.0000001734% | 0102502705 | 0.0000000642% |
| 0102500329 | 0.0000001991% | 0102502713 | 0.0000000642% |
| 0102500337 | 0.0000001734% | 0102502812 | 0.0001882955% |
| 0102500410 | 0.0046761966% | 0102502853 | 0.0000045860% |
| 0102500428 | 0.0001682558% | 0102502960 | 0.0000058963% |
| 0102500568 | 0.0000304834% | 0102502978 | 0.0000573056% |
| 0102500576 | 0.0000304834% | 0102502986 | 0.0000047466% |
| 0102500618 | 0.0000523086% | 0102502994 | 0.0000007836% |
| 0102500626 | 0.0000522636% | 0102503000 | 0.0000007836% |
| 0102500675 | 0.0000037574% | 0102503018 | 0.0000007900% |
| 0102500733 | 0.0007562006% | 0102503026 | 0.0000007836% |
| 0102500741 | 0.0002502128% | 0102503042 | 0.0000007836% |
| 0102500782 | 0.0000005716% | 0102503067 | 0.0012527467% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102503075 | 0.0000003468% | 0102504610 | 0.0012905458% |
| 0102503083 | 0.0000003597% | 0102504636 | 0.0000379211% |
| 0102503091 | 0.0000003468% | 0102505070 | 0.0001118687% |
| 0102503109 | 0.0000001349% | 0102505088 | 0.0001080791% |
| 0102503117 | 0.0000781610% | 0102505153 | 0.0000018819% |
| 0102503232 | 0.0013632794% | 0102505161 | 0.0013694776% |
| 0102503257 | 0.0000873330% | 0102505187 | 0.0000079580% |
| 0102503281 | 0.0000032372% | 0102505294 | 0.0000059477% |
| 0102503307 | 0.0000014965% | 0102505419 | 0.0017007481% |
| 0102503315 | 0.0000035583% | 0102505435 | 0.0005597866% |
| 0102503570 | 0.0005158664% | 0102505468 | 0.0000084269% |
| 0102503604 | 0.0002253495% | 0102505708 | 0.0000103602% |
| 0102503687 | 0.0000987851% | 0102505716 | 0.0000104245% |
| 0102503703 | 0.0000539593% | 0102505724 | 0.0000106300% |
| 0102503711 | 0.0012984654% | 0102505732 | 0.0000103731% |
| 0102503729 | 0.0005754907% | 0102505757 | 0.0000022416% |
| 0102503745 | 0.0000690275% | 0102505823 | 0.0000009185% |
| 0102503752 | 0.0000027233% | 0102505831 | 0.0000379340% |
| 0102503760 | 0.0000277729% | 0102505872 | 0.0000049585% |
| 0102503778 | 0.0016965218% | 0102505898 | 0.0015626288% |
| 0102503786 | 0.0000002505% | 0102505922 | 0.0004763459% |
| 0102503844 | 0.0000022416% | 0102506029 | 0.0000555714% |
| 0102503851 | 0.0000003340% | 0102506094 | 0.0000019462% |
| 0102503877 | 0.0000003597% | 0102506391 | 0.0000026398% |
| 0102503950 | 0.0000012011% | 0102506417 | 0.0000006680% |
| 0102503968 | 0.0000028775% | 0102506466 | 0.0000035069% |
| 0102504024 | 0.0002457488% | 0102506474 | 0.0000035069% |
| 0102504073 | 0.0001723986% | 0102506482 | 0.0000035069% |
| 0102504081 | 0.0000012525% | 0102506490 | 0.0000413895% |
| 0102504131 | 0.0000310165% | 0102506508 | 0.0001534252% |
| 0102504164 | 0.0000020104% | 0102506516 | 0.0000034941% |
| 0102504180 | 0.0002610676% | 0102507118 | 0.0000996907% |
| 0102504214 | 0.0000142525% | 0102507415 | 0.0021981228% |
| 0102504263 | 0.0012116912% | 0102507423 | 0.0007282672% |
| 0102504271 | 0.0003924813% | 0102507431 | 0.0002057081% |
| 0102504297 | 0.0003924942% | 0102507449 | 0.0022813707% |
| 0102504305 | 0.0002342003% | 0102508140 | 0.0031730701% |
| 0102504313 | 0.0008516008% | 0102508314 | 0.0000072001% |
| 0102504370 | 0.0003226638% | 0102508322 | 0.0000052540% |
| 0102504388 | 0.0014980010% | 0102508421 | 0.0000116512% |
| 0102504420 | 0.0000015222% | 0102508439 | 0.0000079324% |
| 0102504545 | 0.0000398930% | 0102508447 | 0.0000079452% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102508462 | 0.0002987190% | 0102511177 | 0.0005519634% |
| 0102508652 | 0.0000020425% | 0102511185 | 0.0006594644% |
| 0102508660 | 0.0010853452% | 0102511193 | 0.0005005219% |
| 0102508678 | 0.0000178558% | 0102511201 | 0.0010962256% |
| 0102508850 | 0.0001345353% | 0102511219 | 0.0001842297% |
| 0102509049 | 0.0024472950% | 0102511227 | 0.0000051833% |
| 0102509064 | 0.0024472501% | 0102511268 | 0.0017279172% |
| 0102509072 | 0.0024472822% | 0102511276 | 0.0007066154% |
| 0102509080 | 0.0024472950% | 0102511342 | 0.0004815035% |
| 0102509270 | 0.0000034941% | 0102511383 | 0.0000096409% |
| 0102509429 | 0.0000005331% | 0102511466 | 0.0003053475% |
| 0102509510 | 0.0001851611% | 0102511516 | 0.0000264947% |
| 0102509528 | 0.0006275616% | 0102511524 | 0.0000129230% |
| 0102509536 | 0.0000042135% | 0102511599 | 0.0000002248% |
| 0102509544 | 0.0000042135% | 0102511623 | 0.0479979618% |
| 0102509551 | 0.0000044640% | 0102511649 | 0.0023740155% |
| 0102509569 | 0.0000042135% | 0102511656 | 0.0023740155% |
| 0102509627 | 0.0000049842% | 0102511664 | 0.0034105975% |
| 0102509668 | 0.0000035455% | 0102511672 | 0.0019684956% |
| 0102509684 | 0.0000014002% | 0102511920 | 0.0001195762% |
| 0102509734 | 0.0014406954% | 0102511946 | 0.0003641496% |
| 0102509999 | 0.0007375997% | 0102511995 | 0.0003641047% |
| 0102510310 | 0.0091254251% | 0102512027 | 0.0003640918% |
| 0102510328 | 0.0026370935% | 0102512035 | 0.0000612429% |
| 0102510351 | 0.0009762384% | 0102512043 | 0.0003641175% |
| 0102510369 | 0.0001723729% | 0102512068 | 0.0003243851% |
| 0102510377 | 0.0012289047% | 0102512076 | 0.0000064294% |
| 0102510385 | 0.0012288790% | 0102512084 | 0.0003244236% |
| 0102510468 | 0.0000171300% | 0102512092 | 0.0000194423% |
| 0102510997 | 0.0000019847% | 0102512498 | 0.0000029353% |
| 0102511003 | 0.0000061725% | 0102512571 | 0.0000035069% |
| 0102511011 | 0.0000061725% | 0102512589 | 0.0000035198% |
| 0102511029 | 0.0000061725% | 0102512597 | 0.0000035198% |
| 0102511037 | 0.0000065707% | 0102512605 | 0.0023599621% |
| 0102511052 | 0.0000034812% | 0102512613 | 0.0023597758% |
| 0102511102 | 0.0000062431% | 0102512621 | 0.0023599878% |
| 0102511110 | 0.0000069175% | 0102512654 | 0.0000016250% |
| 0102511128 | 0.0009899064% | 0102512662 | 0.0000016250% |
| 0102511136 | 0.0015941077% | 0102512787 | 0.0000009891% |
| 0102511144 | 0.0000922915% | 0102512845 | 0.0000227309% |
| 0102511151 | 0.0000802934% | 0102512902 | 0.0000070267% |
| 0102511169 | 0.0001427760% | 0102512910 | 0.0000052411% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102512928 | 0.0000056907% | 0102514981 | 0.0000021838% |
| 0102512936 | 0.0000018370% | 0102515020 | 0.0000047980% |
| 0102512951 | 0.0003603986% | 0102515038 | 0.0000106107% |
| 0102513058 | 0.0000071231% | 0102515046 | 0.0000045089% |
| 0102513116 | 0.0000011176% | 0102515061 | 0.0016072941% |
| 0102513132 | 0.0000011176% | 0102515178 | 0.0007904157% |
| 0102513215 | 0.0000019333% | 0102515368 | 0.0000759708% |
| 0102513223 | 0.0000019333% | 0102515400 | 0.0006665233% |
| 0102513231 | 0.0000019462% | 0102515434 | 0.0011098423% |
| 0102513330 | 0.0000011047% | 0102515442 | 0.0004107225% |
| 0102513355 | 0.0001082654% | 0102515657 | 0.0000621999% |
| 0102513462 | 0.0003043198% | 0102515707 | 0.0004060273% |
| 0102513470 | 0.0008141357% | 0102515848 | 0.0038213715% |
| 0102513488 | 0.0000020104% | 0102515863 | 0.0003743878% |
| 0102513496 | 0.0002487997% | 0102516002 | 0.0038119169% |
| 0102513520 | 0.0000044383% | 0102516119 | 0.0017767702% |
| 0102513538 | 0.0000040914% | 0102516358 | 0.0004672253% |
| 0102513546 | 0.0000055366% | 0102516366 | 0.0000229621% |
| 0102513553 | 0.0010024119% | 0102516390 | 0.0000003854% |
| 0102513561 | 0.0002186247% | 0102516531 | 0.0000021324% |
| 0102513595 | 0.0007642422% | 0102516739 | 0.0000029738% |
| 0102513678 | 0.0002487355% | 0102516838 | 0.0000027619% |
| 0102513751 | 0.0009477590% | 0102516846 | 0.0018500112% |
| 0102514007 | 0.0000542290% | 0102517117 | 0.0000060633% |
| 0102514130 | 0.0002994383% | 0102517166 | 0.0000008157% |
| 0102514155 | 0.0014477863% | 0102517174 | 0.0000023572% |
| 0102514163 | 0.0003043198% | 0102517182 | 0.0000023701% |
| 0102514171 | 0.0001188504% | 0102517190 | 0.0000572928% |
| 0102514288 | 0.0011390026% | 0102517398 | 0.0000112016% |
| 0102514296 | 0.0001055228% | 0102517497 | 0.0002104418% |
| 0102514312 | 0.0035513888% | 0102517513 | 0.0000530665% |
| 0102514320 | 0.0017625498% | 0102517547 | 0.0000134818% |
| 0102514338 | 0.0000240411% | 0102517554 | 0.0000026270% |
| 0102514353 | 0.0000986695% | 0102517612 | 0.0000063973% |
| 0102514445 | 0.0000394241% | 0102517794 | 0.0001102565% |
| 0102514452 | 0.0000375358% | 0102517935 | 0.0000018691% |
| 0102514718 | 0.0157806124% | 0102517943 | 0.0007395202% |
| 0102514734 | 0.0000034427% | 0102517976 | 0.0000027490% |
| 0102514742 | 0.0000099363% | 0102517984 | 0.0000451341% |
| 0102514759 | 0.0000962930% | 0102518032 | 0.0000013617% |
| 0102514767 | 0.0000962545% | 0102518040 | 0.0119663833% |
| 0102514783 | 0.0008083358% | 0102518073 | 0.0000080287% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102518149 | 0.0000071231% | 0102524386 | 0.0055163325% |
| 0102518230 | 0.0091571738% | 0102524394 | 0.0012672112% |
| 0102518610 | 0.0000010277% | 0102524436 | 0.0000014644% |
| 0102518800 | 0.0000016828% | 0102524600 | 0.0058264137% |
| 0102518818 | 0.0000673062% | 0102524618 | 0.0057228691% |
| 0102519030 | 0.0000009442% | 0102524642 | 0.0000053054% |
| 0102519089 | 0.0000054274% | 0102524675 | 0.0000077718% |
| 0102519097 | 0.0000054274% | 0102524683 | 0.0003935861% |
| 0102519303 | 0.0000036932% | 0102524881 | 0.0000026398% |
| 0102519576 | 0.0000813468% | 0102525060 | 0.0004467232% |
| 0102520004 | 0.0000120366% | 0102525144 | 0.0001910638% |
| 0102520012 | 0.0007507090% | 0102525268 | 0.0000006680% |
| 0102520020 | 0.0007508824% | 0102525284 | 0.0000064165% |
| 0102520061 | 0.0000046245% | 0102525300 | 0.0000054788% |
| 0102520087 | 0.0000029224% | 0102525326 | 0.0000434385% |
| 0102520145 | 0.0000097886% | 0102525334 | 0.0000054788% |
| 0102520459 | 0.0000004817% | 0102525367 | 0.0000054274% |
| 0102520541 | 0.0002619090% | 0102525532 | 0.0015312270% |
| 0102520566 | 0.0000014259% | 0102525540 | 0.0029319972% |
| 0102521044 | 0.0000012910% | 0102525573 | 0.0000979309% |
| 0102521051 | 0.0000012910% | 0102525656 | 0.0000017599% |
| 0102521077 | 0.0000014131% | 0102525797 | 0.0000026398% |
| 0102521085 | 0.0000014131% | 0102525805 | 0.0000026398% |
| 0102521093 | 0.0000014131% | 0102525821 | 0.0000001991% |
| 0102521689 | 0.0008666241% | 0102525839 | 0.0000001991% |
| 0102522398 | 0.0008878906% | 0102525847 | 0.0000001991% |
| 0102522406 | 0.0008877493% | 0102525854 | 0.0000001991% |
| 0102522414 | 0.0009469882% | 0102525862 | 0.0000001991% |
| 0102522422 | 0.0009469047% | 0102525870 | 0.0018557855% |
| 0102522448 | 0.0011837192% | 0102525953 | 0.0000013617% |
| 0102522463 | 0.0015783843% | 0102526043 | 0.0000020232% |
| 0102522489 | 0.0004057833% | 0102526050 | 0.0000020297% |
| 0102522554 | 0.0000005203% | 0102526068 | 0.0000020297% |
| 0102522711 | 0.0095106806% | 0102526092 | 0.0000163850% |
| 0102522729 | 0.0000017727% | 0102526134 | 0.0000005074% |
| 0102522976 | 0.0001669070% | 0102526167 | 0.0000019076% |
| 0102523289 | 0.0000028004% | 0102526225 | 0.0009242766% |
| 0102523545 | 0.0000073864% | 0102526316 | 0.0010740921% |
| 0102523594 | 0.0000102960% | 0102526845 | 0.0009506686% |
| 0102523909 | 0.0000826699% | 0102526852 | 0.0000278692% |
| 0102524071 | 0.0168164558% | 0102526860 | 0.0000050292% |
| 0102524089 | 0.0000004689% | 0102526886 | 0.0000073607% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102526902 | 0.0000013039% | 0102529609 | 0.0000079580% |
| 0102527231 | 0.0033656433% | 0102530136 | 0.0011344166% |
| 0102527272 | 0.0003529737% | 0102530144 | 0.0001994264% |
| 0102527280 | 0.0000039180% | 0102530912 | 0.0001838636% |
| 0102527298 | 0.0000081764% | 0102531118 | 0.0000005716% |
| 0102527306 | 0.0000077589% | 0102531308 | 0.0001204562% |
| 0102527314 | 0.0000077589% | 0102531340 | 0.0000172906% |
| 0102527322 | 0.0033063208% | 0102531365 | 0.0000172906% |
| 0102527389 | 0.0000010791% | 0102531381 | 0.0000020810% |
| 0102527397 | 0.0000008928% | 0102531522 | 0.0012796910% |
| 0102527488 | 0.0012159175% | 0102531597 | 0.0000000128% |
| 0102527546 | 0.0000027362% | 0102531654 | 0.0000039630% |
| 0102527553 | 0.0000000642% | 0102531662 | 0.0000023701% |
| 0102527561 | 0.0000000642% | 0102531753 | 0.0002661481% |
| 0102527579 | 0.0000015479% | 0102531795 | 0.0000058128% |
| 0102527587 | 0.0002019892% | 0102531803 | 0.0000058128% |
| 0102527603 | 0.0020158649% | 0102531811 | 0.0000057999% |
| 0102527611 | 0.0002020534% | 0102531829 | 0.0000006680% |
| 0102527629 | 0.0000006423% | 0102531886 | 0.0000044254% |
| 0102527637 | 0.0000006423% | 0102531894 | 0.0000038795% |
| 0102527652 | 0.0000091848% | 0102531928 | 0.0000180806% |
| 0102527710 | 0.0005541472% | 0102531936 | 0.0000038152% |
| 0102527843 | 0.1743269057% | 0102531944 | 0.0001775306% |
| 0102527868 | 0.0012460412% | 0102531951 | 0.0000039437% |
| 0102527892 | 0.0009203072% | 0102532025 | 0.0000037317% |
| 0102527900 | 0.0000021196% | 0102532033 | 0.0000041492% |
| 0102527918 | 0.0000021196% | 0102532041 | 0.0000048814% |
| 0102527926 | 0.0000021324% | 0102532058 | 0.0000041492% |
| 0102528361 | 0.0000021453% | 0102532066 | 0.0000048814% |
| 0102528379 | 0.0000021196% | 0102532082 | 0.0000387497% |
| 0102528387 | 0.0000021196% | 0102532090 | 0.0000041492% |
| 0102528437 | 0.0000023701% | 0102532108 | 0.0051420538% |
| 0102528569 | 0.0000038024% | 0102532124 | 0.0007045729% |
| 0102528759 | 0.0000047209% | 0102532207 | 0.0018874828% |
| 0102528783 | 0.0000074506% | 0102532256 | 0.0000074121% |
| 0102528916 | 0.0000017342% | 0102532272 | 0.0000258139% |
| 0102528924 | 0.0000163464% | 0102532298 | 0.0000000963% |
| 0102528932 | 0.0000016828% | 0102532330 | 0.0048792520% |
| 0102528965 | 0.0000055045% | 0102532538 | 0.0017264528% |
| 0102528999 | 0.0000013874% | 0102532611 | 0.0008593598% |
| 0102529005 | 0.0000030766% | 0102532678 | 0.0011152633% |
| 0102529054 | 0.0000052411% | 0102532686 | 0.0006292830% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102532710 | 0.0000560403% | 0102535721 | 0.0034821365% |
| 0102532751 | 0.0000008671% | 0102535747 | 0.0034821172% |
| 0102532777 | 0.0000567725% | 0102535762 | 0.0176362952% |
| 0102532835 | 0.0000037703% | 0102535788 | 0.0000059348% |
| 0102532892 | 0.0000050549% | 0102535945 | 0.0000107456% |
| 0102532959 | 0.0000086132% | 0102535960 | 0.0011200677% |
| 0102532975 | 0.0000122422% | 0102536182 | 0.0000097886% |
| 0102532983 | 0.0000069753% | 0102536208 | 0.0000075470% |
| 0102533114 | 0.0008547738% | 0102536398 | 0.0000053439% |
| 0102533122 | 0.0000046374% | 0102536406 | 0.0359751207% |
| 0102533130 | 0.0000075213% | 0102536414 | 0.0557596772% |
| 0102533148 | 0.0000075213% | 0102536463 | 0.0000058256% |
| 0102533155 | 0.0000075213% | 0102536612 | 0.0000437596% |
| 0102533171 | 0.0000182797% | 0102536778 | 0.0007532653% |
| 0102533189 | 0.0000160124% | 0102536802 | 0.0000035969% |
| 0102533197 | 0.0000043483% | 0102536810 | 0.0000035969% |
| 0102533205 | 0.0000055880% | 0102536851 | 0.0000025435% |
| 0102533213 | 0.0000069047% | 0102536869 | 0.0001919437% |
| 0102533221 | 0.0001826946% | 0102536885 | 0.0000027747% |
| 0102533312 | 0.0000363861% | 0102536893 | 0.0001838379% |
| 0102533338 | 0.0000002505% | 0102536901 | 0.0000028646% |
| 0102533437 | 0.0000943340% | 0102536919 | 0.0000010148% |
| 0102533775 | 0.0000014131% | 0102536927 | 0.0000005074% |
| 0102533825 | 0.0003893469% | 0102536976 | 0.0003027719% |
| 0102533874 | 0.0000306118% | 0102537065 | 0.0001837994% |
| 0102534047 | 0.0008159727% | 0102537073 | 0.0007219213% |
| 0102534054 | 0.0000004946% | 0102537123 | 0.0003027975% |
| 0102534062 | 0.0000004239% | 0102537248 | 0.0000044961% |
| 0102534070 | 0.0169225631% | 0102537586 | 0.0065407880% |
| 0102534104 | 0.0002294409% | 0102537677 | 0.0052656829% |
| 0102534146 | 0.0008159213% | 0102537693 | 0.0015893483% |
| 0102534302 | 0.0001114769% | 0102537842 | 0.0001019837% |
| 0102534419 | 0.0000543447% | 0102537867 | 0.0001115218% |
| 0102534559 | 0.0005120832% | 0102537875 | 0.0003471352% |
| 0102534567 | 0.0000014131% | 0102537917 | 0.0000027876% |
| 0102534716 | 0.0007651607% | 0102538022 | 0.0000025499% |
| 0102534765 | 0.0000034299% | 0102538048 | 0.0000027876% |
| 0102535135 | 0.0001008019% | 0102538238 | 0.0000125312% |
| 0102535564 | 0.0017321307% | 0102538634 | 0.0000129872% |
| 0102535614 | 0.0089842164% | 0102538642 | 0.0000022031% |
| 0102535622 | 0.0034822906% | 0102538659 | 0.0000022159% |
| 0102535663 | 0.0017321178% | 0102538691 | 0.0002730528% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102538709 | 0.0000200268% | 0102542420 | 0.0000022031% |
| 0102538717 | 0.0003369035% | 0102542438 | 0.0000005460% |
| 0102538782 | 0.0000101033% | 0102542446 | 0.0000010020% |
| 0102538857 | 0.0000062817% | 0102542461 | 0.0000026784% |
| 0102539004 | 0.0000004689% | 0102542479 | 0.0000007451% |
| 0102539038 | 0.0000198405% | 0102542487 | 0.0028375604% |
| 0102539046 | 0.0000190376% | 0102542495 | 0.0017764555% |
| 0102539053 | 0.0005322770% | 0102542552 | 0.0000045603% |
| 0102539061 | 0.0000032243% | 0102542560 | 0.0000050549% |
| 0102539079 | 0.0000114521% | 0102542578 | 0.0000070139% |
| 0102539087 | 0.0006985353% | 0102543048 | 0.0000292951% |
| 0102539434 | 0.0001358263% | 0102543055 | 0.0000086774% |
| 0102539459 | 0.0000001606% | 0102543063 | 0.0000572928% |
| 0102539467 | 0.0000001606% | 0102543071 | 0.0000560532% |
| 0102539475 | 0.0000001606% | 0102543089 | 0.0000019462% |
| 0102539558 | 0.0000020682% | 0102543097 | 0.0000015094% |
| 0102539574 | 0.0000002248% | 0102543105 | 0.0000015094% |
| 0102539590 | 0.0000013745% | 0102543113 | 0.0000006551% |
| 0102539640 | 0.0000010662% | 0102543121 | 0.0000006551% |
| 0102539699 | 0.0002757569% | 0102543139 | 0.0000205470% |
| 0102539749 | 0.0000074827% | 0102543147 | 0.0000006551% |
| 0102539756 | 0.0000070909% | 0102543154 | 0.0000006551% |
| 0102539855 | 0.0000087995% | 0102543162 | 0.0000009763% |
| 0102539863 | 0.0000062560% | 0102543170 | 0.0022026510% |
| 0102540226 | 0.0000011882% | 0102543378 | 0.0000065578% |
| 0102540366 | 0.0000077718% | 0102543386 | 0.0000057229% |
| 0102540515 | 0.0001879486% | 0102543436 | 0.0000032372% |
| 0102540523 | 0.0000072387% | 0102543444 | 0.0000032243% |
| 0102540556 | 0.0003645350% | 0102543451 | 0.0000021838% |
| 0102540564 | 0.0000038024% | 0102543576 | 0.0000009763% |
| 0102540705 | 0.0000040400% | 0102543592 | 0.0000028133% |
| 0102540713 | 0.0000020553% | 0102543618 | 0.0000037189% |
| 0102540739 | 0.0000438945% | 0102543717 | 0.0000083434% |
| 0102541091 | 0.0000007708% | 0102543980 | 0.0000070781% |
| 0102541174 | 0.0000002955% | 0102543998 | 0.0000361227% |
| 0102541190 | 0.0000753991% | 0102544004 | 0.0000070781% |
| 0102541356 | 0.0000242017% | 0102544053 | 0.0516461318% |
| 0102541422 | 0.0001125367% | 0102544228 | 0.0000066285% |
| 0102541596 | 0.0000025499% | 0102544236 | 0.0000049585% |
| 0102541604 | 0.0000039309% | 0102544251 | 0.0000066285% |
| 0102542214 | 0.0000002505% | 0102545563 | 0.0000021453% |
| 0102542222 | 0.0000002505% | 0102545571 | 0.0000021453% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102546132 | 0.0109507722% | 0102549045 | 0.0000085361% |
| 0102546140 | 0.0053891194% | 0102549052 | 0.0000085361% |
| 0102546157 | 0.0030126696% | 0102549060 | 0.0000073992% |
| 0102546173 | 0.0000045860% | 0102549078 | 0.0000074249% |
| 0102546207 | 0.0005212938% | 0102549094 | 0.0000215233% |
| 0102546223 | 0.0000051448% | 0102549136 | 0.0000147343% |
| 0102546249 | 0.0053037325% | 0102549433 | 0.0007252291% |
| 0102546256 | 0.0002065367% | 0102549441 | 0.0000056008% |
| 0102546280 | 0.0000054402% | 0102549458 | 0.0000702929% |
| 0102546298 | 0.0750745227% | 0102549466 | 0.0000020297% |
| 0102546314 | 0.0000670236% | 0102549474 | 0.0000703314% |
| 0102546520 | 0.0003069339% | 0102549862 | 0.0002919363% |
| 0102546959 | 0.0000116962% | 0102549961 | 0.0013035844% |
| 0102546967 | 0.0000096152% | 0102549979 | 0.0000058513% |
| 0102546991 | 0.0002466673% | 0102550084 | 0.0003105436% |
| 0102547031 | 0.0000286400% | 0102550092 | 0.0007693484% |
| 0102547064 | 0.0000001477% | 0102550126 | 0.0003131835% |
| 0102547148 | 0.0000021838% | 0102550696 | 0.0005324247% |
| 0102547155 | 0.0000021838% | 0102550712 | 0.0007492767% |
| 0102547197 | 0.0000002698% | 0102550720 | 0.0006518532% |
| 0102547205 | 0.0000010919% | 0102550738 | 0.0007133467% |
| 0102547668 | 0.0000021453% | 0102551181 | 0.0000024536% |
| 0102548062 | 0.0028248558% | 0102551389 | 0.0000344656% |
| 0102548070 | 0.0028133073% | 0102551488 | 0.0000456415% |
| 0102548351 | 0.0002942422% | 0102551975 | 0.0000056779% |
| 0102548369 | 0.0003131835% | 0102551991 | 0.0000051833% |
| 0102548377 | 0.0002787885% | 0102552130 | 0.0000501312% |
| 0102548385 | 0.0049198387% | 0102552148 | 0.0000391479% |
| 0102548393 | 0.0000473179% | 0102552155 | 0.0007755982% |
| 0102548401 | 0.0015411890% | 0102552320 | 0.0000011304% |
| 0102548757 | 0.0000356282% | 0102552726 | 0.0000421988% |
| 0102548831 | 0.0000042392% | 0102552734 | 0.0000018241% |
| 0102548864 | 0.0000041492% | 0102552767 | 0.0003333323% |
| 0102548880 | 0.0000747568% | 0102552775 | 0.0000112145% |
| 0102548898 | 0.0061668947% | 0102552783 | 0.0000036547% |
| 0102548906 | 0.0000013617% | 0102552791 | 0.0004495622% |
| 0102548922 | 0.0000002698% | 0102553013 | 0.0080054153% |
| 0102548930 | 0.0000061211% | 0102553054 | 0.0000093069% |
| 0102548948 | 0.0000050677% | 0102553211 | 0.0024204149% |
| 0102548955 | 0.0000050806% | 0102553237 | 0.0000314275% |
| 0102548963 | 0.0000050677% | 0102553245 | 0.0000533619% |
| 0102548997 | 0.0000014644% | 0102553252 | 0.0000301494% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102553492 | 0.0000000963% | 0102555265 | 0.0000019718% |
| 0102553500 | 0.0000001092% | 0102555273 | 0.0000073479% |
| 0102553518 | 0.0000000963% | 0102555281 | 0.0000033335% |
| 0102553930 | 0.0000067184% | 0102555554 | 0.0002328965% |
| 0102553963 | 0.0000028133% | 0102555588 | 0.0004245897% |
| 0102553997 | 0.0012544424% | 0102555695 | 0.0000026141% |
| 0102554144 | 0.0000088637% | 0102555752 | 0.0000040657% |
| 0102554169 | 0.0233951971% | 0102555786 | 0.0000060376% |
| 0102554177 | 0.0042920651% | 0102555828 | 0.0000042135% |
| 0102554185 | 0.0028613575% | 0102555851 | 0.0000032950% |
| 0102554193 | 0.0000003083% | 0102555877 | 0.0000036161% |
| 0102554201 | 0.0000006102% | 0102555885 | 0.0003802392% |
| 0102554219 | 0.0000006166% | 0102555893 | 0.0000013167% |
| 0102554391 | 0.0000036675% | 0102555919 | 0.0000051319% |
| 0102554409 | 0.0000000514% | 0102555950 | 0.0000205214% |
| 0102554417 | 0.0000036675% | 0102555968 | 0.0005520019% |
| 0102554425 | 0.0000036675% | 0102555976 | 0.0000114907% |
| 0102554433 | 0.0000052668% | 0102555984 | 0.0001386781% |
| 0102554466 | 0.0000044254% | 0102555992 | 0.0000213178% |
| 0102554474 | 0.0000062367% | 0102556016 | 0.0000020104% |
| 0102554482 | 0.0000074121% | 0102556024 | 0.0001785711% |
| 0102554557 | 0.0000010534% | 0102556057 | 0.0000046502% |
| 0102554581 | 0.0000021067% | 0102556099 | 0.0000060954% |
| 0102554631 | 0.0013286276% | 0102556149 | 0.0000045218% |
| 0102554649 | 0.0131939585% | 0102556164 | 0.0000028518% |
| 0102554656 | 0.0037220532% | 0102556172 | 0.0001795859% |
| 0102554664 | 0.0138835209% | 0102556180 | 0.0000036290% |
| 0102554672 | 0.1032290166% | 0102556206 | 0.0004139340% |
| 0102554680 | 0.0000047851% | 0102556230 | 0.0000701323% |
| 0102554870 | 0.0008013733% | 0102556248 | 0.0000009442% |
| 0102554888 | 0.0008013091% | 0102556263 | 0.0000020297% |
| 0102554953 | 0.0001817312% | 0102556271 | 0.0000060376% |
| 0102554987 | 0.0000051448% | 0102556289 | 0.0001203084% |
| 0102555034 | 0.0000053054% | 0102556305 | 0.0000061725% |
| 0102555083 | 0.0000037895% | 0102556313 | 0.0000011304% |
| 0102555190 | 0.0000019718% | 0102556321 | 0.0000018562% |
| 0102555208 | 0.0000022930% | 0102556339 | 0.0000045731% |
| 0102555216 | 0.0007224416% | 0102556362 | 0.0000064101% |
| 0102555224 | 0.0000019205% | 0102556388 | 0.0000026141% |
| 0102555232 | 0.0000014002% | 0102556420 | 0.0000036418% |
| 0102555240 | 0.0000071744% | 0102556511 | 0.0000046502% |
| 0102555257 | 0.0000033078% | 0102556529 | 0.0000046502% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102556537 | 0.0000046502% | 0102559218 | 0.0000036161% |
| 0102556545 | 0.0000084012% | 0102559242 | 0.0000632533% |
| 0102556552 | 0.0000043869% | 0102559283 | 0.0414136133% |
| 0102556560 | 0.0000043869% | 0102559291 | 0.0000032564% |
| 0102556578 | 0.0000032950% | 0102559317 | 0.0000000257% |
| 0102556586 | 0.0000040529% | 0102559424 | 0.0000383322% |
| 0102556628 | 0.0000023315% | 0102559440 | 0.0000018948% |
| 0102556669 | 0.0000012011% | 0102559614 | 0.0000035455% |
| 0102556685 | 0.0000080159% | 0102559671 | 0.0000904802% |
| 0102556693 | 0.0000025628% | 0102559820 | 0.0000010919% |
| 0102556701 | 0.0000025499% | 0102559846 | 0.0001297181% |
| 0102556719 | 0.0000044640% | 0102559853 | 0.0000184275% |
| 0102556735 | 0.0000008157% | 0102559887 | 0.0034072769% |
| 0102556800 | 0.0063501224% | 0102559895 | 0.0009365894% |
| 0102556818 | 0.0002573037% | 0102559952 | 0.0007732022% |
| 0102556826 | 0.0000043869% | 0102560075 | 0.0021409970% |
| 0102556859 | 0.0001738823% | 0102560117 | 0.0000096280% |
| 0102556867 | 0.0000044254% | 0102560125 | 0.0000250110% |
| 0102556891 | 0.0000041364% | 0102560216 | 0.0000068533% |
| 0102556909 | 0.0000036290% | 0102560224 | 0.0000028518% |
| 0102556917 | 0.0000015993% | 0102560232 | 0.0000923300% |
| 0102556933 | 0.0000045988% | 0102560299 | 0.0013217357% |
| 0102556941 | 0.0000046374% | 0102560331 | 0.0000007579% |
| 0102557014 | 0.0000044832% | 0102560349 | 0.0000222427% |
| 0102557022 | 0.0001004808% | 0102560364 | 0.0000002826% |
| 0102557071 | 0.0000237200% | 0102560380 | 0.0000159482% |
| 0102557956 | 0.0000050806% | 0102560398 | 0.0000159482% |
| 0102558053 | 0.0000266424% | 0102560471 | 0.0032280378% |
| 0102558061 | 0.0021743193% | 0102560513 | 0.0002157086% |
| 0102558079 | 0.0021436111% | 0102560521 | 0.0000280105% |
| 0102558087 | 0.0020677367% | 0102560539 | 0.0000028646% |
| 0102558145 | 0.0000404004% | 0102560554 | 0.0000000385% |
| 0102558335 | 0.0098948121% | 0102560711 | 0.0030934961% |
| 0102558616 | 0.0107003732% | 0102560729 | 0.0010606938% |
| 0102558681 | 0.0000036547% | 0102560737 | 0.0027380110% |
| 0102558814 | 0.0000021067% | 0102560745 | 0.0061603497% |
| 0102558822 | 0.0000066542% | 0102560752 | 0.0061603754% |
| 0102558848 | 0.0000305861% | 0102560836 | 0.0000459434% |
| 0102559135 | 0.0000011433% | 0102560968 | 0.0000015736% |
| 0102559143 | 0.0000011882% | 0102560976 | 0.0000056394% |
| 0102559168 | 0.0000002248% | 0102560984 | 0.0000000899% |
| 0102559176 | 0.0000002248% | 0102560992 | 0.0000000899% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102561008 | 0.0000000899% | 0102562923 | 0.0000009185% |
| 0102561016 | 0.0000000899% | 0102562931 | 0.0000010020% |
| 0102561024 | 0.0000000899% | 0102562998 | 0.0000014773% |
| 0102561065 | 0.0092317893% | 0102563004 | 0.0000730033% |
| 0102561073 | 0.0088345036% | 0102563210 | 0.0000045988% |
| 0102561081 | 0.0092969438% | 0102563228 | 0.0001740558% |
| 0102561107 | 0.0000118568% | 0102563236 | 0.0018189049% |
| 0102561115 | 0.0000038795% | 0102563244 | 0.0000077076% |
| 0102561123 | 0.0000038795% | 0102563426 | 0.0000706911% |
| 0102561149 | 0.0000018241% | 0102563434 | 0.0000706911% |
| 0102561164 | 0.0000017342% | 0102563483 | 0.0019359183% |
| 0102561271 | 0.0000174126% | 0102563491 | 0.0020458665% |
| 0102561297 | 0.0012525605% | 0102563822 | 0.0009201210% |
| 0102561321 | 0.0000036161% | 0102563830 | 0.0000144388% |
| 0102561479 | 0.0000035069% | 0102563848 | 0.0000492127% |
| 0102561586 | 0.0000176246% | 0102563988 | 0.0000657069% |
| 0102561693 | 0.0000028968% | 0102564945 | 0.0018578794% |
| 0102561701 | 0.0000028968% | 0102565009 | 0.0001754945% |
| 0102561818 | 0.0000272269% | 0102565017 | 0.0000178815% |
| 0102561826 | 0.0041578510% | 0102565025 | 0.0000178815% |
| 0102561834 | 0.0000201745% | 0102565033 | 0.0016408283% |
| 0102561875 | 0.0000520773% | 0102565041 | 0.0023046283% |
| 0102561883 | 0.0000096666% | 0102565066 | 0.0000039052% |
| 0102561990 | 0.0000065321% | 0102565249 | 0.0000039052% |
| 0102562253 | 0.0000046245% | 0102565314 | 0.0000178687% |
| 0102562360 | 0.0000103345% | 0102565462 | 0.0000019076% |
| 0102562378 | 0.0004171969% | 0102565470 | 0.0000010020% |
| 0102562501 | 0.0000071231% | 0102565660 | 0.0014397833% |
| 0102562543 | 0.0000772297% | 0102566445 | 0.0000074635% |
| 0102562568 | 0.0001101088% | 0102566452 | 0.0000096152% |
| 0102562576 | 0.0001405600% | 0102566460 | 0.0000186908% |
| 0102562584 | 0.0002232942% | 0102566478 | 0.0000535225% |
| 0102562592 | 0.0012542240% | 0102566494 | 0.0011873225% |
| 0102562618 | 0.0042689746% | 0102566502 | 0.0000079999% |
| 0102562691 | 0.0001604776% | 0102566544 | 0.0000732410% |
| 0102562741 | 0.0000045731% | 0102566551 | 0.0107891834% |
| 0102562758 | 0.0049361980% | 0102566619 | 0.0000969481% |
| 0102562824 | 0.0010435188% | 0102566841 | 0.0000084012% |
| 0102562832 | 0.0122656161% | 0102567294 | 0.0000059477% |
| 0102562899 | 0.0000010020% | 0102567401 | 0.0000266938% |
| 0102562907 | 0.0000009056% | 0102567419 | 0.0000961067% |
| 0102562915 | 0.0000011176% | 0102567443 | 0.0000028646% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102567518 | 0.0396278638% | 0102570819 | 0.0000059220% |
| 0102567773 | 0.0028598288% | 0102570827 | 0.0000059220% |
| 0102567781 | 0.0000009763% | 0102570868 | 0.0000532271% |
| 0102567799 | 0.0005182107% | 0102570876 | 0.0000231098% |
| 0102567815 | 0.0901778791% | 0102571072 | 0.0005548280% |
| 0102567831 | 0.0000015736% | 0102571098 | 0.0001514148% |
| 0102567849 | 0.0003184824% | 0102571155 | 0.0000061082% |
| 0102567856 | 0.0003211479% | 0102571163 | 0.0000108291% |
| 0102567872 | 0.0000057742% | 0102571171 | 0.0008175977% |
| 0102568169 | 0.0000062431% | 0102571189 | 0.0008188566% |
| 0102568177 | 0.0000071231% | 0102571213 | 0.0022228255% |
| 0102568334 | 0.0000001734% | 0102571254 | 0.0000610245% |
| 0102568342 | 0.0000002120% | 0102571288 | 0.0000074378% |
| 0102568367 | 0.0000002633% | 0102571312 | 0.0000086260% |
| 0102568599 | 0.0000038795% | 0102571361 | 0.0000086389% |
| 0102568771 | 0.0004415463% | 0102571460 | 0.0215193206% |
| 0102568789 | 0.0000552953% | 0102571494 | 0.0000015608% |
| 0102568821 | 0.0077921602% | 0102571502 | 0.0000015608% |
| 0102568920 | 0.0043434424% | 0102571528 | 0.0000055366% |
| 0102568938 | 0.0003768029% | 0102571643 | 0.0000062110% |
| 0102568946 | 0.0005615721% | 0102571650 | 0.0003988914% |
| 0102568953 | 0.0000015993% | 0102571668 | 0.0001407848% |
| 0102569225 | 0.0004511037% | 0102571676 | 0.0034191850% |
| 0102569407 | 0.0000028968% | 0102571684 | 0.0000737099% |
| 0102569415 | 0.0001173346% | 0102571692 | 0.0000746797% |
| 0102569431 | 0.0004657609% | 0102571718 | 0.0000059220% |
| 0102569449 | 0.0004080120% | 0102571866 | 0.0006233610% |
| 0102569464 | 0.0004410967% | 0102571874 | 0.0004996034% |
| 0102569472 | 0.0003445468% | 0102571882 | 0.0003177181% |
| 0102569548 | 0.0000161345% | 0102571890 | 0.0002404563% |
| 0102569555 | 0.0001092417% | 0102572070 | 0.0002537326% |
| 0102569951 | 0.0004418161% | 0102572088 | 0.0002400774% |
| 0102569969 | 0.0004418418% | 0102572096 | 0.0001200387% |
| 0102570009 | 0.0000270535% | 0102572104 | 0.0001200387% |
| 0102570124 | 0.0000014901% | 0102572351 | 0.0013124546% |
| 0102570132 | 0.0000004432% | 0102572427 | 0.0001144700% |
| 0102570140 | 0.0000090114% | 0102572435 | 0.0012413331% |
| 0102570165 | 0.0000265461% | 0102572476 | 0.0000037574% |
| 0102570314 | 0.0000007194% | 0102572484 | 0.0012369848% |
| 0102570348 | 0.0010474818% | 0102572492 | 0.0000010148% |
| 0102570496 | 0.0000046117% | 0102572674 | 0.0025506918% |
| 0102570520 | 0.0010338266% | 0102572807 | 0.0000049714% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102572815 | 0.0000040400% | 0102575842 | 0.0015234937% |
| 0102572823 | 0.0004809319% | 0102575867 | 0.0005256100% |
| 0102572831 | 0.0017392024% | 0102575875 | 0.0005255971% |
| 0102572906 | 0.0000005716% | 0102575883 | 0.0005256100% |
| 0102573045 | 0.0000459434% | 0102576097 | 0.0000110154% |
| 0102573086 | 0.0049986163% | 0102576121 | 0.0000317166% |
| 0102573128 | 0.0000277086% | 0102576147 | 0.0079777323% |
| 0102573136 | 0.0000276958% | 0102576154 | 0.0079770001% |
| 0102573151 | 0.0000277215% | 0102576162 | 0.0003807594% |
| 0102573169 | 0.0002364163% | 0102576170 | 0.0003808301% |
| 0102573177 | 0.0002446248% | 0102576188 | 0.0000020810% |
| 0102573185 | 0.0002217077% | 0102576196 | 0.0003152902% |
| 0102573367 | 0.0000482814% | 0102576204 | 0.0004464149% |
| 0102573375 | 0.0000062238% | 0102576287 | 0.0109815061% |
| 0102573383 | 0.0000062238% | 0102576303 | 0.0001319468% |
| 0102573391 | 0.0000054146% | 0102576352 | 0.0017521446% |
| 0102573409 | 0.0000038923% | 0102576667 | 0.0000177466% |
| 0102573458 | 0.0010564161% | 0102576873 | 0.0000829332% |
| 0102573466 | 0.0000010405% | 0102576907 | 0.0000363090% |
| 0102573474 | 0.0000010405% | 0102576915 | 0.0000056522% |
| 0102573482 | 0.0007728425% | 0102576923 | 0.0001203984% |
| 0102574142 | 0.0017857624% | 0102576931 | 0.0001264103% |
| 0102574159 | 0.0017858395% | 0102576949 | 0.0000048301% |
| 0102574431 | 0.0000002120% | 0102576964 | 0.0000209453% |
| 0102574449 | 0.0000002120% | 0102577004 | 0.0000855089% |
| 0102574456 | 0.0000002120% | 0102577012 | 0.0000141755% |
| 0102574464 | 0.0000010662% | 0102577020 | 0.0000149077% |
| 0102574472 | 0.0000004560% | 0102577038 | 0.0000800429% |
| 0102574787 | 0.0031351233% | 0102577046 | 0.0000282546% |
| 0102574910 | 0.0000000385% | 0102577053 | 0.0000192239% |
| 0102575446 | 0.0000023444% | 0102577061 | 0.0000037703% |
| 0102575453 | 0.0000023444% | 0102577079 | 0.0000254927% |
| 0102575552 | 0.0000061982% | 0102577087 | 0.0000125055% |
| 0102575578 | 0.0000061982% | 0102577095 | 0.0000420511% |
| 0102575644 | 0.0000023572% | 0102577103 | 0.0000152417% |
| 0102575651 | 0.0000166804% | 0102577111 | 0.0000259744% |
| 0102575669 | 0.0000166804% | 0102577129 | 0.0000050934% |
| 0102575685 | 0.0000007708% | 0102577186 | 0.0000367586% |
| 0102575693 | 0.0000051448% | 0102577194 | 0.0000420640% |
| 0102575743 | 0.0005607757% | 0102577202 | 0.0000593224% |
| 0102575792 | 0.0000846418% | 0102577210 | 0.0000156399% |
| 0102575800 | 0.0000845711% | 0102577236 | 0.0000125055% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102577244 | 0.0008538425% | 0102578796 | 0.0000007579% |
| 0102577251 | 0.0000322240% | 0102578804 | 0.0000142269% |
| 0102577269 | 0.0000418520% | 0102578812 | 0.0000007579% |
| 0102577277 | 0.0000375037% | 0102578929 | 0.0000856502% |
| 0102577285 | 0.0000125055% | 0102578960 | 0.0000118696% |
| 0102577293 | 0.0000152417% | 0102579117 | 0.0000005716% |
| 0102577301 | 0.0000318771% | 0102579158 | 0.0000022545% |
| 0102577319 | 0.0000160959% | 0102579174 | 0.0000166547% |
| 0102577327 | 0.0000234695% | 0102579190 | 0.0012439858% |
| 0102577335 | 0.0000070267% | 0102579208 | 0.0006715460% |
| 0102577368 | 0.0000323974% | 0102579216 | 0.0006715846% |
| 0102577376 | 0.0001765222% | 0102579257 | 0.0017987303% |
| 0102577442 | 0.0000080672% | 0102579380 | 0.0015469568% |
| 0102577459 | 0.0000028775% | 0102579398 | 0.0003738933% |
| 0102577509 | 0.0088974808% | 0102579406 | 0.0003738933% |
| 0102577657 | 0.0000017984% | 0102579463 | 0.0013389493% |
| 0102577665 | 0.0000368164% | 0102579539 | 0.0001813587% |
| 0102577681 | 0.0000017984% | 0102579596 | 0.0131717350% |
| 0102577715 | 0.0000003597% | 0102579604 | 0.0016228248% |
| 0102577731 | 0.0000003597% | 0102579612 | 0.0000280298% |
| 0102577749 | 0.0000021324% | 0102579653 | 0.0001872678% |
| 0102577764 | 0.0000035583% | 0102579711 | 0.0000758102% |
| 0102577772 | 0.0002976142% | 0102579729 | 0.0000434834% |
| 0102577830 | 0.0000012653% | 0102579760 | 0.0000748532% |
| 0102577848 | 0.0000012653% | 0102579794 | 0.0000022930% |
| 0102577855 | 0.0000720528% | 0102579844 | 0.0041706134% |
| 0102577897 | 0.0014778522% | 0102579950 | 0.0000232832% |
| 0102577905 | 0.0000543703% | 0102580131 | 0.0034125630% |
| 0102577962 | 0.0000274903% | 0102580248 | 0.0034124024% |
| 0102578010 | 0.0000017984% | 0102580255 | 0.0013631895% |
| 0102578069 | 0.0000052540% | 0102580362 | 0.0000034299% |
| 0102578077 | 0.0001443303% | 0102580420 | 0.0000470032% |
| 0102578093 | 0.0000056779% | 0102580453 | 0.0000601767% |
| 0102578150 | 0.0000086774% | 0102580461 | 0.0015125875% |
| 0102578192 | 0.0001615567% | 0102580479 | 0.0000035840% |
| 0102578499 | 0.0000518140% | 0102580487 | 0.0000013617% |
| 0102578564 | 0.0000238806% | 0102580727 | 0.0000382166% |
| 0102578580 | 0.0000238934% | 0102580768 | 0.0000027041% |
| 0102578648 | 0.0000208682% | 0102581170 | 0.0000053311% |
| 0102578655 | 0.0000208682% | 0102581253 | 0.0000043098% |
| 0102578671 | 0.0000211444% | 0102581865 | 0.0000018241% |
| 0102578762 | 0.0000070139% | 0102581964 | 0.0011141585% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102582038 | 0.0020323976% | 0102584554 | 0.0034790021% |
| 0102582103 | 0.1440034300% | 0102584562 | 0.0058054941% |
| 0102582277 | 0.0000071359% | 0102584570 | 0.0000147471% |
| 0102582285 | 0.0000068019% | 0102584638 | 0.0000003211% |
| 0102582293 | 0.0000071359% | 0102584646 | 0.0009147449% |
| 0102582483 | 0.0000135589% | 0102584661 | 0.0009280662% |
| 0102582582 | 0.0000005331% | 0102584679 | 0.0000110411% |
| 0102582608 | 0.0000183568% | 0102584695 | 0.0000129358% |
| 0102582921 | 0.0000010919% | 0102584703 | 0.0000129358% |
| 0102583606 | 0.0000271177% | 0102584711 | 0.0000110411% |
| 0102583721 | 0.0000063459% | 0102584786 | 0.0000434385% |
| 0102583762 | 0.0006966405% | 0102584810 | 0.0000037189% |
| 0102583770 | 0.0000210545% | 0102584844 | 0.0007349984% |
| 0102583788 | 0.0003646249% | 0102584976 | 0.0000079837% |
| 0102583846 | 0.0000313890% | 0102584992 | 0.0000011882% |
| 0102583861 | 0.0000418520% | 0102585007 | 0.0000011882% |
| 0102583879 | 0.0002440917% | 0102585080 | 0.0000036804% |
| 0102584026 | 0.0000000128% | 0102585098 | 0.0000057229% |
| 0102584075 | 0.0000054531% | 0102585122 | 0.0002125999% |
| 0102584232 | 0.0003511753% | 0102585304 | 0.0002746907% |
| 0102584257 | 0.0001786418% | 0102585312 | 0.0078164518% |
| 0102584265 | 0.0011051214% | 0102585338 | 0.0006689704% |
| 0102584273 | 0.0000017085% | 0102585379 | 0.0006688934% |
| 0102584281 | 0.0001733749% | 0102585734 | 0.0010381300% |
| 0102584307 | 0.0000154665% | 0102585791 | 0.0000065900% |
| 0102584323 | 0.0008606636% | 0102585809 | 0.0029763606% |
| 0102584331 | 0.0001754817% | 0102585817 | 0.0029762257% |
| 0102584349 | 0.0000127881% | 0102585825 | 0.0029763863% |
| 0102584372 | 0.0030332643% | 0102585833 | 0.0008547224% |
| 0102584380 | 0.0029089323% | 0102585841 | 0.0018314425% |
| 0102584398 | 0.0002169740% | 0102585858 | 0.0023621073% |
| 0102584430 | 0.0000064679% | 0102585866 | 0.0023614779% |
| 0102584448 | 0.0000053439% | 0102586054 | 0.0000017470% |
| 0102584455 | 0.0000053439% | 0102586062 | 0.0000027490% |
| 0102584463 | 0.0000050163% | 0102586096 | 0.0000016635% |
| 0102584471 | 0.0000041492% | 0102586112 | 0.0000026141% |
| 0102584489 | 0.0000041492% | 0102586195 | 0.0000006551% |
| 0102584497 | 0.0000041492% | 0102586211 | 0.0000030959% |
| 0102584505 | 0.0001347087% | 0102586328 | 0.0000026013% |
| 0102584513 | 0.0000049071% | 0102586591 | 0.0004319632% |
| 0102584521 | 0.0000049071% | 0102586617 | 0.0000017342% |
| 0102584539 | 0.0000059990% | 0102586633 | 0.0000018562% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102586658 | 0.0006311713% | 0102587391 | 0.0000015736% |
| 0102586666 | 0.0000027490% | 0102587417 | 0.0000196286% |
| 0102586674 | 0.0003140120% | 0102587433 | 0.0007273359% |
| 0102586724 | 0.0000017984% | 0102587458 | 0.0000018241% |
| 0102586732 | 0.0000006102% | 0102587466 | 0.0001416262% |
| 0102586740 | 0.0000018241% | 0102587490 | 0.0000022930% |
| 0102586757 | 0.0000015351% | 0102587508 | 0.0221586105% |
| 0102586765 | 0.0000006808% | 0102587516 | 0.0010517595% |
| 0102586773 | 0.0000029224% | 0102587532 | 0.0000023058% |
| 0102586815 | 0.0000016379% | 0102587540 | 0.0000046117% |
| 0102586823 | 0.0046116523% | 0102587573 | 0.0007960679% |
| 0102586831 | 0.0000023765% | 0102587649 | 0.0000072965% |
| 0102586849 | 0.0010309170% | 0102587656 | 0.0011061042% |
| 0102586856 | 0.0010249758% | 0102587664 | 0.0000027490% |
| 0102586880 | 0.0010309170% | 0102587698 | 0.0002022269% |
| 0102586906 | 0.0011125078% | 0102587706 | 0.0009513751% |
| 0102586914 | 0.0010309170% | 0102587722 | 0.0000014901% |
| 0102587003 | 0.0026241062% | 0102587730 | 0.0006756953% |
| 0102587029 | 0.0013698565% | 0102587748 | 0.0000015608% |
| 0102587037 | 0.0019035595% | 0102587763 | 0.0000002826% |
| 0102587060 | 0.0000038152% | 0102587789 | 0.0000017342% |
| 0102587078 | 0.0000042905% | 0102587797 | 0.0000027490% |
| 0102587128 | 0.0017199335% | 0102587904 | 0.0000144645% |
| 0102587136 | 0.0006269579% | 0102587995 | 0.0000457186% |
| 0102587144 | 0.0000267067% | 0102588001 | 0.0115813462% |
| 0102587151 | 0.0010517852% | 0102588035 | 0.0086857222% |
| 0102587169 | 0.0009513751% | 0102588043 | 0.0043352017% |
| 0102587177 | 0.0010308528% | 0102588050 | 0.0101321083% |
| 0102587185 | 0.0000072515% | 0102588068 | 0.0101320248% |
| 0102587193 | 0.0000296291% | 0102588134 | 0.0000163593% |
| 0102587219 | 0.0269210546% | 0102588225 | 0.0141455712% |
| 0102587235 | 0.0019874433% | 0102588241 | 0.0141456547% |
| 0102587243 | 0.0000024150% | 0102588266 | 0.0000076690% |
| 0102587250 | 0.0010739059% | 0102588373 | 0.0001808384% |
| 0102587276 | 0.0000025628% | 0102588431 | 0.0000009763% |
| 0102587292 | 0.0010105305% | 0102588555 | 0.0005391881% |
| 0102587318 | 0.0010310005% | 0102588563 | 0.0000172778% |
| 0102587334 | 0.0000013231% | 0102588571 | 0.0000001220% |
| 0102587342 | 0.0000028775% | 0102588696 | 0.0005927877% |
| 0102587359 | 0.0000027490% | 0102588712 | 0.0016975752% |
| 0102587375 | 0.0000017342% | 0102588787 | 0.0000009763% |
| 0102587383 | 0.0000828433% | 0102588795 | 0.0000016828% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102588811 | 0.0003807080% | 0102589744 | 0.0000026141% |
| 0102588829 | 0.0010308399% | 0102589751 | 0.0025323864% |
| 0102588837 | 0.0000015351% | 0102589769 | 0.0042315866% |
| 0102588845 | 0.0031184685% | 0102589777 | 0.0018790816% |
| 0102588860 | 0.0006222562% | 0102589785 | 0.0004528700% |
| 0102588878 | 0.0000043740% | 0102589793 | 0.0013752647% |
| 0102588894 | 0.0000016635% | 0102589819 | 0.0000031986% |
| 0102588910 | 0.0007531176% | 0102589827 | 0.0012347175% |
| 0102588944 | 0.0010379052% | 0102589835 | 0.0134719313% |
| 0102588951 | 0.0000015351% | 0102589843 | 0.0002659747% |
| 0102588969 | 0.0000004239% | 0102589868 | 0.0003806502% |
| 0102588977 | 0.0000016828% | 0102589876 | 0.0006366373% |
| 0102589025 | 0.0031185173% | 0102589884 | 0.0003004146% |
| 0102589041 | 0.0000022930% | 0102589892 | 0.0003040821% |
| 0102589066 | 0.0000028903% | 0102589918 | 0.0003003632% |
| 0102589082 | 0.0000018241% | 0102589926 | 0.0017043450% |
| 0102589090 | 0.0000015608% | 0102589959 | 0.0003003761% |
| 0102589108 | 0.0010309170% | 0102589967 | 0.0088022668% |
| 0102589116 | 0.0000015351% | 0102589975 | 0.0004590810% |
| 0102589132 | 0.0000243302% | 0102589983 | 0.0008760787% |
| 0102589165 | 0.0000016828% | 0102590056 | 0.0007213753% |
| 0102589173 | 0.0000010277% | 0102590114 | 0.0007213625% |
| 0102589181 | 0.0010309042% | 0102590163 | 0.0000163721% |
| 0102589199 | 0.0010517081% | 0102590205 | 0.0041952519% |
| 0102589215 | 0.0000018370% | 0102590494 | 0.0000198919% |
| 0102589223 | 0.0000016379% | 0102590551 | 0.0013711989% |
| 0102589231 | 0.0000043740% | 0102590569 | 0.0013711989% |
| 0102589249 | 0.0000025628% | 0102590601 | 0.0024759992% |
| 0102589363 | 0.0009242381% | 0102590635 | 0.0000461618% |
| 0102589389 | 0.0002226776% | 0102590643 | 0.0000468940% |
| 0102589405 | 0.0024934697% | 0102590668 | 0.0000461618% |
| 0102589462 | 0.0000018241% | 0102590676 | 0.0012373188% |
| 0102589470 | 0.0000027233% | 0102590692 | 0.0005697357% |
| 0102589488 | 0.0207864417% | 0102590700 | 0.0006059227% |
| 0102589520 | 0.0009971451% | 0102592284 | 0.0000102382% |
| 0102589538 | 0.0000016828% | 0102593126 | 0.0008904662% |
| 0102589546 | 0.0000025756% | 0102593381 | 0.0001426668% |
| 0102589553 | 0.0010602250% | 0102593399 | 0.0000140406% |
| 0102589561 | 0.0008685446% | 0102593498 | 0.0000025306% |
| 0102589579 | 0.0000016828% | 0102593522 | 0.0016199858% |
| 0102589603 | 0.0000033464% | 0102593530 | 0.0008178932% |
| 0102589728 | 0.0000640690% | 0102593555 | 0.0001767341% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102593563 | 0.0001887579% | 0102596939 | 0.0084374813% |
| 0102593571 | 0.0001887579% | 0102596962 | 0.0031642899% |
| 0102593589 | 0.0001887708% | 0102596970 | 0.0309991582% |
| 0102593597 | 0.0001887579% | 0102597150 | 0.0000402270% |
| 0102593605 | 0.0001867861% | 0102597218 | 0.0001272645% |
| 0102593928 | 0.0000958241% | 0102597341 | 0.0000293850% |
| 0102594165 | 0.0000008286% | 0102597358 | 0.0003885184% |
| 0102594173 | 0.0047621037% | 0102597366 | 0.0000264112% |
| 0102594207 | 0.0193231054% | 0102597374 | 0.0000232961% |
| 0102594256 | 0.0000114521% | 0102597382 | 0.0000232961% |
| 0102594264 | 0.0000114521% | 0102597390 | 0.0000232961% |
| 0102594280 | 0.0000015094% | 0102597408 | 0.0000454938% |
| 0102594298 | 0.0000062817% | 0102597523 | 0.0000123064% |
| 0102594314 | 0.0000041300% | 0102597531 | 0.0000931457% |
| 0102594421 | 0.0007412673% | 0102597564 | 0.0000123064% |
| 0102594439 | 0.0007404258% | 0102597606 | 0.0001060366% |
| 0102594454 | 0.0001208544% | 0102597622 | 0.0000051705% |
| 0102594470 | 0.0001208415% | 0102597630 | 0.0001625458% |
| 0102594512 | 0.0001208544% | 0102597713 | 0.0000220115% |
| 0102594652 | 0.0001433476% | 0102597804 | 0.0000069304% |
| 0102594777 | 0.0000124284% | 0102597812 | 0.0000069304% |
| 0102594801 | 0.0000230263% | 0102597820 | 0.0000069304% |
| 0102594819 | 0.0002190679% | 0102598000 | 0.0000106236% |
| 0102594884 | 0.0019846108% | 0102598018 | 0.0006496823% |
| 0102594959 | 0.0000032564% | 0102598026 | 0.0002552805% |
| 0102594967 | 0.0000035840% | 0102598034 | 0.0007546013% |
| 0102595071 | 0.0000016250% | 0102598042 | 0.0001893874% |
| 0102595287 | 0.0000062688% | 0102598059 | 0.0002291969% |
| 0102595402 | 0.0008185033% | 0102598067 | 0.0001440670% |
| 0102595410 | 0.0008185098% | 0102598075 | 0.0001408940% |
| 0102595428 | 0.0016127343% | 0102598091 | 0.0003733730% |
| 0102595436 | 0.0012533184% | 0102598109 | 0.0036748252% |
| 0102595444 | 0.0111047498% | 0102598307 | 0.0000313183% |
| 0102595451 | 0.0000742366% | 0102598406 | 0.0000235851% |
| 0102595501 | 0.0000095895% | 0102598422 | 0.0000030830% |
| 0102595683 | 0.0001433604% | 0102598596 | 0.0000206562% |
| 0102595923 | 0.0078350527% | 0102598620 | 0.0019455206% |
| 0102595956 | 0.0111309362% | 0102598646 | 0.0000008799% |
| 0102596509 | 0.0000155757% | 0102598786 | 0.0011837320% |
| 0102596517 | 0.0000156014% | 0102598877 | 0.0036374243% |
| 0102596525 | 0.0000155757% | 0102599412 | 0.0000054659% |
| 0102596905 | 0.0998415225% | 0102599461 | 0.0004197082% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102599511 | 0.0000052668% | 0102602513 | 0.0000055623% |
| 0102599529 | 0.0000052668% | 0102602547 | 0.0000011176% |
| 0102599578 | 0.0003053860% | 0102602554 | 0.0000007579% |
| 0102599586 | 0.0000024022% | 0102602562 | 0.0000864145% |
| 0102599594 | 0.0000024022% | 0102602596 | 0.0015169230% |
| 0102599636 | 0.0001841334% | 0102602604 | 0.0008505475% |
| 0102600095 | 0.0002516001% | 0102602869 | 0.0007950146% |
| 0102600202 | 0.0019420137% | 0102603354 | 0.0000088380% |
| 0102600350 | 0.0000129615% | 0102603461 | 0.0000074956% |
| 0102600392 | 0.0000230520% | 0102603479 | 0.0027689568% |
| 0102600517 | 0.0000189991% | 0102603487 | 0.0029100564% |
| 0102600632 | 0.0000438688% | 0102603578 | 0.0001798814% |
| 0102600640 | 0.0000438688% | 0102603586 | 0.0001798814% |
| 0102600657 | 0.0000438688% | 0102603594 | 0.0001798814% |
| 0102600665 | 0.0000438817% | 0102603610 | 0.0000072901% |
| 0102600673 | 0.0000438688% | 0102603651 | 0.0001045080% |
| 0102600715 | 0.0000475299% | 0102603727 | 0.0001574139% |
| 0102600731 | 0.0100076506% | 0102604204 | 0.0003191632% |
| 0102600780 | 0.0002986034% | 0102604220 | 0.0003585745% |
| 0102600798 | 0.0000220564% | 0102604287 | 0.0030492419% |
| 0102601317 | 0.0000075084% | 0102604345 | 0.0059938024% |
| 0102601325 | 0.0000075084% | 0102604352 | 0.0064407054% |
| 0102601366 | 0.0000075084% | 0102604360 | 0.0089058691% |
| 0102601374 | 0.0000139892% | 0102604378 | 0.0061469707% |
| 0102601499 | 0.0000034234% | 0102604493 | 0.0003738162% |
| 0102601929 | 0.0001091196% | 0102604519 | 0.0000025499% |
| 0102601937 | 0.0000828819% | 0102604535 | 0.0000105593% |
| 0102601945 | 0.0000651095% | 0102604675 | 0.0000012139% |
| 0102601952 | 0.0000854254% | 0102604709 | 0.0010174416% |
| 0102601960 | 0.0000651095% | 0102604717 | 0.0000353455% |
| 0102601986 | 0.0001563862% | 0102604725 | 0.0000178366% |
| 0102602018 | 0.0000097886% | 0102604733 | 0.0000353455% |
| 0102602042 | 0.0000014773% | 0102604816 | 0.0007295068% |
| 0102602083 | 0.0005104968% | 0102604824 | 0.0000590398% |
| 0102602216 | 0.0027380367% | 0102604832 | 0.0007104114% |
| 0102602257 | 0.0001458782% | 0102604881 | 0.0000144517% |
| 0102602273 | 0.0001692385% | 0102604899 | 0.0000144517% |
| 0102602315 | 0.0000536253% | 0102604907 | 0.0000144517% |
| 0102602323 | 0.0000083177% | 0102605029 | 0.0001808384% |
| 0102602331 | 0.0000097051% | 0102605094 | 0.0006019083% |
| 0102602372 | 0.0000274389% | 0102605367 | 0.0000216518% |
| 0102602406 | 0.0002558521% | 0102605375 | 0.0000112016% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102605383 | 0.0005017744% | 0102608502 | 0.0022496413% |
| 0102605391 | 0.0000216518% | 0102608528 | 0.0000063073% |
| 0102605409 | 0.0000216518% | 0102608577 | 0.0000000128% |
| 0102605888 | 0.0000151325% | 0102608643 | 0.0000045089% |
| 0102605920 | 0.0001166409% | 0102608668 | 0.0000001606% |
| 0102605938 | 0.0001118815% | 0102608684 | 0.0000002376% |
| 0102605946 | 0.0001070964% | 0102608775 | 0.0000304641% |
| 0102605953 | 0.0000031216% | 0102608783 | 0.0000272269% |
| 0102605979 | 0.0000753863% | 0102608833 | 0.0000002120% |
| 0102606027 | 0.0002787436% | 0102608874 | 0.0030028938% |
| 0102606415 | 0.0001495843% | 0102608932 | 0.0001410803% |
| 0102606670 | 0.0000940000% | 0102608957 | 0.0031836166% |
| 0102606688 | 0.0000206691% | 0102608965 | 0.0033648661% |
| 0102606787 | 0.0036684665% | 0102609013 | 0.0001495714% |
| 0102606852 | 0.0000037895% | 0102609021 | 0.0001496100% |
| 0102606910 | 0.0000039052% | 0102609054 | 0.0000035069% |
| 0102606936 | 0.0000014516% | 0102609179 | 0.0000189349% |
| 0102607082 | 0.0000006294% | 0102609187 | 0.0000189477% |
| 0102607090 | 0.0000003468% | 0102609195 | 0.0000189349% |
| 0102607108 | 0.0000003725% | 0102609203 | 0.0000100391% |
| 0102607181 | 0.0003796804% | 0102609369 | 0.0000010277% |
| 0102607256 | 0.0000010919% | 0102609427 | 0.0000023701% |
| 0102607397 | 0.0000032950% | 0102609559 | 0.0230132558% |
| 0102607405 | 0.0000052925% | 0102609690 | 0.0000250238% |
| 0102607413 | 0.0000020104% | 0102610037 | 0.0001689880% |
| 0102607421 | 0.0000087866% | 0102610227 | 0.0029415353% |
| 0102607736 | 0.0000357630% | 0102610367 | 0.0024367357% |
| 0102607769 | 0.0000010277% | 0102610722 | 0.0000272912% |
| 0102607777 | 0.0011661588% | 0102610730 | 0.0000357052% |
| 0102607801 | 0.0000197763% | 0102610755 | 0.0066883233% |
| 0102607819 | 0.0000274260% | 0102610763 | 0.0100331498% |
| 0102607827 | 0.0056047766% | 0102610821 | 0.0000071359% |
| 0102607835 | 0.0000194102% | 0102610839 | 0.0023382910% |
| 0102607876 | 0.0000137066% | 0102610847 | 0.0000912381% |
| 0102607884 | 0.0000137066% | 0102610870 | 0.0000913088% |
| 0102607900 | 0.0000132506% | 0102610888 | 0.0000911354% |
| 0102607975 | 0.0000063073% | 0102610912 | 0.0000069625% |
| 0102608163 | 0.0012433307% | 0102610938 | 0.0001929457% |
| 0102608205 | 0.0000060376% | 0102610946 | 0.0021442020% |
| 0102608239 | 0.0000047980% | 0102610961 | 0.0005150506% |
| 0102608353 | 0.0000057614% | 0102610979 | 0.0002862649% |
| 0102608478 | 0.0010491839% | 0102611001 | 0.0019663182% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102611019 | 0.0019662668% | 0102612678 | 0.0000770241% |
| 0102611027 | 0.0018751571% | 0102612694 | 0.0014396805% |
| 0102611035 | 0.0019660934% | 0102612702 | 0.0016989047% |
| 0102611043 | 0.0016689352% | 0102612710 | 0.0000170915% |
| 0102611050 | 0.0021247854% | 0102612728 | 0.0027178108% |
| 0102611076 | 0.0002295437% | 0102612744 | 0.0000831452% |
| 0102611100 | 0.0000083049% | 0102612751 | 0.0002618255% |
| 0102611126 | 0.0000017856% | 0102612769 | 0.0000351850% |
| 0102611134 | 0.0015494296% | 0102612785 | 0.0000182412% |
| 0102611209 | 0.0000093197% | 0102612793 | 0.0017558956% |
| 0102611266 | 0.0000100005% | 0102612801 | 0.0000424108% |
| 0102611274 | 0.0000100134% | 0102612835 | 0.0011835715% |
| 0102611415 | 0.0000031216% | 0102612918 | 0.0000926383% |
| 0102611449 | 0.0000012910% | 0102612926 | 0.0000070010% |
| 0102611456 | 0.0000013745% | 0102612934 | 0.0000062431% |
| 0102611605 | 0.0000993632% | 0102612942 | 0.0000069882% |
| 0102611621 | 0.0002787885% | 0102612959 | 0.0000069304% |
| 0102611639 | 0.0000112916% | 0102612967 | 0.0000059862% |
| 0102611688 | 0.0000016828% | 0102612991 | 0.0000006937% |
| 0102611696 | 0.0000146700% | 0102613007 | 0.0000007451% |
| 0102611704 | 0.0000000257% | 0102613031 | 0.0000017214% |
| 0102611712 | 0.0000000257% | 0102613056 | 0.0000017214% |
| 0102611753 | 0.0000017470% | 0102613080 | 0.0001504514% |
| 0102611795 | 0.0001159473% | 0102613114 | 0.0002373091% |
| 0102611837 | 0.0000459498% | 0102613122 | 0.0000011882% |
| 0102611845 | 0.0000104694% | 0102613130 | 0.0000196157% |
| 0102611852 | 0.0000188514% | 0102613148 | 0.0000066799% |
| 0102611860 | 0.0003364025% | 0102613254 | 0.0000013488% |
| 0102611878 | 0.0000012396% | 0102613593 | 0.0009976782% |
| 0102611886 | 0.0006206505% | 0102613999 | 0.0006298032% |
| 0102611894 | 0.0000028646% | 0102614005 | 0.0000013488% |
| 0102611902 | 0.0000035969% | 0102614153 | 0.0000012910% |
| 0102611910 | 0.0000041749% | 0102614179 | 0.0002683191% |
| 0102611928 | 0.0477687714% | 0102615036 | 0.0000042520% |
| 0102612124 | 0.0000316780% | 0102615051 | 0.0003433457% |
| 0102612389 | 0.0000017470% | 0102615093 | 0.0089693087% |
| 0102612439 | 0.0000171621% | 0102615200 | 0.0016573867% |
| 0102612454 | 0.0005364519% | 0102615267 | 0.0000321084% |
| 0102612462 | 0.0005367217% | 0102615374 | 0.0005307869% |
| 0102612587 | 0.0000045475% | 0102615424 | 0.0005595746% |
| 0102612645 | 0.0000216389% | 0102615432 | 0.0009167618% |
| 0102612652 | 0.0020561176% | 0102615457 | 0.0000020297% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102615549 | 0.0004456955% | 0102617230 | 0.0016733606% |
| 0102615598 | 0.0001247596% | 0102617339 | 0.0000100005% |
| 0102615697 | 0.0000058128% | 0102617354 | 0.0008589037% |
| 0102615705 | 0.0000058128% | 0102617370 | 0.0000058385% |
| 0102615713 | 0.0000085040% | 0102617388 | 0.0000074121% |
| 0102615747 | 0.0003004532% | 0102617404 | 0.0000035198% |
| 0102615754 | 0.0005691320% | 0102617412 | 0.0000013874% |
| 0102615820 | 0.0000890415% | 0102617446 | 0.0032339469% |
| 0102615911 | 0.0000038538% | 0102617479 | 0.0000019590% |
| 0102616042 | 0.0102684163% | 0102617487 | 0.0000012396% |
| 0102616059 | 0.0102682429% | 0102617529 | 0.0005541857% |
| 0102616067 | 0.0102684163% | 0102617628 | 0.0000567468% |
| 0102616166 | 0.0000000514% | 0102617719 | 0.0000319735% |
| 0102616190 | 0.0000000257% | 0102617917 | 0.0100840774% |
| 0102616208 | 0.0000000257% | 0102617925 | 0.0010990517% |
| 0102616216 | 0.0000000514% | 0102617941 | 0.0000014901% |
| 0102616398 | 0.0000892149% | 0102617958 | 0.0000007708% |
| 0102616471 | 0.0000082021% | 0102617966 | 0.0000007708% |
| 0102616687 | 0.0003082506% | 0102617974 | 0.0001456021% |
| 0102616695 | 0.0000069882% | 0102617982 | 0.0000110796% |
| 0102616703 | 0.0003764560% | 0102618014 | 0.0000115870% |
| 0102616711 | 0.0002013598% | 0102618022 | 0.0000057485% |
| 0102616729 | 0.0004533324% | 0102618030 | 0.0000057999% |
| 0102616737 | 0.0000669080% | 0102618089 | 0.0000343436% |
| 0102616745 | 0.0023402564% | 0102618139 | 0.0000000514% |
| 0102616778 | 0.0022129470% | 0102618147 | 0.0000005331% |
| 0102616786 | 0.0022549338% | 0102618188 | 0.0001333342% |
| 0102616802 | 0.0000005460% | 0102618196 | 0.0000221849% |
| 0102616828 | 0.0003395176% | 0102618220 | 0.0001164418% |
| 0102616836 | 0.0068031080% | 0102618238 | 0.0001164290% |
| 0102616844 | 0.0038082301% | 0102618303 | 0.0000000642% |
| 0102616851 | 0.0000084012% | 0102618311 | 0.0000000642% |
| 0102616869 | 0.0020122166% | 0102618329 | 0.0000000642% |
| 0102616885 | 0.0000201488% | 0102618337 | 0.0004084424% |
| 0102616901 | 0.0000216518% | 0102618352 | 0.0043652291% |
| 0102616984 | 0.0002574515% | 0102618360 | 0.0001891497% |
| 0102616992 | 0.0002101207% | 0102618378 | 0.0001891497% |
| 0102617008 | 0.0002574129% | 0102618394 | 0.0000000514% |
| 0102617016 | 0.0002573487% | 0102618485 | 0.0000045475% |
| 0102617024 | 0.0002574964% | 0102618527 | 0.0001081883% |
| 0102617032 | 0.0006297968% | 0102618535 | 0.0001189468% |
| 0102617131 | 0.0001095885% | 0102618550 | 0.0055933437% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102618568 | 0.0019161741% | 0102621067 | 0.0000021967% |
| 0102618576 | 0.0000257625% | 0102621075 | 0.0000022031% |
| 0102618584 | 0.0000767094% | 0102621117 | 0.0000068148% |
| 0102618592 | 0.0000246770% | 0102621166 | 0.0032435043% |
| 0102618600 | 0.0000246770% | 0102621174 | 0.0032435043% |
| 0102618618 | 0.0009001327% | 0102621182 | 0.0033196099% |
| 0102618626 | 0.0008999721% | 0102621216 | 0.0001751348% |
| 0102618634 | 0.0009001327% | 0102621224 | 0.0000008928% |
| 0102618642 | 0.0009000685% | 0102621513 | 0.0001812238% |
| 0102618659 | 0.0009001327% | 0102621521 | 0.0001812559% |
| 0102618675 | 0.0000594959% | 0102621612 | 0.0000000899% |
| 0102618790 | 0.0004649580% | 0102621794 | 0.0003459598% |
| 0102618816 | 0.0002733740% | 0102621810 | 0.0000851171% |
| 0102619020 | 0.0000001863% | 0102622016 | 0.0000188771% |
| 0102619038 | 0.0002422547% | 0102622032 | 0.0000104823% |
| 0102619046 | 0.0001218114% | 0102622040 | 0.0000052925% |
| 0102619053 | 0.0001219977% | 0102622057 | 0.0000053054% |
| 0102619194 | 0.0000013745% | 0102622065 | 0.0000053054% |
| 0102619202 | 0.0002286830% | 0102622073 | 0.0001295318% |
| 0102619228 | 0.0346054697% | 0102622081 | 0.0000761570% |
| 0102619236 | 0.0043096640% | 0102622099 | 0.0021248689% |
| 0102619244 | 0.0042925982% | 0102622115 | 0.0146393747% |
| 0102619277 | 0.0013467467% | 0102622198 | 0.0000020104% |
| 0102619301 | 0.0000126275% | 0102622206 | 0.0000020104% |
| 0102619319 | 0.0000003340% | 0102622214 | 0.0000020104% |
| 0102619327 | 0.0000003468% | 0102622230 | 0.0000020104% |
| 0102619335 | 0.0000016828% | 0102622263 | 0.0000040272% |
| 0102619863 | 0.0000117604% | 0102622362 | 0.0012441207% |
| 0102619871 | 0.0000303613% | 0102622529 | 0.0037337751% |
| 0102619905 | 0.0026699726% | 0102623014 | 0.0003760771% |
| 0102619996 | 0.0000079195% | 0102623022 | 0.0001880385% |
| 0102620192 | 0.0007627970% | 0102623030 | 0.0001880385% |
| 0102620259 | 0.0011925058% | 0102623048 | 0.0136145852% |
| 0102620267 | 0.0011897760% | 0102623055 | 0.0000343436% |
| 0102620275 | 0.0006223076% | 0102623154 | 0.0000005973% |
| 0102620283 | 0.0000000257% | 0102623196 | 0.0000018562% |
| 0102620291 | 0.0007118116% | 0102623279 | 0.0000692010% |
| 0102620317 | 0.0006223847% | 0102623634 | 0.0003516698% |
| 0102620325 | 0.0006221728% | 0102623717 | 0.0000008543% |
| 0102620366 | 0.0000246770% | 0102624749 | 0.0000004368% |
| 0102620424 | 0.0000002955% | 0102624756 | 0.0000004689% |
| 0102620804 | 0.0000001349% | 0102624848 | 0.0003000421% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102624855 | 0.0000840958% | 0102626165 | 0.0000045860% |
| 0102624863 | 0.0001923483% | 0102626454 | 0.0001093894% |
| 0102624871 | 0.0001631046% | 0102626462 | 0.0000266167% |
| 0102624889 | 0.0004702248% | 0102626645 | 0.0000350694% |
| 0102624897 | 0.0000353455% | 0102626736 | 0.0094717768% |
| 0102624905 | 0.0000373495% | 0102626983 | 0.0076161069% |
| 0102625001 | 0.0000038409% | 0102627197 | 0.0000304512% |
| 0102625050 | 0.0000785078% | 0102627205 | 0.0000321726% |
| 0102625068 | 0.0037000675% | 0102627213 | 0.0000321854% |
| 0102625084 | 0.0000016700% | 0102627221 | 0.0003797317% |
| 0102625100 | 0.0000016957% | 0102627494 | 0.0000086260% |
| 0102625126 | 0.0000016122% | 0102627783 | 0.0000152931% |
| 0102625159 | 0.0000049457% | 0102627809 | 0.0000614806% |
| 0102625225 | 0.0000015222% | 0102627817 | 0.0000192946% |
| 0102625316 | 0.0000046823% | 0102627825 | 0.0000425842% |
| 0102625381 | 0.0005680015% | 0102627841 | 0.0034017981% |
| 0102625407 | 0.0000051448% | 0102628211 | 0.0042801313% |
| 0102625431 | 0.0006597085% | 0102628302 | 0.0114998132% |
| 0102625456 | 0.0005065852% | 0102628310 | 0.0019869359% |
| 0102625464 | 0.0000049971% | 0102628328 | 0.0000006294% |
| 0102625506 | 0.0000062945% | 0102629359 | 0.0008934528% |
| 0102625555 | 0.0000008799% | 0102631140 | 0.0081539719% |
| 0102625605 | 0.0000416914% | 0102631876 | 0.0016901438% |
| 0102625613 | 0.0000073222% | 0102631892 | 0.0000140534% |
| 0102625696 | 0.0000001349% | 0102631900 | 0.0000057036% |
| 0102625704 | 0.0000024279% | 0102631918 | 0.0000084012% |
| 0102625720 | 0.0000024279% | 0102631926 | 0.0000364246% |
| 0102625761 | 0.0000006937% | 0102631942 | 0.0000040529% |
| 0102625779 | 0.0000009634% | 0102631959 | 0.0000087352% |
| 0102625787 | 0.0000006937% | 0102631991 | 0.0000012910% |
| 0102625795 | 0.0162407725% | 0102632882 | 0.0007556290% |
| 0102625837 | 0.0000094546% | 0102632890 | 0.0000082150% |
| 0102625845 | 0.0000006423% | 0102632908 | 0.0000082150% |
| 0102625860 | 0.0000006423% | 0102632965 | 0.0035801444% |
| 0102625951 | 0.0010891604% | 0102633021 | 0.0000427319% |
| 0102625993 | 0.0000009570% | 0102633054 | 0.0000023572% |
| 0102626009 | 0.0004847728% | 0102633617 | 0.0000187229% |
| 0102626017 | 0.0000054659% | 0102633633 | 0.0000733566% |
| 0102626033 | 0.0000045860% | 0102633682 | 0.0000045603% |
| 0102626041 | 0.0004569614% | 0102633757 | 0.0000032115% |
| 0102626108 | 0.0004569486% | 0102634888 | 0.0000044383% |
| 0102626116 | 0.0036111095% | 0102634904 | 0.0000047080% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102634920 | 0.0000061853% | 0102637097 | 0.0000026141% |
| 0102634938 | 0.0000047080% | 0102637113 | 0.0011713229% |
| 0102634961 | 0.0000047080% | 0102637139 | 0.0001160564% |
| 0102635034 | 0.0001457883% | 0102637212 | 0.0000012910% |
| 0102635067 | 0.0000442542% | 0102637311 | 0.0000432522% |
| 0102635075 | 0.0007732279% | 0102637360 | 0.0030552923% |
| 0102635083 | 0.0002476372% | 0102637428 | 0.0000470931% |
| 0102635091 | 0.0005217305% | 0102637451 | 0.0046517187% |
| 0102635109 | 0.0002234034% | 0102637626 | 0.0000907500% |
| 0102635117 | 0.0002473096% | 0102637634 | 0.0000498422% |
| 0102635166 | 0.0000010919% | 0102637774 | 0.0022084958% |
| 0102635588 | 0.0000056137% | 0102637790 | 0.0001212141% |
| 0102635661 | 0.0000025628% | 0102637816 | 0.0000780903% |
| 0102635679 | 0.0000025628% | 0102637824 | 0.0000780518% |
| 0102635687 | 0.0000024407% | 0102637832 | 0.0000780775% |
| 0102635695 | 0.0000025628% | 0102637949 | 0.0000573442% |
| 0102635703 | 0.0034206238% | 0102638053 | 0.0000432522% |
| 0102635711 | 0.0001255496% | 0102638087 | 0.0000169052% |
| 0102635729 | 0.0000176503% | 0102638129 | 0.0000412161% |
| 0102635760 | 0.0000056650% | 0102638731 | 0.0000128395% |
| 0102635794 | 0.0001247852% | 0102638749 | 0.0000016250% |
| 0102635802 | 0.0051075433% | 0102638756 | 0.0000040529% |
| 0102635828 | 0.0006543582% | 0102638764 | 0.0004341727% |
| 0102635869 | 0.0006987216% | 0102638806 | 0.0006841222% |
| 0102635877 | 0.0006987344% | 0102638814 | 0.0006841350% |
| 0102635919 | 0.0012465100% | 0102638822 | 0.0002543042% |
| 0102635943 | 0.0011664029% | 0102638848 | 0.0000000642% |
| 0102636008 | 0.0002609841% | 0102638996 | 0.0000056779% |
| 0102636123 | 0.0067841860% | 0102639283 | 0.0000012653% |
| 0102636412 | 0.0000498935% | 0102639424 | 0.0001668428% |
| 0102636420 | 0.0000498935% | 0102639812 | 0.0007686547% |
| 0102636529 | 0.0000565991% | 0102639887 | 0.0006256026% |
| 0102636545 | 0.0000011497% | 0102639895 | 0.0006256026% |
| 0102636602 | 0.0027895360% | 0102639903 | 0.0006277350% |
| 0102636867 | 0.0610907972% | 0102639911 | 0.0006883613% |
| 0102636875 | 0.0610909899% | 0102639929 | 0.0029475729% |
| 0102636909 | 0.0000791052% | 0102639937 | 0.0003849472% |
| 0102636917 | 0.0000019975% | 0102639945 | 0.0003849343% |
| 0102637006 | 0.0000104694% | 0102639978 | 0.0001517167% |
| 0102637055 | 0.0007862922% | 0102640059 | 0.0002569055% |
| 0102637071 | 0.0002301089% | 0102640067 | 0.0000454810% |
| 0102637089 | 0.0000562651% | 0102640075 | 0.0000046952% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102640083 | 0.0000122422% | 0102642063 | 0.0000025756% |
| 0102640141 | 0.0027700294% | 0102642071 | 0.0003510404% |
| 0102640158 | 0.0046852273% | 0102642089 | 0.0000007322% |
| 0102640166 | 0.0001517231% | 0102642147 | 0.0000024407% |
| 0102640174 | 0.0001768947% | 0102642170 | 0.0000041171% |
| 0102640208 | 0.0004296124% | 0102642204 | 0.0000011304% |
| 0102640216 | 0.0002334553% | 0102642337 | 0.0000762020% |
| 0102640224 | 0.0013887079% | 0102645884 | 0.0004355473% |
| 0102640315 | 0.0182264687% | 0102646114 | 0.0015677864% |
| 0102640349 | 0.0000148242% | 0102646122 | 0.0014839861% |
| 0102640398 | 0.0000231612% | 0102647211 | 0.0000115035% |
| 0102640455 | 0.0000051319% | 0102647229 | 0.0000001092% |
| 0102640745 | 0.0000092812% | 0102647245 | 0.0000054531% |
| 0102640869 | 0.0000025885% | 0102647260 | 0.0000058513% |
| 0102640901 | 0.0000028646% | 0102647617 | 0.0000098143% |
| 0102640950 | 0.0001596812% | 0102647633 | 0.0000015736% |
| 0102640976 | 0.0000044832% | 0102647658 | 0.0000010791% |
| 0102641008 | 0.0000028004% | 0102647666 | 0.0000194551% |
| 0102641016 | 0.0000044832% | 0102647674 | 0.0000033207% |
| 0102641131 | 0.0004038371% | 0102647682 | 0.0000033078% |
| 0102641271 | 0.0000025306% | 0102647690 | 0.0000026912% |
| 0102641297 | 0.0000025178% | 0102647807 | 0.0000797988% |
| 0102641313 | 0.0000025306% | 0102647815 | 0.0000755083% |
| 0102641321 | 0.0000025306% | 0102647823 | 0.0000956635% |
| 0102641347 | 0.0002271993% | 0102647831 | 0.0000063587% |
| 0102641362 | 0.0002330506% | 0102647849 | 0.0003211736% |
| 0102641396 | 0.0000293208% | 0102647955 | 0.0000009570% |
| 0102641495 | 0.0000089729% | 0102647963 | 0.0000009570% |
| 0102641768 | 0.0000058770% | 0102648029 | 0.0000034427% |
| 0102641776 | 0.0000058834% | 0102648060 | 0.0000037574% |
| 0102641800 | 0.0031171454% | 0102648102 | 0.0000042905% |
| 0102641818 | 0.0006894276% | 0102648177 | 0.0000011754% |
| 0102641826 | 0.0002430383% | 0102648201 | 0.0000015094% |
| 0102641842 | 0.0002298135% | 0102648268 | 0.0025248137% |
| 0102641859 | 0.0002298135% | 0102648334 | 0.0001736383% |
| 0102641875 | 0.0000023315% | 0102648391 | 0.0000153894% |
| 0102641909 | 0.0018067590% | 0102648409 | 0.0000153894% |
| 0102641917 | 0.0040277732% | 0102648573 | 0.0004529856% |
| 0102641958 | 0.0004168115% | 0102648623 | 0.0004914270% |
| 0102642030 | 0.0007871079% | 0102648656 | 0.0013402017% |
| 0102642048 | 0.0000328406% | 0102648763 | 0.0036278027% |
| 0102642055 | 0.0000025628% | 0102648789 | 0.0001973326% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102648805 | 0.0001973454% | 0102649936 | 0.0000032243% |
| 0102648813 | 0.0001973454% | 0102649944 | 0.0000033977% |
| 0102648912 | 0.0041220430% | 0102650025 | 0.0000028968% |
| 0102648953 | 0.0003439751% | 0102650033 | 0.0000040143% |
| 0102648979 | 0.0004144286% | 0102650041 | 0.0000041171% |
| 0102648987 | 0.0000950020% | 0102650066 | 0.0000017085% |
| 0102648995 | 0.0001751862% | 0102650082 | 0.0003221050% |
| 0102649001 | 0.0000950020% | 0102650132 | 0.0025087499% |
| 0102649019 | 0.0000950020% | 0102650140 | 0.0000033078% |
| 0102649035 | 0.0003906251% | 0102650173 | 0.0003078267% |
| 0102649068 | 0.0000340417% | 0102650504 | 0.0000516791% |
| 0102649076 | 0.0000142397% | 0102650512 | 0.0000006551% |
| 0102649084 | 0.0000141755% | 0102650520 | 0.0000620137% |
| 0102649092 | 0.0000387497% | 0102650546 | 0.0006528809% |
| 0102649100 | 0.0001644021% | 0102650587 | 0.0000221721% |
| 0102649142 | 0.0000449093% | 0102650595 | 0.0000482557% |
| 0102649225 | 0.0000020297% | 0102650611 | 0.0000054146% |
| 0102649266 | 0.0011572566% | 0102650652 | 0.0001076681% |
| 0102649274 | 0.0000049585% | 0102650660 | 0.0000427319% |
| 0102649365 | 0.0000097629% | 0102650678 | 0.0001333342% |
| 0102649407 | 0.0001034418% | 0102650686 | 0.0001038785% |
| 0102649415 | 0.0000854254% | 0102650728 | 0.0000544025% |
| 0102649423 | 0.0001075717% | 0102650785 | 0.0001733621% |
| 0102649480 | 0.0018557855% | 0102650793 | 0.0007360647% |
| 0102649514 | 0.0013496949% | 0102650801 | 0.0008814034% |
| 0102649522 | 0.0000126789% | 0102650892 | 0.0008813713% |
| 0102649530 | 0.0003528003% | 0102650900 | 0.0008327880% |
| 0102649548 | 0.0003439880% | 0102650918 | 0.0008826944% |
| 0102649555 | 0.0004508917% | 0102650926 | 0.0008810694% |
| 0102649589 | 0.0000024793% | 0102650942 | 0.0040964411% |
| 0102649662 | 0.0000938523% | 0102650959 | 0.0030039086% |
| 0102649688 | 0.0000134818% | 0102650967 | 0.0032662672% |
| 0102649696 | 0.0000024921% | 0102650975 | 0.0156674014% |
| 0102649704 | 0.0000024921% | 0102651023 | 0.0000003340% |
| 0102649738 | 0.0000155500% | 0102651031 | 0.0000564963% |
| 0102649746 | 0.0000037703% | 0102651049 | 0.0000341188% |
| 0102649829 | 0.0000056650% | 0102651056 | 0.0000580700% |
| 0102649886 | 0.0000031472% | 0102651072 | 0.0000505872% |
| 0102649894 | 0.0000028261% | 0102651080 | 0.0000003340% |
| 0102649902 | 0.0000028261% | 0102651098 | 0.0000105593% |
| 0102649910 | 0.0000038409% | 0102651221 | 0.0000023765% |
| 0102649928 | 0.0000032243% | 0102651312 | 0.0000043997% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102651320 | 0.0000043997% | 0102652344 | 0.0000305219% |
| 0102651338 | 0.0011085192% | 0102652369 | 0.0000015222% |
| 0102651346 | 0.0000035455% | 0102652377 | 0.0000000257% |
| 0102651361 | 0.0000043997% | 0102652419 | 0.0000015608% |
| 0102651379 | 0.0002949166% | 0102652492 | 0.0000084655% |
| 0102651387 | 0.0000008799% | 0102652500 | 0.0000011754% |
| 0102651437 | 0.0007053886% | 0102652518 | 0.0000084655% |
| 0102651460 | 0.0000233860% | 0102652526 | 0.0000895874% |
| 0102651700 | 0.0000020297% | 0102652534 | 0.0000084655% |
| 0102651718 | 0.0000021581% | 0102652559 | 0.0000084655% |
| 0102651726 | 0.0000022288% | 0102652625 | 0.0002324918% |
| 0102651734 | 0.0000000257% | 0102652674 | 0.0000170273% |
| 0102651767 | 0.0000153573% | 0102652708 | 0.0000022930% |
| 0102651775 | 0.0007010788% | 0102652906 | 0.0017956281% |
| 0102651783 | 0.0007266936% | 0102652948 | 0.0000775058% |
| 0102651791 | 0.0000034299% | 0102652955 | 0.0055362950% |
| 0102651809 | 0.0007182666% | 0102652963 | 0.0126539097% |
| 0102651866 | 0.0000055302% | 0102652971 | 0.0056240134% |
| 0102651932 | 0.0000025306% | 0102652989 | 0.0003293051% |
| 0102651973 | 0.0000545052% | 0102653003 | 0.0241576665% |
| 0102651999 | 0.0020838391% | 0102653011 | 0.0212402559% |
| 0102652005 | 0.0000012782% | 0102653037 | 0.0004167473% |
| 0102652039 | 0.0000103859% | 0102653045 | 0.0823731042% |
| 0102652047 | 0.0020786300% | 0102653052 | 0.0126541345% |
| 0102652054 | 0.0000034812% | 0102653078 | 0.0084358948% |
| 0102652062 | 0.0004282508% | 0102653086 | 0.0006587194% |
| 0102652070 | 0.0000008799% | 0102653102 | 0.0112737764% |
| 0102652096 | 0.0000032115% | 0102653110 | 0.0084358820% |
| 0102652104 | 0.0030404938% | 0102653151 | 0.0112739049% |
| 0102652112 | 0.1030869344% | 0102653169 | 0.0055361730% |
| 0102652120 | 0.0008464239% | 0102653177 | 0.0017674248% |
| 0102652138 | 0.0005218911% | 0102653185 | 0.0007813594% |
| 0102652146 | 0.0004410903% | 0102653193 | 0.0137258951% |
| 0102652153 | 0.0019284934% | 0102653219 | 0.0049211169% |
| 0102652179 | 0.0003214370% | 0102653227 | 0.0000188899% |
| 0102652195 | 0.0108285497% | 0102653235 | 0.0112737314% |
| 0102652203 | 0.0026182678% | 0102653243 | 0.0000256533% |
| 0102652229 | 0.0258354140% | 0102653250 | 0.0126538519% |
| 0102652237 | 0.0039239076% | 0102653268 | 0.0028118686% |
| 0102652245 | 0.0212484901% | 0102653276 | 0.0000188963% |
| 0102652252 | 0.0010706944% | 0102653284 | 0.0226814779% |
| 0102652310 | 0.0000000385% | 0102653292 | 0.0000278114% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102653300 | 0.0007814429% | 0102654498 | 0.0006833707% |
| 0102653318 | 0.0000227630% | 0102654506 | 0.0000028518% |
| 0102653326 | 0.0126539097% | 0102654563 | 0.0000038281% |
| 0102653334 | 0.0006728820% | 0102654571 | 0.0000038281% |
| 0102653342 | 0.0168719759% | 0102654589 | 0.0000053760% |
| 0102653367 | 0.0017674826% | 0102654605 | 0.0000030959% |
| 0102653375 | 0.0017956409% | 0102654613 | 0.0000030959% |
| 0102653581 | 0.0007812502% | 0102654621 | 0.0000050163% |
| 0102653607 | 0.0084357856% | 0102654639 | 0.0000030959% |
| 0102653615 | 0.0253079863% | 0102654654 | 0.0002336929% |
| 0102653623 | 0.0775058246% | 0102654662 | 0.0005934107% |
| 0102653631 | 0.0056239748% | 0102654670 | 0.0000034427% |
| 0102653656 | 0.0044289577% | 0102654738 | 0.0002287729% |
| 0102653664 | 0.0017956923% | 0102654753 | 0.0000032243% |
| 0102653672 | 0.0006593617% | 0102654795 | 0.0000031087% |
| 0102653680 | 0.0226815357% | 0102654803 | 0.0003385220% |
| 0102653698 | 0.0000061082% | 0102654811 | 0.0000032821% |
| 0102653706 | 0.0004166252% | 0102654829 | 0.0000032821% |
| 0102653722 | 0.0073811872% | 0102654845 | 0.0000031087% |
| 0102653730 | 0.0044288292% | 0102654852 | 0.0000592004% |
| 0102653979 | 0.0000046566% | 0102654860 | 0.0000592004% |
| 0102653987 | 0.0000046566% | 0102654878 | 0.0002072111% |
| 0102654175 | 0.0006378640% | 0102654886 | 0.0000592004% |
| 0102654183 | 0.0000659317% | 0102654902 | 0.0008288507% |
| 0102654217 | 0.0038830254% | 0102654910 | 0.0000190505% |
| 0102654258 | 0.0000003211% | 0102654928 | 0.0000027876% |
| 0102654266 | 0.0011682656% | 0102654936 | 0.0000527710% |
| 0102654274 | 0.0310993627% | 0102654944 | 0.0000081058% |
| 0102654340 | 0.0003567632% | 0102654951 | 0.0000621614% |
| 0102654357 | 0.0211890649% | 0102654969 | 0.0000621614% |
| 0102654365 | 0.0005128797% | 0102654977 | 0.0000080929% |
| 0102654373 | 0.0068220237% | 0102655149 | 0.0000364567% |
| 0102654381 | 0.0068219851% | 0102655289 | 0.0000708902% |
| 0102654399 | 0.0073071176% | 0102655313 | 0.0000731575% |
| 0102654407 | 0.0067988817% | 0102655362 | 0.0311885841% |
| 0102654415 | 0.0011248913% | 0102655370 | 0.0007808519% |
| 0102654423 | 0.0011249748% | 0102655420 | 0.0005272928% |
| 0102654449 | 0.0011249363% | 0102655438 | 0.0041246379% |
| 0102654456 | 0.0000033721% | 0102655453 | 0.0002048153% |
| 0102654464 | 0.0000033721% | 0102655479 | 0.0001365585% |
| 0102654472 | 0.0000043483% | 0102655487 | 0.0001365714% |
| 0102654480 | 0.0000028261% | 0102655495 | 0.0001365457% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102655503 | 0.0001365714% | 0102657178 | 0.0000489494% |
| 0102655511 | 0.0001365457% | 0102657186 | 0.0000565734% |
| 0102655529 | 0.0001365585% | 0102657236 | 0.0001140525% |
| 0102655537 | 0.0001365585% | 0102657244 | 0.0000464701% |
| 0102655545 | 0.0001365714% | 0102657251 | 0.0000481979% |
| 0102655552 | 0.0001365200% | 0102657269 | 0.0001140653% |
| 0102655560 | 0.0001137891% | 0102657616 | 0.0000030959% |
| 0102655578 | 0.0000334122% | 0102657673 | 0.0000005460% |
| 0102655586 | 0.0000334122% | 0102657681 | 0.0000005203% |
| 0102655594 | 0.0001115090% | 0102657699 | 0.0001542538% |
| 0102655602 | 0.0000287363% | 0102657707 | 0.0000206948% |
| 0102655628 | 0.0000070396% | 0102657723 | 0.0002561348% |
| 0102655727 | 0.0001419988% | 0102657756 | 0.0000858236% |
| 0102655735 | 0.0005296693% | 0102657806 | 0.0000185367% |
| 0102655784 | 0.0001171869% | 0102657913 | 0.0044984284% |
| 0102655842 | 0.0002048153% | 0102657970 | 0.0000115485% |
| 0102655933 | 0.0001542923% | 0102657988 | 0.0000002376% |
| 0102655941 | 0.0000287299% | 0102658002 | 0.0000002376% |
| 0102656097 | 0.0007929721% | 0102658150 | 0.0000233731% |
| 0102656105 | 0.0000017727% | 0102658242 | 0.0000000514% |
| 0102656113 | 0.0126155196% | 0102658291 | 0.0008059079% |
| 0102656220 | 0.0014690913% | 0102658317 | 0.0000042006% |
| 0102656238 | 0.0036665717% | 0102658481 | 0.0000192111% |
| 0102656246 | 0.0045159309% | 0102658523 | 0.0000122165% |
| 0102656253 | 0.0036986416% | 0102658531 | 0.0000128780% |
| 0102656279 | 0.0019106825% | 0102658846 | 0.0000015094% |
| 0102656287 | 0.0012433307% | 0102658853 | 0.0000015351% |
| 0102656329 | 0.0000701580% | 0102658861 | 0.0000407858% |
| 0102656352 | 0.0021971336% | 0102658879 | 0.0085953062% |
| 0102656378 | 0.0000018434% | 0102658887 | 0.0000004560% |
| 0102656402 | 0.0000467078% | 0102658978 | 0.0007046371% |
| 0102656428 | 0.0000833443% | 0102658994 | 0.0025025710% |
| 0102656949 | 0.0000165455% | 0102659000 | 0.0009963872% |
| 0102656956 | 0.0000078103% | 0102659182 | 0.0002729436% |
| 0102656964 | 0.0000078103% | 0102659323 | 0.0000358401% |
| 0102656972 | 0.0000100905% | 0102659463 | 0.0003397874% |
| 0102656980 | 0.0000100905% | 0102659505 | 0.0000041749% |
| 0102657012 | 0.0000021710% | 0102659877 | 0.0000485576% |
| 0102657020 | 0.0000022802% | 0102659919 | 0.0000023058% |
| 0102657038 | 0.0000022802% | 0102659935 | 0.0000180292% |
| 0102657046 | 0.0000021710% | 0102659950 | 0.0000149077% |
| 0102657053 | 0.0007921050% | 0102660057 | 0.0013255060% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102660065 | 0.0016214824% | 0102661741 | 0.0000100648% |
| 0102660081 | 0.0002521975% | 0102661758 | 0.0000045218% |
| 0102660099 | 0.0000040015% | 0102661881 | 0.0000008671% |
| 0102660297 | 0.0000000257% | 0102661899 | 0.0000024793% |
| 0102660313 | 0.0000538694% | 0102661931 | 0.0000440165% |
| 0102660362 | 0.0014404256% | 0102661956 | 0.0009105700% |
| 0102660388 | 0.0000446909% | 0102661972 | 0.0000052154% |
| 0102660453 | 0.0000047466% | 0102662012 | 0.0000013488% |
| 0102660461 | 0.0000036290% | 0102662129 | 0.0000020425% |
| 0102660578 | 0.0000237714% | 0102662152 | 0.0001627192% |
| 0102660586 | 0.0000017214% | 0102662160 | 0.0014805498% |
| 0102660594 | 0.0000018241% | 0102662194 | 0.0025925631% |
| 0102660602 | 0.0000033849% | 0102662202 | 0.0002462113% |
| 0102660610 | 0.0000057999% | 0102662244 | 0.0145823324% |
| 0102660628 | 0.0055266927% | 0102662251 | 0.0004790949% |
| 0102660636 | 0.0000022159% | 0102662301 | 0.0053370099% |
| 0102660644 | 0.0000018241% | 0102662319 | 0.0053370099% |
| 0102660651 | 0.0000181577% | 0102662459 | 0.0003268644% |
| 0102660685 | 0.0017459850% | 0102662574 | 0.0000030959% |
| 0102660701 | 0.0000095060% | 0102662640 | 0.0011549572% |
| 0102660727 | 0.0000089729% | 0102662822 | 0.0003268387% |
| 0102660735 | 0.0000095060% | 0102662830 | 0.0072237605% |
| 0102660743 | 0.0000144902% | 0102663143 | 0.0000001991% |
| 0102660768 | 0.0000072387% | 0102664216 | 0.0122929972% |
| 0102660784 | 0.0000000385% | 0102664224 | 0.0000017214% |
| 0102660792 | 0.0002253302% | 0102664679 | 0.0003455166% |
| 0102660800 | 0.0000000514% | 0102664695 | 0.0013507868% |
| 0102660826 | 0.0000033849% | 0102664737 | 0.0055386779% |
| 0102660842 | 0.0004412123% | 0102664778 | 0.0000023444% |
| 0102660909 | 0.0052620283% | 0102664935 | 0.0000320698% |
| 0102660917 | 0.0012492013% | 0102664943 | 0.0000149205% |
| 0102660925 | 0.0012552131% | 0102665064 | 0.0001394103% |
| 0102660933 | 0.0012070538% | 0102665163 | 0.0000032693% |
| 0102660941 | 0.0011933344% | 0102665189 | 0.0000233860% |
| 0102661022 | 0.0001208287% | 0102665197 | 0.0000007579% |
| 0102661030 | 0.0000121844% | 0102665379 | 0.0000034234% |
| 0102661105 | 0.0000617760% | 0102665387 | 0.0000034234% |
| 0102661121 | 0.0000756239% | 0102665395 | 0.0000034234% |
| 0102661170 | 0.0000617760% | 0102665411 | 0.0000034234% |
| 0102661626 | 0.0000022545% | 0102665502 | 0.0001941211% |
| 0102661725 | 0.0000063973% | 0102665536 | 0.0000889580% |
| 0102661733 | 0.0000101226% | 0102665551 | 0.0000889580% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102665627 | 0.0009059455% | 0102668423 | 0.0000326929% |
| 0102665635 | 0.0000037895% | 0102668431 | 0.0000062110% |
| 0102665759 | 0.0001073726% | 0102668449 | 0.0001186128% |
| 0102665767 | 0.0001073726% | 0102668605 | 0.0000088701% |
| 0102665775 | 0.0002170832% | 0102668647 | 0.0000006680% |
| 0102665783 | 0.0000086003% | 0102668670 | 0.0001337710% |
| 0102665791 | 0.0000008414% | 0102668696 | 0.0007822008% |
| 0102665809 | 0.0070243212% | 0102668704 | 0.0028347729% |
| 0102665866 | 0.0206780800% | 0102668761 | 0.0000171300% |
| 0102665874 | 0.3153368001% | 0102668795 | 0.0000020682% |
| 0102665890 | 0.0620336811% | 0102668829 | 0.0002609199% |
| 0102665916 | 0.0006129173% | 0102668860 | 0.0000025499% |
| 0102665957 | 0.0000024150% | 0102668928 | 0.0000125569% |
| 0102666005 | 0.0000025306% | 0102668936 | 0.0000125569% |
| 0102666179 | 0.0000024022% | 0102668944 | 0.0000250688% |
| 0102666294 | 0.0016360946% | 0102668951 | 0.0000155307% |
| 0102666302 | 0.0007111500% | 0102668969 | 0.0001094408% |
| 0102666336 | 0.0000025306% | 0102668977 | 0.0000014387% |
| 0102666369 | 0.0000014965% | 0102668985 | 0.0000074249% |
| 0102666427 | 0.0000285051% | 0102668993 | 0.0001094408% |
| 0102666922 | 0.0000025306% | 0102669041 | 0.0002506560% |
| 0102667128 | 0.0000050677% | 0102669090 | 0.0000025499% |
| 0102667417 | 0.0008271743% | 0102669157 | 0.0000029995% |
| 0102667425 | 0.0008927335% | 0102669249 | 0.0000012782% |
| 0102667458 | 0.0006714112% | 0102669256 | 0.0006777763% |
| 0102667730 | 0.0000261479% | 0102669330 | 0.0000024150% |
| 0102667896 | 0.0000030638% | 0102669371 | 0.0000016507% |
| 0102667904 | 0.0000541969% | 0102669405 | 0.0010494408% |
| 0102667912 | 0.0004997062% | 0102669421 | 0.0001154141% |
| 0102667938 | 0.0000028389% | 0102669512 | 0.0000529701% |
| 0102667946 | 0.0000030638% | 0102669603 | 0.0000617760% |
| 0102667953 | 0.0000022031% | 0102669645 | 0.0000032243% |
| 0102667961 | 0.0086826777% | 0102669652 | 0.0000027876% |
| 0102667979 | 0.0002107180% | 0102669702 | 0.0003798554% |
| 0102667995 | 0.0000050163% | 0102669736 | 0.0000660409% |
| 0102668001 | 0.0000000257% | 0102669785 | 0.0001208287% |
| 0102668076 | 0.0002667969% | 0102669801 | 0.0000021067% |
| 0102668134 | 0.0000006808% | 0102669934 | 0.0010857305% |
| 0102668159 | 0.0000929338% | 0102669959 | 0.0007299500% |
| 0102668175 | 0.0000785592% | 0102669967 | 0.0008497767% |
| 0102668308 | 0.0000395847% | 0102669975 | 0.0006370933% |
| 0102668407 | 0.0022705866% | 0102669983 | 0.0023302816% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102670007 | 0.0023302816% | 0102673415 | 0.0000121844% |
| 0102670023 | 0.0008595460% | 0102673514 | 0.0000077204% |
| 0102670031 | 0.0009053610% | 0102673530 | 0.0000053054% |
| 0102670049 | 0.0000015094% | 0102673555 | 0.0000684238% |
| 0102670056 | 0.0000015094% | 0102673613 | 0.0000848794% |
| 0102670080 | 0.0037263566% | 0102673621 | 0.0000148948% |
| 0102670130 | 0.0134529193% | 0102673647 | 0.0009744142% |
| 0102670171 | 0.0008550564% | 0102673688 | 0.0000094289% |
| 0102670189 | 0.0000044832% | 0102673860 | 0.0000856823% |
| 0102670601 | 0.0004966938% | 0102673878 | 0.0000865879% |
| 0102670668 | 0.0000549484% | 0102673886 | 0.0000049714% |
| 0102670700 | 0.0001180540% | 0102673894 | 0.0008319209% |
| 0102671401 | 0.0000564963% | 0102673951 | 0.0000284666% |
| 0102671427 | 0.0032734417% | 0102673969 | 0.0000284666% |
| 0102671450 | 0.0000044511% | 0102673993 | 0.0048850905% |
| 0102671567 | 0.0026524379% | 0102674017 | 0.0048850648% |
| 0102671591 | 0.0000064422% | 0102674058 | 0.0048850905% |
| 0102671609 | 0.0000068019% | 0102674165 | 0.0001299300% |
| 0102671757 | 0.0006366694% | 0102674173 | 0.0001248431% |
| 0102671773 | 0.0007575495% | 0102674249 | 0.0000129744% |
| 0102671781 | 0.0000023058% | 0102674256 | 0.0000128909% |
| 0102671856 | 0.0006426427% | 0102674322 | 0.0008210276% |
| 0102671864 | 0.0000459627% | 0102674397 | 0.0049063762% |
| 0102671880 | 0.0006366501% | 0102674454 | 0.0003553630% |
| 0102671898 | 0.0000042520% | 0102674512 | 0.0001025747% |
| 0102671914 | 0.0000036804% | 0102674520 | 0.0001044566% |
| 0102671963 | 0.0000689440% | 0102674728 | 0.0000337077% |
| 0102672177 | 0.0002083865% | 0102674769 | 0.0000026527% |
| 0102672193 | 0.0000015993% | 0102674793 | 0.0000735300% |
| 0102672227 | 0.0000692266% | 0102674819 | 0.0000006166% |
| 0102672318 | 0.0000080929% | 0102674827 | 0.0009954430% |
| 0102672367 | 0.0000530665% | 0102674835 | 0.0002126770% |
| 0102672375 | 0.0005736794% | 0102674843 | 0.0000043034% |
| 0102672540 | 0.0024539299% | 0102674868 | 0.0000049585% |
| 0102672888 | 0.0008052271% | 0102674876 | 0.0054723481% |
| 0102672946 | 0.0000987466% | 0102674934 | 0.0000291731% |
| 0102672987 | 0.0000008543% | 0102674959 | 0.0000041492% |
| 0102673001 | 0.0000008286% | 0102674975 | 0.0000023315% |
| 0102673035 | 0.0005019735% | 0102674983 | 0.0019850026% |
| 0102673068 | 0.0009385870% | 0102675022 | 0.0006405617% |
| 0102673266 | 0.0001570413% | 0102675055 | 0.0005432924% |
| 0102673274 | 0.0001779481% | 0102675063 | 0.0008400652% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102675089 | 0.0000015479% | 0102675915 | 0.0000001734% |
| 0102675105 | 0.0068356018% | 0102675980 | 0.0000003468% |
| 0102675139 | 0.0170902537% | 0102675998 | 0.0000005460% |
| 0102675147 | 0.0001227492% | 0102676004 | 0.0000431751% |
| 0102675162 | 0.0170903437% | 0102676012 | 0.0000005460% |
| 0102675170 | 0.0005703459% | 0102676020 | 0.0000005716% |
| 0102675188 | 0.0002372834% | 0102676038 | 0.0000031729% |
| 0102675303 | 0.0000029738% | 0102676046 | 0.0000475620% |
| 0102675329 | 0.0000040400% | 0102676061 | 0.0000029481% |
| 0102675345 | 0.0000029867% | 0102676079 | 0.0000005203% |
| 0102675352 | 0.0045081849% | 0102676087 | 0.0000034106% |
| 0102675360 | 0.0017608798% | 0102676103 | 0.0000014516% |
| 0102675378 | 0.0017891730% | 0102676111 | 0.0000059477% |
| 0102675386 | 0.0016657751% | 0102676137 | 0.0000617054% |
| 0102675402 | 0.0001024783% | 0102676152 | 0.0000000963% |
| 0102675410 | 0.0000005331% | 0102676160 | 0.0000140406% |
| 0102675428 | 0.0000529188% | 0102676178 | 0.0000032821% |
| 0102675436 | 0.0000129744% | 0102676186 | 0.0000005716% |
| 0102675444 | 0.0000003468% | 0102676194 | 0.0000005460% |
| 0102675477 | 0.0000528417% | 0102676202 | 0.0000003083% |
| 0102675485 | 0.0000453332% | 0102676210 | 0.0000018948% |
| 0102675543 | 0.0000032821% | 0102676228 | 0.0000005203% |
| 0102675550 | 0.0000005331% | 0102676244 | 0.0000007579% |
| 0102675584 | 0.0000002826% | 0102676285 | 0.0000022802% |
| 0102675600 | 0.0000039437% | 0102676293 | 0.0000022802% |
| 0102675626 | 0.0000039501% | 0102676301 | 0.0000617567% |
| 0102675642 | 0.0000029481% | 0102676319 | 0.0000001863% |
| 0102675667 | 0.0000007194% | 0102676335 | 0.0000006294% |
| 0102675683 | 0.0000010148% | 0102676343 | 0.0000003597% |
| 0102675709 | 0.0000008029% | 0102676350 | 0.0000024022% |
| 0102675733 | 0.0031591837% | 0102676368 | 0.0000028968% |
| 0102675741 | 0.0000015865% | 0102676376 | 0.0000029481% |
| 0102675758 | 0.0000005845% | 0102676392 | 0.0000001606% |
| 0102675766 | 0.0000222427% | 0102676400 | 0.0000000963% |
| 0102675782 | 0.0000014516% | 0102676467 | 0.0002564816% |
| 0102675790 | 0.0000003854% | 0102676558 | 0.0000011626% |
| 0102675808 | 0.0000004368% | 0102676566 | 0.0034029992% |
| 0102675816 | 0.0000005845% | 0102676574 | 0.0000015094% |
| 0102675832 | 0.0000032243% | 0102676582 | 0.0009178794% |
| 0102675840 | 0.0000005331% | 0102676590 | 0.0009863609% |
| 0102675857 | 0.0000020425% | 0102676707 | 0.0007196026% |
| 0102675865 | 0.0000007836% | 0102676798 | 0.0004288288% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102677036 | 0.0000043227% | 0102679644 | 0.0000020553% |
| 0102677044 | 0.0000002633% | 0102679826 | 0.0000127496% |
| 0102677051 | 0.0000002633% | 0102679834 | 0.0001718784% |
| 0102677069 | 0.0000002248% | 0102679842 | 0.0000143360% |
| 0102677291 | 0.0000055751% | 0102679859 | 0.0000143360% |
| 0102677333 | 0.0000015094% | 0102679941 | 0.0000378633% |
| 0102677341 | 0.0000274646% | 0102679958 | 0.0000201167% |
| 0102677473 | 0.0004120778% | 0102679966 | 0.0000130515% |
| 0102677721 | 0.0008276239% | 0102679982 | 0.0001058504% |
| 0102677739 | 0.0000060247% | 0102680022 | 0.0000721876% |
| 0102677747 | 0.0000715453% | 0102680063 | 0.0000008157% |
| 0102677754 | 0.0000532528% | 0102680097 | 0.0000064551% |
| 0102677788 | 0.0001445358% | 0102680113 | 0.0003136909% |
| 0102677804 | 0.0000403362% | 0102680196 | 0.0003222270% |
| 0102677820 | 0.0000709865% | 0102680204 | 0.0000009763% |
| 0102677838 | 0.0000403362% | 0102680212 | 0.0000138415% |
| 0102677978 | 0.0000020232% | 0102680220 | 0.0000561624% |
| 0102678034 | 0.0000141048% | 0102680287 | 0.0000052925% |
| 0102678042 | 0.0000250817% | 0102680295 | 0.0000034812% |
| 0102678059 | 0.0000141048% | 0102680311 | 0.0000582434% |
| 0102678067 | 0.0000250817% | 0102680329 | 0.0000019975% |
| 0102678075 | 0.0000141048% | 0102680352 | 0.0000036932% |
| 0102678083 | 0.0000021196% | 0102680360 | 0.0000052925% |
| 0102678091 | 0.0005326688% | 0102680410 | 0.0000378120% |
| 0102678562 | 0.0001096528% | 0102680428 | 0.0000467720% |
| 0102678786 | 0.0000018948% | 0102680535 | 0.0000315496% |
| 0102678794 | 0.0000018948% | 0102680683 | 0.0000098143% |
| 0102678802 | 0.0000018819% | 0102680691 | 0.0000080801% |
| 0102678828 | 0.0000914694% | 0102680709 | 0.0000054659% |
| 0102678851 | 0.0000053632% | 0102680717 | 0.0000060119% |
| 0102678919 | 0.0001855850% | 0102680725 | 0.0046609742% |
| 0102679081 | 0.0000133084% | 0102680741 | 0.0000157876% |
| 0102679099 | 0.0000133341% | 0102680758 | 0.0000157876% |
| 0102679164 | 0.0002584663% | 0102680766 | 0.0003633082% |
| 0102679198 | 0.0000022416% | 0102680790 | 0.0011369087% |
| 0102679206 | 0.0000022416% | 0102680808 | 0.0001690266% |
| 0102679214 | 0.0000022416% | 0102680816 | 0.0000251459% |
| 0102679560 | 0.0001963884% | 0102680824 | 0.0000251459% |
| 0102679586 | 0.0004044923% | 0102680832 | 0.0000970766% |
| 0102679594 | 0.7100886943% | 0102680998 | 0.0000008157% |
| 0102679610 | 0.0000349602% | 0102681004 | 0.0000036932% |
| 0102679628 | 0.0000103988% | 0102681012 | 0.0000008157% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102681020 | 0.0000008671% | 0102683364 | 0.0004115704% |
| 0102681061 | 0.0000035455% | 0102683372 | 0.0000002505% |
| 0102681079 | 0.0013938784% | 0102684131 | 0.0067513583% |
| 0102681087 | 0.0013938784% | 0102684149 | 0.0063877738% |
| 0102681111 | 0.0088546268% | 0102684156 | 0.0000036547% |
| 0102681426 | 0.0013478386% | 0102684164 | 0.0000063330% |
| 0102681442 | 0.0003812925% | 0102684180 | 0.0001251192% |
| 0102681459 | 0.0003048786% | 0102684198 | 0.0000061468% |
| 0102681467 | 0.0023540272% | 0102684230 | 0.0000037895% |
| 0102681475 | 0.0005057052% | 0102684248 | 0.0000037895% |
| 0102681483 | 0.0000934027% | 0102684412 | 0.0000003468% |
| 0102681517 | 0.0006819063% | 0102684529 | 0.0000252101% |
| 0102681525 | 0.0000044383% | 0102684537 | 0.0000185752% |
| 0102681533 | 0.0001179898% | 0102684560 | 0.0000121201% |
| 0102681541 | 0.0000095574% | 0102684602 | 0.0000121330% |
| 0102681558 | 0.0000685073% | 0102684610 | 0.0000121201% |
| 0102681640 | 0.0003151489% | 0102684925 | 0.0000371761% |
| 0102681673 | 0.0000000257% | 0102684933 | 0.0000372146% |
| 0102681699 | 0.0000032564% | 0102685120 | 0.0012509611% |
| 0102681707 | 0.0006981050% | 0102685146 | 0.0020764784% |
| 0102681715 | 0.0007432905% | 0102685153 | 0.0009029717% |
| 0102681723 | 0.0000223198% | 0102685187 | 0.0000059605% |
| 0102681822 | 0.0036357351% | 0102685443 | 0.0000232640% |
| 0102682168 | 0.0000041492% | 0102685542 | 0.0000196157% |
| 0102682267 | 0.0000130258% | 0102685658 | 0.0000038281% |
| 0102682275 | 0.0000042392% | 0102685690 | 0.0000012525% |
| 0102682283 | 0.0000042392% | 0102685799 | 0.0000787198% |
| 0102682291 | 0.0000042392% | 0102686219 | 0.0004857491% |
| 0102682309 | 0.0000042392% | 0102686227 | 0.0052726775% |
| 0102682317 | 0.0000060697% | 0102686235 | 0.0052724270% |
| 0102682390 | 0.0000040400% | 0102686243 | 0.0042179763% |
| 0102682689 | 0.0000006294% | 0102686409 | 0.0000036290% |
| 0102682697 | 0.0000084655% | 0102686524 | 0.0000124284% |
| 0102682705 | 0.0000628679% | 0102686532 | 0.0000124284% |
| 0102682713 | 0.0000628679% | 0102686698 | 0.0000043227% |
| 0102682721 | 0.0005732683% | 0102686706 | 0.0003560246% |
| 0102682879 | 0.0006883613% | 0102686839 | 0.0000010534% |
| 0102682887 | 0.0000036547% | 0102686847 | 0.0000007451% |
| 0102682895 | 0.0000036547% | 0102686862 | 0.0003427869% |
| 0102682903 | 0.0000026912% | 0102687191 | 0.0002159206% |
| 0102683208 | 0.0008011357% | 0102687258 | 0.0003124834% |
| 0102683216 | 0.0000016507% | 0102687266 | 0.0001351198% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102687274 | 0.0001387231% | 0102689163 | 0.0010227984% |
| 0102687282 | 0.0000007065% | 0102689171 | 0.0000333737% |
| 0102687332 | 0.0001011359% | 0102689189 | 0.0000333737% |
| 0102687357 | 0.0001107896% | 0102689205 | 0.0000333737% |
| 0102687373 | 0.0000454681% | 0102689221 | 0.0004458818% |
| 0102687381 | 0.0000454681% | 0102689239 | 0.0000052797% |
| 0102687407 | 0.0000020553% | 0102689247 | 0.0000052797% |
| 0102687431 | 0.0006464130% | 0102689254 | 0.0000108805% |
| 0102687449 | 0.0005302024% | 0102689346 | 0.0000029610% |
| 0102687795 | 0.0000146957% | 0102689528 | 0.0001349078% |
| 0102688108 | 0.0000441578% | 0102689536 | 0.0001597711% |
| 0102688256 | 0.0002398012% | 0102689544 | 0.0000963315% |
| 0102688264 | 0.0001029472% | 0102689759 | 0.0000071231% |
| 0102688272 | 0.0000775315% | 0102689767 | 0.0000215490% |
| 0102688314 | 0.0000238549% | 0102689775 | 0.0000066799% |
| 0102688322 | 0.0000070139% | 0102689932 | 0.0000080929% |
| 0102688348 | 0.0002059458% | 0102690013 | 0.0000005331% |
| 0102688355 | 0.0000299310% | 0102690047 | 0.0000011176% |
| 0102688363 | 0.0000113622% | 0102690062 | 0.0000039309% |
| 0102688371 | 0.0000375037% | 0102690070 | 0.0009471873% |
| 0102688389 | 0.0000110025% | 0102690153 | 0.0053898965% |
| 0102688397 | 0.0000113494% | 0102690161 | 0.0026305485% |
| 0102688405 | 0.0024613099% | 0102690500 | 0.0000030381% |
| 0102688462 | 0.0007769211% | 0102690518 | 0.0000030509% |
| 0102688496 | 0.0010657166% | 0102690948 | 0.0000027490% |
| 0102688504 | 0.0010656781% | 0102690955 | 0.0000027490% |
| 0102688512 | 0.0000859328% | 0102690963 | 0.0000027490% |
| 0102688538 | 0.0002012249% | 0102690971 | 0.0000028646% |
| 0102688546 | 0.0000859328% | 0102691029 | 0.0001037436% |
| 0102688553 | 0.0000913216% | 0102691037 | 0.0001037436% |
| 0102688611 | 0.0052268561% | 0102691045 | 0.0000035455% |
| 0102688652 | 0.0002736951% | 0102691052 | 0.0000037446% |
| 0102688660 | 0.0000024921% | 0102691060 | 0.0000037446% |
| 0102688702 | 0.0000031216% | 0102691078 | 0.0000027490% |
| 0102688710 | 0.0000031216% | 0102691086 | 0.0001037436% |
| 0102688843 | 0.0008101984% | 0102691094 | 0.0000353070% |
| 0102688876 | 0.0014644667% | 0102691102 | 0.0000040914% |
| 0102688884 | 0.0009974534% | 0102691110 | 0.0000456415% |
| 0102688900 | 0.0021253442% | 0102691128 | 0.0017625498% |
| 0102688942 | 0.0008813969% | 0102691227 | 0.0000018562% |
| 0102689031 | 0.0000908656% | 0102691235 | 0.0000018562% |
| 0102689080 | 0.0004664931% | 0102691243 | 0.0000018562% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102691250 | 0.0000018562% | 0102693835 | 0.0075587049% |
| 0102691268 | 0.0000484034% | 0102693850 | 0.0000176118% |
| 0102691276 | 0.0000030252% | 0102693942 | 0.0138138768% |
| 0102691300 | 0.0000038152% | 0102694551 | 0.0011326567% |
| 0102691318 | 0.0000034106% | 0102694791 | 0.0002648507% |
| 0102691367 | 0.0000090499% | 0102694809 | 0.0002648250% |
| 0102691375 | 0.0000736264% | 0102694817 | 0.0000016635% |
| 0102691383 | 0.0000223840% | 0102694825 | 0.0014924130% |
| 0102691391 | 0.0001394810% | 0102694999 | 0.0004293876% |
| 0102691458 | 0.0000137580% | 0102695186 | 0.0094525721% |
| 0102691466 | 0.0000271627% | 0102695368 | 0.0000612686% |
| 0102691474 | 0.0000199047% | 0102695376 | 0.0001033968% |
| 0102691482 | 0.0000706012% | 0102695392 | 0.0019438699% |
| 0102691490 | 0.0000706140% | 0102695426 | 0.0000389745% |
| 0102691664 | 0.0000036033% | 0102696838 | 0.0000019205% |
| 0102691672 | 0.0000036033% | 0102697091 | 0.0000327764% |
| 0102691680 | 0.0001840820% | 0102697109 | 0.0000418777% |
| 0102691698 | 0.0001840820% | 0102697125 | 0.0000058834% |
| 0102691706 | 0.0001840370% | 0102697141 | 0.0000570166% |
| 0102691714 | 0.0000012910% | 0102697158 | 0.0000528288% |
| 0102692225 | 0.0006224682% | 0102697208 | 0.0001549218% |
| 0102692514 | 0.0000037060% | 0102697232 | 0.0000034427% |
| 0102692522 | 0.0000124798% | 0102697240 | 0.0001203341% |
| 0102692548 | 0.0000018562% | 0102697257 | 0.0002958415% |
| 0102692597 | 0.0000009056% | 0102697273 | 0.0006531443% |
| 0102692704 | 0.0000018562% | 0102697281 | 0.0000021581% |
| 0102693629 | 0.0000091591% | 0102697299 | 0.0006747318% |
| 0102693645 | 0.0104904259% | 0102697349 | 0.0000021710% |
| 0102693652 | 0.0104903745% | 0102697661 | 0.0001459360% |
| 0102693660 | 0.0114326676% | 0102697679 | 0.0003484519% |
| 0102693694 | 0.0048641581% | 0102697687 | 0.0000034941% |
| 0102693702 | 0.0048642673% | 0102697703 | 0.0003864566% |
| 0102693710 | 0.0028924125% | 0102697711 | 0.0000798117% |
| 0102693728 | 0.0048642544% | 0102697729 | 0.0000029353% |
| 0102693736 | 0.0000463224% | 0102697737 | 0.0000040914% |
| 0102693751 | 0.0006428161% | 0102697794 | 0.0000090692% |
| 0102693769 | 0.0009613628% | 0102697802 | 0.0000031729% |
| 0102693777 | 0.0103192669% | 0102697810 | 0.0002404242% |
| 0102693785 | 0.0052456258% | 0102697828 | 0.0000033207% |
| 0102693793 | 0.0028108538% | 0102697836 | 0.0000033721% |
| 0102693819 | 0.0003536417% | 0102697844 | 0.0000035840% |
| 0102693827 | 0.0007737096% | 0102697851 | 0.0000200910% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102697877 | 0.0001710819% | 0102699113 | 0.0003701358% |
| 0102697935 | 0.0000042006% | 0102699121 | 0.0000037767% |
| 0102697950 | 0.0003389074% | 0102699154 | 0.0000007708% |
| 0102697968 | 0.0000063973% | 0102699162 | 0.0000023701% |
| 0102697984 | 0.0000062110% | 0102699170 | 0.0000039501% |
| 0102697992 | 0.0000025756% | 0102699238 | 0.0000026784% |
| 0102698024 | 0.0003521323% | 0102699261 | 0.0013795873% |
| 0102698206 | 0.0000031472% | 0102699295 | 0.0001048676% |
| 0102698222 | 0.0000040914% | 0102699410 | 0.0004919858% |
| 0102698248 | 0.0002412913% | 0102699428 | 0.0043963033% |
| 0102698255 | 0.0000029738% | 0102699444 | 0.0000038409% |
| 0102698271 | 0.0000034684% | 0102699451 | 0.0009787497% |
| 0102698289 | 0.0002781205% | 0102699535 | 0.0003677722% |
| 0102698305 | 0.0005318146% | 0102699543 | 0.0000028133% |
| 0102698321 | 0.0000310100% | 0102699550 | 0.0000032500% |
| 0102698339 | 0.0000024536% | 0102699576 | 0.0015284651% |
| 0102698362 | 0.0000033078% | 0102699584 | 0.0045327334% |
| 0102698388 | 0.0001334113% | 0102699642 | 0.0000016507% |
| 0102698396 | 0.0001724500% | 0102699683 | 0.0000811091% |
| 0102698404 | 0.0003348931% | 0102699691 | 0.0006496245% |
| 0102698651 | 0.0000039758% | 0102699709 | 0.0000037895% |
| 0102698669 | 0.0000017984% | 0102699717 | 0.0015179443% |
| 0102698677 | 0.0000018241% | 0102699725 | 0.0000038795% |
| 0102698693 | 0.0001423842% | 0102699741 | 0.0000040657% |
| 0102698701 | 0.0000032821% | 0102699758 | 0.0001532968% |
| 0102698727 | 0.0000024536% | 0102699766 | 0.0000328534% |
| 0102698743 | 0.0000038795% | 0102699774 | 0.0002301603% |
| 0102698818 | 0.0001192808% | 0102699782 | 0.0001193578% |
| 0102698834 | 0.0000873844% | 0102699790 | 0.0016463970% |
| 0102698842 | 0.0000022159% | 0102699816 | 0.0001212398% |
| 0102698859 | 0.0018678157% | 0102700143 | 0.0000042006% |
| 0102698867 | 0.0000035326% | 0102700358 | 0.0897986676% |
| 0102698958 | 0.0000079837% | 0102700416 | 0.0000104373% |
| 0102698982 | 0.0000037317% | 0102700424 | 0.0000049071% |
| 0102698990 | 0.0031379301% | 0102700432 | 0.0000118247% |
| 0102699006 | 0.0003322661% | 0102700440 | 0.0000118247% |
| 0102699014 | 0.0000031986% | 0102700457 | 0.0000118247% |
| 0102699055 | 0.0000074827% | 0102700465 | 0.0000118247% |
| 0102699063 | 0.0000031601% | 0102700473 | 0.0000118247% |
| 0102699071 | 0.0000031216% | 0102700481 | 0.0000118247% |
| 0102699097 | 0.0000138286% | 0102700507 | 0.0001138662% |
| 0102699105 | 0.0003336021% | 0102700556 | 0.0057042104% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102700572 | 0.0006277993% | 0102703840 | 0.0000127753% |
| 0102700689 | 0.0000520003% | 0102703857 | 0.0000053311% |
| 0102700812 | 0.0001874155% | 0102703865 | 0.0000040400% |
| 0102700887 | 0.0000074506% | 0102703873 | 0.0001525067% |
| 0102700937 | 0.0000149334% | 0102703881 | 0.0002081360% |
| 0102701083 | 0.0000094674% | 0102703907 | 0.0000669979% |
| 0102701414 | 0.0000005973% | 0102704046 | 0.0000259166% |
| 0102701448 | 0.0000631056% | 0102704251 | 0.0002899581% |
| 0102701489 | 0.0000021067% | 0102704350 | 0.0012405367% |
| 0102701638 | 0.0001824506% | 0102704368 | 0.0000025499% |
| 0102701679 | 0.0028517038% | 0102704681 | 0.0000601895% |
| 0102701976 | 0.0000025499% | 0102704699 | 0.0260953447% |
| 0102701984 | 0.0000025499% | 0102704947 | 0.0004955441% |
| 0102701992 | 0.0000029481% | 0102704954 | 0.0000089986% |
| 0102702008 | 0.0000025499% | 0102704962 | 0.0006417307% |
| 0102702016 | 0.0000002955% | 0102704970 | 0.0000087866% |
| 0102702024 | 0.0000003597% | 0102704996 | 0.0000025435% |
| 0102702156 | 0.0000045475% | 0102705084 | 0.0000032372% |
| 0102702198 | 0.0032712129% | 0102705357 | 0.0000057036% |
| 0102702222 | 0.0004598260% | 0102705639 | 0.0000031986% |
| 0102702255 | 0.0003417978% | 0102705662 | 0.0000919896% |
| 0102702446 | 0.0008773184% | 0102705670 | 0.0000930237% |
| 0102702453 | 0.0000397067% | 0102705746 | 0.0000327314% |
| 0102702537 | 0.0001616787% | 0102705795 | 0.0000040400% |
| 0102702602 | 0.0000630542% | 0102705803 | 0.0000040400% |
| 0102702610 | 0.0000096280% | 0102705811 | 0.0000118568% |
| 0102702628 | 0.0000096280% | 0102705829 | 0.0000512424% |
| 0102702636 | 0.0000307595% | 0102705837 | 0.0000164942% |
| 0102702644 | 0.0013077337% | 0102705845 | 0.0000164942% |
| 0102702735 | 0.0000023058% | 0102705852 | 0.0099998403% |
| 0102702743 | 0.0000023058% | 0102705886 | 0.0000065193% |
| 0102702776 | 0.0000000963% | 0102705928 | 0.0001972234% |
| 0102702933 | 0.0004143708% | 0102705936 | 0.0000082920% |
| 0102703238 | 0.0000215233% | 0102705977 | 0.0000118825% |
| 0102703667 | 0.0004704432% | 0102705985 | 0.0000118825% |
| 0102703683 | 0.0000653086% | 0102705993 | 0.0000500541% |
| 0102703709 | 0.0011982543% | 0102706066 | 0.0000007900% |
| 0102703717 | 0.0004911444% | 0102706108 | 0.0000154665% |
| 0102703725 | 0.0004978949% | 0102706207 | 0.0000036418% |
| 0102703733 | 0.0018404153% | 0102706215 | 0.0000036418% |
| 0102703808 | 0.0000210416% | 0102706223 | 0.0000247862% |
| 0102703832 | 0.0000331617% | 0102706231 | 0.0203586405% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102706249 | 0.0001656160% | 0102710316 | 0.0016782678% |
| 0102706256 | 0.0001965875% | 0102710324 | 0.0010948254% |
| 0102706496 | 0.0000528031% | 0102710332 | 0.0010397871% |
| 0102706504 | 0.0000696698% | 0102710399 | 0.0000077076% |
| 0102706512 | 0.0037726533% | 0102710480 | 0.0001441312% |
| 0102706645 | 0.0000341894% | 0102710506 | 0.0000003211% |
| 0102706652 | 0.0000187101% | 0102710514 | 0.0000209581% |
| 0102707478 | 0.0000089343% | 0102710522 | 0.0014123059% |
| 0102707486 | 0.0000080672% | 0102710530 | 0.0000116127% |
| 0102707684 | 0.0008272514% | 0102710563 | 0.0000140021% |
| 0102708500 | 0.0004757486% | 0102710621 | 0.0000024150% |
| 0102708526 | 0.0110225616% | 0102710639 | 0.0000104566% |
| 0102708534 | 0.0044054432% | 0102710647 | 0.0000115870% |
| 0102708559 | 0.0003985703% | 0102710662 | 0.0000122165% |
| 0102708765 | 0.0000735300% | 0102710688 | 0.0000037574% |
| 0102708898 | 0.0000317872% | 0102710696 | 0.0000258653% |
| 0102708922 | 0.0022211234% | 0102710704 | 0.0000608961% |
| 0102709284 | 0.0003889744% | 0102710712 | 0.0000266296% |
| 0102709359 | 0.0000407858% | 0102710720 | 0.0000257432% |
| 0102709367 | 0.0000371440% | 0102710738 | 0.0000214270% |
| 0102709409 | 0.0001372137% | 0102710746 | 0.0000043034% |
| 0102709433 | 0.0007534002% | 0102710753 | 0.0000032950% |
| 0102709441 | 0.0005095076% | 0102710761 | 0.0000047723% |
| 0102709458 | 0.0001093894% | 0102711132 | 0.0000004946% |
| 0102709474 | 0.0000122935% | 0102711140 | 0.0036795975% |
| 0102709508 | 0.0006485968% | 0102711231 | 0.0000104823% |
| 0102709516 | 0.0001166923% | 0102711249 | 0.0004334662% |
| 0102709565 | 0.0000003211% | 0102711280 | 0.0000077846% |
| 0102709680 | 0.0000255313% | 0102711298 | 0.0004786389% |
| 0102709730 | 0.0000023893% | 0102711421 | 0.0009145201% |
| 0102709755 | 0.0000034234% | 0102711439 | 0.0000545181% |
| 0102709771 | 0.0000980786% | 0102711447 | 0.0000172649% |
| 0102709839 | 0.0001872164% | 0102711777 | 0.0047986696% |
| 0102709912 | 0.0000163978% | 0102711785 | 0.0000206948% |
| 0102709920 | 0.0000980914% | 0102711868 | 0.0000305990% |
| 0102709938 | 0.0001099354% | 0102712098 | 0.0000040143% |
| 0102709946 | 0.0001277462% | 0102712106 | 0.0000460655% |
| 0102709953 | 0.0003628907% | 0102712486 | 0.0003288940% |
| 0102710043 | 0.0000015865% | 0102712635 | 0.0000980914% |
| 0102710068 | 0.0000006166% | 0102712643 | 0.0000273361% |
| 0102710167 | 0.0000361035% | 0102712866 | 0.0000209838% |
| 0102710183 | 0.0069753975% | 0102712965 | 0.0000678778% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102712981 | 0.0000691046% | 0102715059 | 0.0001633487% |
| 0102713021 | 0.0000035455% | 0102715083 | 0.0000003597% |
| 0102713047 | 0.0022596804% | 0102715117 | 0.0000041043% |
| 0102713096 | 0.0000074506% | 0102715133 | 0.0002522938% |
| 0102713161 | 0.0000012011% | 0102715141 | 0.0000902940% |
| 0102713179 | 0.0000332902% | 0102715158 | 0.0001732529% |
| 0102713187 | 0.0000332902% | 0102715166 | 0.0000902940% |
| 0102713195 | 0.0000332902% | 0102715240 | 0.0000026141% |
| 0102713203 | 0.0000332902% | 0102715356 | 0.0005479041% |
| 0102713211 | 0.0007436245% | 0102715372 | 0.0005479169% |
| 0102713229 | 0.0007059731% | 0102715380 | 0.0005702431% |
| 0102713237 | 0.0104811704% | 0102715398 | 0.0001569193% |
| 0102713369 | 0.0001316257% | 0102715406 | 0.0007251842% |
| 0102713609 | 0.0000061725% | 0102715414 | 0.0000175989% |
| 0102713617 | 0.0000061725% | 0102715430 | 0.0003872273% |
| 0102713625 | 0.0000061596% | 0102715547 | 0.0000099877% |
| 0102713633 | 0.0000061596% | 0102715554 | 0.0017508022% |
| 0102713849 | 0.0000577617% | 0102715570 | 0.0001336425% |
| 0102713856 | 0.0000086774% | 0102715588 | 0.0000824644% |
| 0102714060 | 0.0000025435% | 0102715596 | 0.0000012525% |
| 0102714243 | 0.0002740291% | 0102715612 | 0.0036356966% |
| 0102714250 | 0.0007318255% | 0102715893 | 0.0002043978% |
| 0102714268 | 0.0004826404% | 0102716057 | 0.0001663225% |
| 0102714300 | 0.0001003587% | 0102716081 | 0.0001762910% |
| 0102714326 | 0.0022280024% | 0102716107 | 0.0007557896% |
| 0102714615 | 0.0018070160% | 0102716115 | 0.0007558024% |
| 0102714755 | 0.0000961581% | 0102716123 | 0.0002590379% |
| 0102714763 | 0.0027734400% | 0102716131 | 0.0000014773% |
| 0102714789 | 0.0036556927% | 0102716149 | 0.0000246256% |
| 0102714813 | 0.0001022021% | 0102716156 | 0.0000467206% |
| 0102714821 | 0.0051956791% | 0102716370 | 0.0000824644% |
| 0102714839 | 0.0025827488% | 0102716388 | 0.0000980657% |
| 0102714847 | 0.0000229364% | 0102716479 | 0.0000136167% |
| 0102714854 | 0.0000076819% | 0102716487 | 0.0024970922% |
| 0102714870 | 0.0012239333% | 0102716495 | 0.0025701727% |
| 0102714896 | 0.0001307714% | 0102716503 | 0.0000272012% |
| 0102714904 | 0.0001307714% | 0102716511 | 0.0007643064% |
| 0102714912 | 0.0000048814% | 0102716529 | 0.0001961700% |
| 0102714938 | 0.0000039630% | 0102716602 | 0.0000018819% |
| 0102714946 | 0.0000048686% | 0102716610 | 0.0000018819% |
| 0102715000 | 0.0001025747% | 0102716628 | 0.0000025178% |
| 0102715018 | 0.0001678769% | 0102716784 | 0.0000010662% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102716982 | 0.0022367890% | 0102720489 | 0.0000899985% |
| 0102717006 | 0.0037776247% | 0102720505 | 0.0000020104% |
| 0102717022 | 0.0001645305% | 0102720513 | 0.0000020104% |
| 0102717063 | 0.0000026270% | 0102720703 | 0.0000043740% |
| 0102717147 | 0.0000044832% | 0102720786 | 0.0000026912% |
| 0102717162 | 0.0000034941% | 0102721016 | 0.0000085746% |
| 0102717220 | 0.0000034941% | 0102721032 | 0.0002975628% |
| 0102717253 | 0.0000097051% | 0102721040 | 0.0000018562% |
| 0102717287 | 0.0000040272% | 0102721297 | 0.0000337591% |
| 0102717311 | 0.0000026270% | 0102721313 | 0.0000036547% |
| 0102717436 | 0.0001277719% | 0102721321 | 0.0020657713% |
| 0102717477 | 0.0000008414% | 0102721420 | 0.0000128395% |
| 0102717634 | 0.0000010791% | 0102721438 | 0.0000128395% |
| 0102717725 | 0.0000214527% | 0102721537 | 0.0003991869% |
| 0102717774 | 0.0005271194% | 0102721792 | 0.0000461875% |
| 0102717865 | 0.0088010529% | 0102721842 | 0.0000016122% |
| 0102718053 | 0.0004529984% | 0102722022 | 0.0036780239% |
| 0102718178 | 0.0001509973% | 0102722162 | 0.0000151453% |
| 0102718186 | 0.0008590001% | 0102722345 | 0.0000000642% |
| 0102718194 | 0.0008590258% | 0102722402 | 0.0000010020% |
| 0102718202 | 0.0008590258% | 0102722410 | 0.0000069882% |
| 0102718210 | 0.0001812109% | 0102722881 | 0.0000106814% |
| 0102718228 | 0.0007558024% | 0102722899 | 0.0001750385% |
| 0102718236 | 0.0006900506% | 0102722907 | 0.0001750385% |
| 0102718467 | 0.0000283445% | 0102723020 | 0.0000047851% |
| 0102719044 | 0.0002570019% | 0102724051 | 0.0002993227% |
| 0102719069 | 0.0000051705% | 0102724069 | 0.0024143453% |
| 0102719127 | 0.0007355187% | 0102724093 | 0.0059629336% |
| 0102719218 | 0.0040332940% | 0102724150 | 0.0003224775% |
| 0102719226 | 0.0037240636% | 0102724176 | 0.0005814127% |
| 0102719234 | 0.0058035351% | 0102724200 | 0.0001025040% |
| 0102719291 | 0.0000027490% | 0102724408 | 0.0000073992% |
| 0102719390 | 0.0000756239% | 0102724416 | 0.0000547878% |
| 0102719606 | 0.0000089215% | 0102724440 | 0.0000738961% |
| 0102719945 | 0.0000062431% | 0102724531 | 0.0000012653% |
| 0102720158 | 0.0005718938% | 0102724549 | 0.0000012653% |
| 0102720307 | 0.0000049971% | 0102724630 | 0.0016067866% |
| 0102720349 | 0.0000056907% | 0102724648 | 0.0015572271% |
| 0102720356 | 0.0000299631% | 0102724655 | 0.0016256766% |
| 0102720364 | 0.0000268544% | 0102724812 | 0.0000008157% |
| 0102720372 | 0.0000268544% | 0102725116 | 0.0022815442% |
| 0102720463 | 0.0000020104% | 0102725124 | 0.0022816533% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102725207 | 0.0000545438% | 0102727286 | 0.0000030124% |
| 0102725421 | 0.0063548690% | 0102727351 | 0.0000035840% |
| 0102725462 | 0.0000082920% | 0102727369 | 0.0000770819% |
| 0102725751 | 0.0000505744% | 0102727591 | 0.0002030426% |
| 0102725769 | 0.0005184933% | 0102727625 | 0.0097774775% |
| 0102725777 | 0.0000130515% | 0102727690 | 0.0000315753% |
| 0102725785 | 0.0000130515% | 0102727708 | 0.0001859447% |
| 0102725801 | 0.0000138029% | 0102727716 | 0.0001859318% |
| 0102726007 | 0.0002510413% | 0102727724 | 0.0003917619% |
| 0102726080 | 0.0008521725% | 0102727732 | 0.0001859318% |
| 0102726205 | 0.0000068661% | 0102727740 | 0.0002053227% |
| 0102726213 | 0.0000072001% | 0102727757 | 0.0001859768% |
| 0102726221 | 0.0000068661% | 0102727765 | 0.0000082663% |
| 0102726239 | 0.0000065578% | 0102727799 | 0.0000045603% |
| 0102726247 | 0.0001186256% | 0102727807 | 0.0021350300% |
| 0102726270 | 0.0001526288% | 0102727864 | 0.0000811734% |
| 0102726288 | 0.0002415996% | 0102727872 | 0.0000203608% |
| 0102726510 | 0.0004026424% | 0102727880 | 0.0000168025% |
| 0102726577 | 0.0001642543% | 0102727898 | 0.0000168025% |
| 0102726585 | 0.0000454938% | 0102727906 | 0.0003507706% |
| 0102726593 | 0.0001550502% | 0102727948 | 0.0001977629% |
| 0102726601 | 0.0000519874% | 0102727997 | 0.0000041621% |
| 0102726825 | 0.0000853097% | 0102728003 | 0.0000456929% |
| 0102726916 | 0.0001202249% | 0102728011 | 0.0000036804% |
| 0102726924 | 0.0007363087% | 0102728029 | 0.0000012396% |
| 0102726940 | 0.0002454405% | 0102728037 | 0.0001799970% |
| 0102726957 | 0.0002454405% | 0102728045 | 0.0000150683% |
| 0102726965 | 0.0000599069% | 0102728060 | 0.0000065450% |
| 0102726973 | 0.0000684366% | 0102728078 | 0.0005694531% |
| 0102726981 | 0.0000684366% | 0102728086 | 0.0000019205% |
| 0102726999 | 0.0002454405% | 0102728094 | 0.0000105850% |
| 0102727005 | 0.0001333214% | 0102728102 | 0.0000047209% |
| 0102727039 | 0.0001228776% | 0102728136 | 0.0000030766% |
| 0102727062 | 0.0000209710% | 0102728177 | 0.0000045731% |
| 0102727187 | 0.0001507597% | 0102728243 | 0.0000019076% |
| 0102727195 | 0.0137737846% | 0102728250 | 0.0000008543% |
| 0102727229 | 0.0000239448% | 0102728268 | 0.0000020104% |
| 0102727237 | 0.0000246256% | 0102728276 | 0.0000020104% |
| 0102727245 | 0.0001282536% | 0102728284 | 0.0001015213% |
| 0102727252 | 0.0000030252% | 0102728292 | 0.0000045731% |
| 0102727260 | 0.0000030252% | 0102728300 | 0.0000045731% |
| 0102727278 | 0.0000033977% | 0102728318 | 0.0000045731% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102728326 | 0.0000094032% | 0102730934 | 0.0000859841% |
| 0102728334 | 0.0000036804% | 0102730942 | 0.0000824001% |
| 0102728342 | 0.0000421860% | 0102730975 | 0.0000503303% |
| 0102728359 | 0.0000221078% | 0102730983 | 0.0000498550% |
| 0102728367 | 0.0000188385% | 0102731007 | 0.0000005588% |
| 0102728383 | 0.0000034556% | 0102731015 | 0.0000005845% |
| 0102728391 | 0.0000012396% | 0102731023 | 0.0000005845% |
| 0102728409 | 0.0000019718% | 0102731098 | 0.0000475620% |
| 0102728417 | 0.0002046034% | 0102731197 | 0.0000042135% |
| 0102728425 | 0.0000012782% | 0102731247 | 0.0042758151% |
| 0102728433 | 0.0000008543% | 0102731346 | 0.0001673759% |
| 0102728441 | 0.0000032500% | 0102731387 | 0.0002100243% |
| 0102728938 | 0.0000031344% | 0102731411 | 0.0000253900% |
| 0102728946 | 0.0000008671% | 0102731510 | 0.0001210792% |
| 0102728961 | 0.0000004689% | 0102731783 | 0.0000140406% |
| 0102728979 | 0.0000004560% | 0102731791 | 0.0000090564% |
| 0102728987 | 0.0000004560% | 0102731981 | 0.0002586911% |
| 0102729027 | 0.0000000257% | 0102732146 | 0.0000029353% |
| 0102729035 | 0.0000000257% | 0102732153 | 0.0005353343% |
| 0102729100 | 0.0005190778% | 0102732195 | 0.0178401342% |
| 0102729118 | 0.0005191613% | 0102732203 | 0.0001262240% |
| 0102729126 | 0.0005042280% | 0102732633 | 0.0000028389% |
| 0102729134 | 0.0000202131% | 0102733227 | 0.0004810539% |
| 0102729704 | 0.0000014387% | 0102733235 | 0.0001588912% |
| 0102729787 | 0.0002601041% | 0102733243 | 0.0000582819% |
| 0102729795 | 0.0002614658% | 0102733284 | 0.0000232254% |
| 0102729910 | 0.0000556164% | 0102733292 | 0.0006651359% |
| 0102729928 | 0.0000463609% | 0102733334 | 0.0000030124% |
| 0102729944 | 0.0083509576% | 0102733342 | 0.0000077718% |
| 0102729951 | 0.0000057229% | 0102733359 | 0.0000258653% |
| 0102729977 | 0.0002230565% | 0102733367 | 0.0000059220% |
| 0102729993 | 0.0000057229% | 0102733383 | 0.0000003982% |
| 0102730009 | 0.0000057229% | 0102733391 | 0.0000007900% |
| 0102730017 | 0.0000057229% | 0102733409 | 0.0000005973% |
| 0102730025 | 0.0000057229% | 0102733417 | 0.0000002698% |
| 0102730033 | 0.0000057229% | 0102733425 | 0.0022358512% |
| 0102730041 | 0.0000068533% | 0102733441 | 0.0000220693% |
| 0102730447 | 0.0000046502% | 0102733458 | 0.0000007194% |
| 0102730454 | 0.0000008414% | 0102733474 | 0.0000251844% |
| 0102730678 | 0.0006390394% | 0102733516 | 0.0000335343% |
| 0102730835 | 0.0000421218% | 0102733565 | 0.0000105208% |
| 0102730843 | 0.0000315881% | 0102733573 | 0.0000014644% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102733581 | 0.0000004817% | 0102735842 | 0.0009060547% |
| 0102733599 | 0.0000004817% | 0102735867 | 0.0000628294% |
| 0102734324 | 0.0000004817% | 0102735941 | 0.0000339582% |
| 0102734332 | 0.0000003211% | 0102735974 | 0.0000008799% |
| 0102734340 | 0.0000007065% | 0102735990 | 0.0000041878% |
| 0102734357 | 0.0000014644% | 0102736022 | 0.0000063330% |
| 0102734365 | 0.0000004817% | 0102736055 | 0.0000321726% |
| 0102734381 | 0.0000004817% | 0102736063 | 0.0000444661% |
| 0102734399 | 0.0000007065% | 0102736105 | 0.0000741338% |
| 0102734407 | 0.0000010277% | 0102736113 | 0.0001106933% |
| 0102734415 | 0.0000004817% | 0102736121 | 0.0000400279% |
| 0102734423 | 0.0000013231% | 0102736139 | 0.0101287234% |
| 0102734431 | 0.0000054274% | 0102736147 | 0.0027010019% |
| 0102734449 | 0.0000059220% | 0102736154 | 0.0000692010% |
| 0102734548 | 0.0000199626% | 0102736162 | 0.0101287620% |
| 0102734571 | 0.0005453477% | 0102736170 | 0.0024617724% |
| 0102734894 | 0.0000199882% | 0102736188 | 0.0012308766% |
| 0102734944 | 0.0013527201% | 0102736204 | 0.0000692266% |
| 0102734969 | 0.0028135193% | 0102736220 | 0.0002248164% |
| 0102734985 | 0.0021750900% | 0102736238 | 0.0065649062% |
| 0102734993 | 0.0054380816% | 0102736253 | 0.0003502696% |
| 0102735024 | 0.0001598032% | 0102736261 | 0.0101288133% |
| 0102735032 | 0.0051310770% | 0102736287 | 0.0012310500% |
| 0102735057 | 0.0000007900% | 0102736410 | 0.0000321598% |
| 0102735065 | 0.0065260537% | 0102736451 | 0.0000329177% |
| 0102735115 | 0.0036755767% | 0102736915 | 0.0136901192% |
| 0102735123 | 0.0043507838% | 0102736956 | 0.0000211701% |
| 0102735164 | 0.0008794379% | 0102737046 | 0.0000331489% |
| 0102735172 | 0.0002287216% | 0102737053 | 0.0000385763% |
| 0102735198 | 0.0000009634% | 0102737277 | 0.0030303327% |
| 0102735222 | 0.0021750965% | 0102737301 | 0.0044407566% |
| 0102735248 | 0.0000424301% | 0102737467 | 0.0001185999% |
| 0102735263 | 0.0009674646% | 0102737533 | 0.0290062104% |
| 0102735271 | 0.0005263037% | 0102738465 | 0.0000088637% |
| 0102735289 | 0.0002324405% | 0102738564 | 0.0011172287% |
| 0102735297 | 0.0002129211% | 0102738572 | 0.0004002146% |
| 0102735305 | 0.0001609080% | 0102738853 | 0.0000508827% |
| 0102735313 | 0.0028135193% | 0102738952 | 0.0000684366% |
| 0102735610 | 0.0000195836% | 0102738960 | 0.0000103088% |
| 0102735701 | 0.0000008799% | 0102738978 | 0.0000726244% |
| 0102735784 | 0.0000009185% | 0102738986 | 0.0000877762% |
| 0102735792 | 0.0000060119% | 0102738994 | 0.0000006808% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102739018 | 0.0001192808% | 0102741584 | 0.0000028261% |
| 0102739026 | 0.0000350372% | 0102741667 | 0.0009023358% |
| 0102739034 | 0.0000077975% | 0102741675 | 0.0009075898% |
| 0102739182 | 0.0000092426% | 0102741733 | 0.0002352152% |
| 0102739190 | 0.0000089986% | 0102742277 | 0.0000128138% |
| 0102739208 | 0.0046234641% | 0102742285 | 0.0003586966% |
| 0102739216 | 0.0046225328% | 0102742293 | 0.0011270558% |
| 0102739661 | 0.0025079213% | 0102742301 | 0.0011037983% |
| 0102739786 | 0.0008791618% | 0102742418 | 0.0012824144% |
| 0102739877 | 0.0006686300% | 0102742426 | 0.0000178815% |
| 0102739943 | 0.0000333352% | 0102742541 | 0.0010633465% |
| 0102740107 | 0.0002203460% | 0102742590 | 0.0000266681% |
| 0102740214 | 0.0018366900% | 0102742673 | 0.0000176567% |
| 0102740222 | 0.0029605216% | 0102742681 | 0.0006010155% |
| 0102740396 | 0.0000671841% | 0102743325 | 0.0000030959% |
| 0102740503 | 0.0008734389% | 0102743432 | 0.0000045346% |
| 0102740628 | 0.0000205856% | 0102743499 | 0.0000110924% |
| 0102740677 | 0.0000015351% | 0102743507 | 0.0000110924% |
| 0102740727 | 0.0028743576% | 0102743515 | 0.0000110924% |
| 0102740792 | 0.0000261864% | 0102743523 | 0.0000110924% |
| 0102740818 | 0.0028743190% | 0102743556 | 0.0000218509% |
| 0102740933 | 0.0000028903% | 0102743564 | 0.0001205975% |
| 0102740958 | 0.0000018562% | 0102743572 | 0.0000148499% |
| 0102740966 | 0.0005419885% | 0102743580 | 0.0005721700% |
| 0102741071 | 0.0000454296% | 0102743598 | 0.0005723756% |
| 0102741105 | 0.0002154132% | 0102743606 | 0.0000205599% |
| 0102741113 | 0.0000523214% | 0102743614 | 0.0723957314% |
| 0102741204 | 0.0000605492% | 0102743762 | 0.0000083627% |
| 0102741253 | 0.0004733464% | 0102744513 | 0.0000018691% |
| 0102741295 | 0.0003798795% | 0102744521 | 0.0000018691% |
| 0102741360 | 0.0003917170% | 0102744539 | 0.0000017727% |
| 0102741378 | 0.0000124927% | 0102744547 | 0.0000017342% |
| 0102741394 | 0.0000399058% | 0102744570 | 0.0010205054% |
| 0102741410 | 0.0000511846% | 0102744588 | 0.0010202549% |
| 0102741428 | 0.0009208403% | 0102744653 | 0.0000071166% |
| 0102741436 | 0.0003332681% | 0102744679 | 0.0018196499% |
| 0102741451 | 0.0000788161% | 0102744729 | 0.0000057614% |
| 0102741519 | 0.0018561452% | 0102744737 | 0.0000057614% |
| 0102741527 | 0.0202472408% | 0102745015 | 0.0000167575% |
| 0102741543 | 0.0000225060% | 0102745650 | 0.0000058963% |
| 0102741550 | 0.0000619880% | 0102745775 | 0.0000039180% |
| 0102741568 | 0.0001570670% | 0102746021 | 0.0016708685% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102746195 | 0.0005769615% | 0102750460 | 0.0000027876% |
| 0102746229 | 0.0004679061% | 0102750601 | 0.0013035202% |
| 0102746286 | 0.0000006551% | 0102750700 | 0.0000025435% |
| 0102746294 | 0.0004433897% | 0102751070 | 0.0434609314% |
| 0102746302 | 0.0004434025% | 0102751088 | 0.0000132249% |
| 0102746310 | 0.0004912793% | 0102751096 | 0.0000122935% |
| 0102746336 | 0.0087971734% | 0102751104 | 0.0006603701% |
| 0102746443 | 0.0054758293% | 0102751120 | 0.0000043997% |
| 0102746450 | 0.0075770168% | 0102751138 | 0.0000430017% |
| 0102746484 | 0.0013546277% | 0102751294 | 0.0000099620% |
| 0102746492 | 0.0013546534% | 0102751336 | 0.0001986685% |
| 0102746500 | 0.0013344147% | 0102751344 | 0.0001986685% |
| 0102746682 | 0.0000017085% | 0102751369 | 0.0000142525% |
| 0102746690 | 0.0010003052% | 0102751377 | 0.0000053054% |
| 0102746864 | 0.0003924813% | 0102751385 | 0.0000038538% |
| 0102747029 | 0.0000353327% | 0102751393 | 0.0006075991% |
| 0102747136 | 0.0017666284% | 0102751658 | 0.0001570028% |
| 0102747144 | 0.0004611492% | 0102752029 | 0.0000296676% |
| 0102747250 | 0.0000032372% | 0102752037 | 0.0002169226% |
| 0102747953 | 0.0000056394% | 0102752235 | 0.0000027876% |
| 0102747961 | 0.0000076241% | 0102752276 | 0.0000003982% |
| 0102748126 | 0.0000507992% | 0102752300 | 0.0000195322% |
| 0102748142 | 0.0000726115% | 0102752615 | 0.0000039052% |
| 0102748159 | 0.0000008286% | 0102752763 | 0.0000008799% |
| 0102748191 | 0.0000021196% | 0102752888 | 0.0001033326% |
| 0102748217 | 0.0000051833% | 0102753027 | 0.0000329177% |
| 0102748472 | 0.0000168282% | 0102753084 | 0.0004152636% |
| 0102748498 | 0.0000179586% | 0102753100 | 0.0000100776% |
| 0102748621 | 0.0000161088% | 0102753118 | 0.0000092812% |
| 0102749058 | 0.0000470032% | 0102753134 | 0.0035016366% |
| 0102749413 | 0.0008824246% | 0102753266 | 0.0005849581% |
| 0102749439 | 0.0040046377% | 0102753415 | 0.0000045731% |
| 0102749447 | 0.0016018795% | 0102753423 | 0.0000075727% |
| 0102749454 | 0.0016017767% | 0102753431 | 0.0000526297% |
| 0102749496 | 0.0000034684% | 0102754041 | 0.0000058513% |
| 0102749595 | 0.0000753349% | 0102754058 | 0.0000228015% |
| 0102749603 | 0.0017716961% | 0102754108 | 0.0005757861% |
| 0102749611 | 0.0003409756% | 0102754231 | 0.0000020425% |
| 0102749629 | 0.0000007451% | 0102754298 | 0.0001742806% |
| 0102749645 | 0.0020875836% | 0102754348 | 0.0000702029% |
| 0102749785 | 0.0000652830% | 0102754389 | 0.0002219068% |
| 0102750023 | 0.0001906912% | 0102754710 | 0.0397341894% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102755014 | 0.0025975473% | 0102756137 | 0.0001049190% |
| 0102755022 | 0.0031170234% | 0102756145 | 0.0029081487% |
| 0102755048 | 0.0006416793% | 0102756152 | 0.0049910822% |
| 0102755121 | 0.0033164819% | 0102756160 | 0.0001049833% |
| 0102755139 | 0.0034634649% | 0102756178 | 0.0011035607% |
| 0102755154 | 0.0043290550% | 0102756186 | 0.0004831221% |
| 0102755287 | 0.0000752385% | 0102756194 | 0.0001477602% |
| 0102755295 | 0.0000689312% | 0102756202 | 0.0032162260% |
| 0102755675 | 0.0000162372% | 0102756210 | 0.0001302512% |
| 0102755683 | 0.0000014516% | 0102756228 | 0.0010825897% |
| 0102755691 | 0.0000671071% | 0102756236 | 0.0039928516% |
| 0102755709 | 0.0000105080% | 0102756244 | 0.0001050668% |
| 0102755808 | 0.0002674520% | 0102756269 | 0.0050781454% |
| 0102755816 | 0.0002270002% | 0102756277 | 0.0015203208% |
| 0102755824 | 0.0001638111% | 0102756285 | 0.0017141978% |
| 0102755840 | 0.0001910766% | 0102756293 | 0.0027841343% |
| 0102755857 | 0.0088433994% | 0102756301 | 0.0031057703% |
| 0102755865 | 0.0008577091% | 0102756319 | 0.0031489455% |
| 0102755873 | 0.0011035221% | 0102756327 | 0.0031489712% |
| 0102755881 | 0.0029081616% | 0102756335 | 0.0024942019% |
| 0102755899 | 0.0013566509% | 0102756343 | 0.0024984924% |
| 0102755915 | 0.0006510696% | 0102756350 | 0.0024985053% |
| 0102755923 | 0.0001785711% | 0102756368 | 0.0000038024% |
| 0102755931 | 0.0058141586% | 0102756376 | 0.0000026141% |
| 0102755949 | 0.0004609179% | 0102756384 | 0.0000439073% |
| 0102755956 | 0.0007583074% | 0102756392 | 0.0000073479% |
| 0102755964 | 0.0014540936% | 0102756400 | 0.0000032564% |
| 0102755972 | 0.0044036255% | 0102756434 | 0.0003910105% |
| 0102755980 | 0.0029479977% | 0102756442 | 0.0005889468% |
| 0102755998 | 0.0001543309% | 0102756483 | 0.0003704377% |
| 0102756004 | 0.0032160782% | 0102756640 | 0.0003039473% |
| 0102756012 | 0.0001556797% | 0102756798 | 0.0009855195% |
| 0102756020 | 0.0044036384% | 0102756889 | 0.0133527212% |
| 0102756038 | 0.0002749219% | 0102756897 | 0.0004908232% |
| 0102756046 | 0.0000866393% | 0102756905 | 0.0000004946% |
| 0102756053 | 0.0029478234% | 0102756913 | 0.0000018434% |
| 0102756061 | 0.0000220243% | 0102757309 | 0.0130266404% |
| 0102756079 | 0.0002270002% | 0102757879 | 0.0025588939% |
| 0102756087 | 0.0004557860% | 0102757887 | 0.0027712113% |
| 0102756095 | 0.0002818009% | 0102757895 | 0.0061367967% |
| 0102756103 | 0.0012767622% | 0102759032 | 0.0006873337% |
| 0102756129 | 0.0001049704% | 0102759040 | 0.0000014901% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102759057 | 0.0000011047% | 0102766243 | 0.0000036418% |
| 0102759065 | 0.0000011047% | 0102766250 | 0.0000013039% |
| 0102759073 | 0.0000010534% | 0102766268 | 0.0000013039% |
| 0102759081 | 0.0000017599% | 0102766276 | 0.0000013039% |
| 0102759198 | 0.0007897092% | 0102766284 | 0.0000013039% |
| 0102759206 | 0.0007363473% | 0102766292 | 0.0000013039% |
| 0102759875 | 0.0000558540% | 0102766300 | 0.0000137323% |
| 0102760782 | 0.0002737850% | 0102766318 | 0.0000068790% |
| 0102760956 | 0.0001384405% | 0102766326 | 0.0000086132% |
| 0102761269 | 0.0000023058% | 0102766334 | 0.0000059477% |
| 0102761442 | 0.0215308113% | 0102767258 | 0.0001977629% |
| 0102761749 | 0.0000383836% | 0102767266 | 0.0003078139% |
| 0102762101 | 0.0000023893% | 0102767274 | 0.0000007836% |
| 0102763695 | 0.0001793354% | 0102767282 | 0.0000007836% |
| 0102763703 | 0.0002296144% | 0102767290 | 0.0011699869% |
| 0102764099 | 0.0000468555% | 0102767316 | 0.0013335347% |
| 0102764107 | 0.0021527446% | 0102767324 | 0.0001978400% |
| 0102764115 | 0.0011560105% | 0102767332 | 0.0000274903% |
| 0102764685 | 0.0004359840% | 0102767340 | 0.0002116108% |
| 0102764693 | 0.0004359840% | 0102767357 | 0.0030174804% |
| 0102764701 | 0.0000140791% | 0102767373 | 0.0001978528% |
| 0102765245 | 0.0000041300% | 0102767407 | 0.0001229354% |
| 0102765252 | 0.0000016635% | 0102767415 | 0.0001322295% |
| 0102765260 | 0.0062646136% | 0102767431 | 0.0018175625% |
| 0102765278 | 0.0062647485% | 0102767738 | 0.0000045603% |
| 0102765286 | 0.0062646650% | 0102767746 | 0.0000111567% |
| 0102765344 | 0.0024941891% | 0102767803 | 0.0000052668% |
| 0102765484 | 0.0009536809% | 0102767902 | 0.0000880780% |
| 0102765542 | 0.0007898826% | 0102768371 | 0.0001328011% |
| 0102765617 | 0.0028163069% | 0102768470 | 0.0000036161% |
| 0102765625 | 0.0040230909% | 0102768488 | 0.0000016700% |
| 0102765633 | 0.0011700383% | 0102768496 | 0.0000016700% |
| 0102765658 | 0.0032185447% | 0102768512 | 0.0001406564% |
| 0102765666 | 0.0002821734% | 0102768520 | 0.0001406564% |
| 0102765724 | 0.0008830412% | 0102768538 | 0.0001406692% |
| 0102765740 | 0.0020114780% | 0102768546 | 0.0006552125% |
| 0102765757 | 0.0000616925% | 0102768561 | 0.0189667597% |
| 0102765773 | 0.0000040400% | 0102769205 | 0.0001265901% |
| 0102765815 | 0.0013334769% | 0102769213 | 0.0002104161% |
| 0102765856 | 0.0001225051% | 0102769353 | 0.0000200910% |
| 0102765880 | 0.0010858012% | 0102769536 | 0.0012253335% |
| 0102766235 | 0.0013335090% | 0102769775 | 0.0003930530% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102769791 | 0.0004291050% | 0102773884 | 0.0000006102% |
| 0102769809 | 0.0004072027% | 0102773892 | 0.0001599574% |
| 0102769833 | 0.0000010277% | 0102774189 | 0.0042659301% |
| 0102770476 | 0.0001839600% | 0102774536 | 0.0000791887% |
| 0102770492 | 0.0000048301% | 0102774551 | 0.0000831966% |
| 0102770799 | 0.0000043034% | 0102774577 | 0.0000729199% |
| 0102770849 | 0.0000013231% | 0102774585 | 0.0000059605% |
| 0102770989 | 0.0006588543% | 0102774601 | 0.0000021967% |
| 0102770997 | 0.0000137194% | 0102774619 | 0.0000022031% |
| 0102771003 | 0.0006591883% | 0102774627 | 0.0000095574% |
| 0102771094 | 0.0029236024% | 0102774643 | 0.0000028004% |
| 0102771409 | 0.0002541179% | 0102774650 | 0.0000092298% |
| 0102771417 | 0.0002541179% | 0102774676 | 0.0001736768% |
| 0102772027 | 0.0000890543% | 0102774684 | 0.0001929842% |
| 0102772183 | 0.0000444790% | 0102774833 | 0.0000040657% |
| 0102772332 | 0.0001537721% | 0102774841 | 0.0000097629% |
| 0102772340 | 0.0000032500% | 0102774932 | 0.0000008671% |
| 0102772357 | 0.0000058642% | 0102774957 | 0.0000032243% |
| 0102772365 | 0.0000044961% | 0102774965 | 0.0000161730% |
| 0102772373 | 0.0000042520% | 0102775046 | 0.0001808641% |
| 0102772415 | 0.0000042520% | 0102775053 | 0.0001125045% |
| 0102772431 | 0.0000058128% | 0102775061 | 0.0000050934% |
| 0102772449 | 0.0000230392% | 0102775079 | 0.0000218509% |
| 0102772480 | 0.0000023765% | 0102775145 | 0.0000068148% |
| 0102772506 | 0.0000043869% | 0102775152 | 0.0000963765% |
| 0102772514 | 0.0000042520% | 0102775160 | 0.0001033326% |
| 0102772522 | 0.0000042520% | 0102775178 | 0.0021549348% |
| 0102773066 | 0.0382419884% | 0102775376 | 0.0001131083% |
| 0102773090 | 0.0000096023% | 0102775384 | 0.0000057100% |
| 0102773108 | 0.0000101997% | 0102775400 | 0.0000067313% |
| 0102773355 | 0.0000236814% | 0102775558 | 0.0000432779% |
| 0102773363 | 0.0000024150% | 0102775715 | 0.0000003211% |
| 0102773371 | 0.0000183632% | 0102775772 | 0.0045428239% |
| 0102773702 | 0.0000006102% | 0102775848 | 0.0000113751% |
| 0102773710 | 0.0000006102% | 0102775855 | 0.0000113879% |
| 0102773751 | 0.0000050806% | 0102775988 | 0.0000114136% |
| 0102773819 | 0.0000209710% | 0102776010 | 0.0000077461% |
| 0102773827 | 0.0000422695% | 0102776085 | 0.0000753220% |
| 0102773835 | 0.0005638372% | 0102776143 | 0.0000639213% |
| 0102773850 | 0.0000159097% | 0102776150 | 0.0000323460% |
| 0102773868 | 0.0000101868% | 0102776168 | 0.0055216378% |
| 0102773876 | 0.0000073864% | 0102776192 | 0.0000146829% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102776531 | 0.0093404273% | 0102781176 | 0.0208808271% |
| 0102776580 | 0.0000316780% | 0102781366 | 0.0000796640% |
| 0102776655 | 0.0000824901% | 0102781390 | 0.0000020232% |
| 0102776713 | 0.0000078167% | 0102781416 | 0.0016349706% |
| 0102776937 | 0.0000849501% | 0102781523 | 0.0000119339% |
| 0102776994 | 0.0002058944% | 0102781630 | 0.0026138424% |
| 0102777596 | 0.0000914501% | 0102781689 | 0.0000028004% |
| 0102777604 | 0.0000202387% | 0102781986 | 0.1215691589% |
| 0102777976 | 0.0014635097% | 0102782018 | 0.0013506776% |
| 0102778024 | 0.0010153863% | 0102782026 | 0.0028839470% |
| 0102778040 | 0.0000016957% | 0102782075 | 0.0047035070% |
| 0102778537 | 0.0001639717% | 0102782182 | 0.0006441457% |
| 0102779196 | 0.0002710167% | 0102782208 | 0.0012255712% |
| 0102779212 | 0.0004696146% | 0102782216 | 0.0001550952% |
| 0102779303 | 0.0000041749% | 0102782232 | 0.0025065340% |
| 0102779394 | 0.0000021324% | 0102782240 | 0.0000015351% |
| 0102779485 | 0.0000017984% | 0102782638 | 0.0008000116% |
| 0102779907 | 0.0042792128% | 0102782687 | 0.0004484638% |
| 0102779923 | 0.0006081835% | 0102782802 | 0.0000001092% |
| 0102779931 | 0.0006205606% | 0102782885 | 0.0000006423% |
| 0102779949 | 0.0010293305% | 0102782919 | 0.0000385891% |
| 0102779956 | 0.0006316273% | 0102782976 | 0.0000123321% |
| 0102779964 | 0.0006316402% | 0102782984 | 0.0009244565% |
| 0102779972 | 0.0006820026% | 0102782992 | 0.0002027471% |
| 0102779980 | 0.0012014658% | 0102783016 | 0.0003384899% |
| 0102779998 | 0.0005921583% | 0102783149 | 0.0066716686% |
| 0102780004 | 0.0003834956% | 0102783172 | 0.0000101033% |
| 0102780012 | 0.0003834249% | 0102783180 | 0.0000312156% |
| 0102780020 | 0.0000649875% | 0102783214 | 0.0034735040% |
| 0102780038 | 0.0002600271% | 0102783222 | 0.0001003973% |
| 0102780046 | 0.0001890534% | 0102783271 | 0.0000145994% |
| 0102780053 | 0.0008234683% | 0102783289 | 0.0000002826% |
| 0102780061 | 0.0003569046% | 0102783917 | 0.0000352107% |
| 0102780384 | 0.0004886908% | 0102784410 | 0.0000070909% |
| 0102780848 | 0.0000044768% | 0102784675 | 0.0000002120% |
| 0102780871 | 0.0000171878% | 0102784683 | 0.0000002120% |
| 0102781077 | 0.0872001890% | 0102784691 | 0.0000002120% |
| 0102781101 | 0.0000070653% | 0102784709 | 0.0000002120% |
| 0102781119 | 0.0000066927% | 0102784741 | 0.0001476253% |
| 0102781127 | 0.0070140509% | 0102784774 | 0.0000804925% |
| 0102781135 | 0.0017872525% | 0102784824 | 0.0007877631% |
| 0102781168 | 0.0302476656% | 0102784832 | 0.0043376425% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102784881 | 0.0000022930% | 0102787546 | 0.0000575304% |
| 0102784899 | 0.0000022930% | 0102787553 | 0.0034949053% |
| 0102784907 | 0.0000048236% | 0102787686 | 0.0000200396% |
| 0102784915 | 0.0000023765% | 0102787694 | 0.0000142397% |
| 0102784980 | 0.0071925706% | 0102787751 | 0.0004149039% |
| 0102785144 | 0.0001417611% | 0102787769 | 0.0000024536% |
| 0102785151 | 0.0000153316% | 0102787819 | 0.0000040914% |
| 0102785169 | 0.0000798952% | 0102787843 | 0.0019987092% |
| 0102785177 | 0.0000265846% | 0102788122 | 0.0001069487% |
| 0102785326 | 0.0054067889% | 0102788130 | 0.0005694531% |
| 0102785482 | 0.0010663204% | 0102788148 | 0.0005694274% |
| 0102785490 | 0.0015855331% | 0102788155 | 0.0005694660% |
| 0102785508 | 0.0000125440% | 0102788189 | 0.0001649994% |
| 0102785540 | 0.0000601317% | 0102788478 | 0.0012530165% |
| 0102785557 | 0.0000067056% | 0102788593 | 0.0152079864% |
| 0102785573 | 0.0000014131% | 0102788601 | 0.0013479992% |
| 0102785649 | 0.0000114907% | 0102788650 | 0.0000015351% |
| 0102785672 | 0.0000024793% | 0102788668 | 0.0000018434% |
| 0102786050 | 0.0000060633% | 0102788676 | 0.0000014516% |
| 0102786068 | 0.0000064101% | 0102788684 | 0.0000011626% |
| 0102786308 | 0.0004907976% | 0102788700 | 0.0000208939% |
| 0102786324 | 0.0004501210% | 0102788783 | 0.0003048529% |
| 0102786662 | 0.0000010919% | 0102788791 | 0.0003048400% |
| 0102786670 | 0.0000050806% | 0102788833 | 0.0000110668% |
| 0102786688 | 0.0000039630% | 0102788841 | 0.0004226821% |
| 0102786696 | 0.0000054274% | 0102788999 | 0.0010200301% |
| 0102786969 | 0.0000029610% | 0102789005 | 0.0050232419% |
| 0102786993 | 0.0000043227% | 0102789062 | 0.0000032950% |
| 0102787025 | 0.0004044409% | 0102789088 | 0.0000423594% |
| 0102787041 | 0.0000029610% | 0102789286 | 0.0001155041% |
| 0102787066 | 0.0000029481% | 0102789443 | 0.0003907086% |
| 0102787074 | 0.0000029610% | 0102789567 | 0.0000007322% |
| 0102787090 | 0.0000055751% | 0102789898 | 0.0013823492% |
| 0102787108 | 0.0000024150% | 0102789922 | 0.0000017856% |
| 0102787124 | 0.0000189477% | 0102789997 | 0.0000575626% |
| 0102787132 | 0.0000476648% | 0102790060 | 0.0001883083% |
| 0102787140 | 0.0280347315% | 0102790094 | 0.0001929200% |
| 0102787157 | 0.0009615619% | 0102790102 | 0.0000127367% |
| 0102787165 | 0.0000034684% | 0102790268 | 0.0075252541% |
| 0102787181 | 0.0000691303% | 0102790326 | 0.0075252413% |
| 0102787306 | 0.0010532111% | 0102790367 | 0.0050168768% |
| 0102787538 | 0.0000001863% | 0102790458 | 0.0000141177% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102790466 | 0.0000028004% | 0102794872 | 0.0000041621% |
| 0102790474 | 0.0000026655% | 0102795515 | 0.0000253835% |
| 0102790490 | 0.0000708645% | 0102795531 | 0.0001062293% |
| 0102790508 | 0.0000000257% | 0102795549 | 0.0010500638% |
| 0102790516 | 0.0000000514% | 0102795556 | 0.0000003211% |
| 0102790540 | 0.0000000257% | 0102795564 | 0.0000003211% |
| 0102790557 | 0.0000000257% | 0102795580 | 0.0000024022% |
| 0102790581 | 0.0000494568% | 0102795598 | 0.0001154270% |
| 0102790813 | 0.0000042263% | 0102795648 | 0.0023346299% |
| 0102790888 | 0.0000593995% | 0102795655 | 0.0007109316% |
| 0102790896 | 0.0000022545% | 0102795663 | 0.0006217874% |
| 0102790920 | 0.0000021967% | 0102795689 | 0.0000221849% |
| 0102791043 | 0.0002053998% | 0102795697 | 0.0000234502% |
| 0102791126 | 0.0000058834% | 0102795796 | 0.0095604907% |
| 0102791308 | 0.0019425211% | 0102795804 | 0.0006989207% |
| 0102791340 | 0.0001909481% | 0102795812 | 0.0000101097% |
| 0102791365 | 0.0000390387% | 0102795820 | 0.0000025885% |
| 0102791506 | 0.0003890515% | 0102795853 | 0.0000061339% |
| 0102791522 | 0.0112541735% | 0102795911 | 0.0009088679% |
| 0102792009 | 0.0000042648% | 0102796067 | 0.0000081315% |
| 0102792025 | 0.0000000128% | 0102796075 | 0.0000073350% |
| 0102792199 | 0.0001100831% | 0102796141 | 0.0000154279% |
| 0102792355 | 0.0000021581% | 0102796158 | 0.0003718508% |
| 0102792751 | 0.0000169438% | 0102796455 | 0.0007662654% |
| 0102793494 | 0.0000022416% | 0102796679 | 0.0039254298% |
| 0102793726 | 0.0000059734% | 0102796687 | 0.0033250245% |
| 0102793742 | 0.0000056522% | 0102796695 | 0.0029743181% |
| 0102793841 | 0.0040346394% | 0102796703 | 0.0009199732% |
| 0102794104 | 0.0000190248% | 0102796711 | 0.0027932099% |
| 0102794229 | 0.0000846032% | 0102796729 | 0.0028521470% |
| 0102794328 | 0.0000096666% | 0102796737 | 0.0032920683% |
| 0102794450 | 0.0039156284% | 0102796778 | 0.0002430512% |
| 0102794500 | 0.0046054541% | 0102796786 | 0.0002646002% |
| 0102794518 | 0.0038660945% | 0102796794 | 0.0002645488% |
| 0102794526 | 0.0039156284% | 0102796802 | 0.0002645874% |
| 0102794534 | 0.0039156284% | 0102797107 | 0.0000054017% |
| 0102794542 | 0.0038660817% | 0102797123 | 0.0015378940% |
| 0102794559 | 0.0013059738% | 0102797131 | 0.0000464637% |
| 0102794567 | 0.0013059481% | 0102797164 | 0.0003284380% |
| 0102794575 | 0.0013097312% | 0102797362 | 0.0000326929% |
| 0102794856 | 0.0000041749% | 0102797644 | 0.0000015993% |
| 0102794864 | 0.0000041749% | 0102797677 | 0.0000041492% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102797685 | 0.0000585581% | 0102802154 | 0.0001089848% |
| 0102797693 | 0.0000585581% | 0102802162 | 0.0000021710% |
| 0102797743 | 0.0045513215% | 0102802337 | 0.0001430521% |
| 0102797909 | 0.0000026527% | 0102802345 | 0.0000538694% |
| 0102798204 | 0.0000024793% | 0102802352 | 0.0000012525% |
| 0102798394 | 0.0021668686% | 0102802618 | 0.0000895874% |
| 0102798410 | 0.0015610166% | 0102802675 | 0.0001518387% |
| 0102798550 | 0.0093143179% | 0102802683 | 0.0000920924% |
| 0102798576 | 0.0000435477% | 0102802691 | 0.0001707351% |
| 0102798675 | 0.0000005716% | 0102802782 | 0.0000243366% |
| 0102798758 | 0.0006684823% | 0102802816 | 0.0000021967% |
| 0102799053 | 0.0000143232% | 0102802824 | 0.0000023058% |
| 0102799061 | 0.0000138929% | 0102802956 | 0.0000423594% |
| 0102799400 | 0.0002246109% | 0102803087 | 0.0000627459% |
| 0102800018 | 0.0000636130% | 0102803095 | 0.0018047101% |
| 0102800141 | 0.0133122373% | 0102803103 | 0.0015385170% |
| 0102800240 | 0.0005157764% | 0102803145 | 0.0000089343% |
| 0102800265 | 0.0198808559% | 0102803152 | 0.0000043355% |
| 0102800273 | 0.0000042648% | 0102803160 | 0.0000060504% |
| 0102800331 | 0.0002337058% | 0102803178 | 0.0000046566% |
| 0102800695 | 0.0005200927% | 0102803186 | 0.0000046502% |
| 0102800729 | 0.0004920821% | 0102803483 | 0.0000000771% |
| 0102800927 | 0.0060249858% | 0102803509 | 0.0000016379% |
| 0102800976 | 0.0000022416% | 0102803525 | 0.0000060119% |
| 0102800992 | 0.0012308830% | 0102803541 | 0.0000016700% |
| 0102801008 | 0.0000000514% | 0102803574 | 0.0021657896% |
| 0102801016 | 0.0004578799% | 0102803582 | 0.0000589499% |
| 0102801263 | 0.0011755492% | 0102803616 | 0.0000020810% |
| 0102801305 | 0.0000360778% | 0102803624 | 0.0000020810% |
| 0102801487 | 0.0000999990% | 0102803632 | 0.0005042536% |
| 0102801685 | 0.0000002120% | 0102803640 | 0.0000016700% |
| 0102801701 | 0.0000000514% | 0102803871 | 0.0064440968% |
| 0102801719 | 0.0000026398% | 0102803905 | 0.0344136673% |
| 0102801750 | 0.0033993766% | 0102803962 | 0.0000018241% |
| 0102801776 | 0.0000205214% | 0102803988 | 0.0000019205% |
| 0102801784 | 0.0000034684% | 0102803996 | 0.0000048558% |
| 0102801925 | 0.0000009570% | 0102804036 | 0.0011680279% |
| 0102801982 | 0.0000009570% | 0102804192 | 0.0000042520% |
| 0102802006 | 0.0021637342% | 0102804226 | 0.0000060697% |
| 0102802022 | 0.0006383201% | 0102804259 | 0.0000569331% |
| 0102802048 | 0.0000327892% | 0102804267 | 0.0000636387% |
| 0102802139 | 0.0000076369% | 0102804275 | 0.0000987723% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102804283 | 0.0027380560% | 0102804762 | 0.0001801897% |
| 0102804291 | 0.0003083598% | 0102804788 | 0.0007814429% |
| 0102804309 | 0.0000304384% | 0102804929 | 0.0000183183% |
| 0102804317 | 0.0000514029% | 0102804978 | 0.0015363846% |
| 0102804325 | 0.0001293712% | 0102804994 | 0.0000028968% |
| 0102804333 | 0.0000298411% | 0102805009 | 0.0001017718% |
| 0102804358 | 0.0002626284% | 0102805090 | 0.0042117846% |
| 0102804366 | 0.0001086700% | 0102805132 | 0.5179341470% |
| 0102804374 | 0.0012098671% | 0102805199 | 0.0000038152% |
| 0102804382 | 0.0000383194% | 0102805207 | 0.0003914793% |
| 0102804408 | 0.0000665097% | 0102805645 | 0.0004224380% |
| 0102804416 | 0.0000279463% | 0102805652 | 0.0000324167% |
| 0102804424 | 0.0000039309% | 0102805660 | 0.0000006166% |
| 0102804432 | 0.0000559054% | 0102805918 | 0.0000143746% |
| 0102804457 | 0.0146382378% | 0102805926 | 0.0000095702% |
| 0102804465 | 0.0027636771% | 0102805959 | 0.0000004432% |
| 0102804473 | 0.0011905340% | 0102806080 | 0.0007726370% |
| 0102804481 | 0.0001083874% | 0102806239 | 0.0001465591% |
| 0102804499 | 0.0002839719% | 0102806874 | 0.0003346683% |
| 0102804507 | 0.0001083617% | 0102806908 | 0.0001793033% |
| 0102804515 | 0.0016017446% | 0102806965 | 0.0000011497% |
| 0102804523 | 0.0001293841% | 0102807039 | 0.0000038795% |
| 0102804531 | 0.0004435438% | 0102807070 | 0.0000021838% |
| 0102804549 | 0.0015703749% | 0102807088 | 0.0000377092% |
| 0102804556 | 0.0005497989% | 0102807112 | 0.0000036675% |
| 0102804564 | 0.0004614254% | 0102807203 | 0.0028881605% |
| 0102804572 | 0.0013447492% | 0102807328 | 0.0000136102% |
| 0102804580 | 0.0017254829% | 0102807336 | 0.0000136167% |
| 0102804598 | 0.0304665600% | 0102807344 | 0.0005107473% |
| 0102804622 | 0.0074478768% | 0102807351 | 0.0000217995% |
| 0102804630 | 0.0000668245% | 0102807369 | 0.0001089591% |
| 0102804648 | 0.0000524563% | 0102807377 | 0.0000340545% |
| 0102804655 | 0.0000524563% | 0102807450 | 0.0075446515% |
| 0102804663 | 0.0003171978% | 0102807807 | 0.0007404130% |
| 0102804689 | 0.0003171850% | 0102807815 | 0.0000950277% |
| 0102804697 | 0.0003171079% | 0102807823 | 0.0000079837% |
| 0102804705 | 0.0006699339% | 0102807831 | 0.0000068918% |
| 0102804713 | 0.0006699082% | 0102807849 | 0.0000068918% |
| 0102804721 | 0.0019724521% | 0102807856 | 0.0000071488% |
| 0102804739 | 0.0000166933% | 0102808060 | 0.0074187486% |
| 0102804747 | 0.0000249982% | 0102808136 | 0.0000431366% |
| 0102804754 | 0.0015056379% | 0102808474 | 0.0000024407% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102808482 | 0.0000024407% | 0102814902 | 0.0000023701% |
| 0102808847 | 0.0000399701% | 0102814944 | 0.0000176953% |
| 0102808854 | 0.0000399701% | 0102814977 | 0.0000176953% |
| 0102809241 | 0.0000377477% | 0102814985 | 0.0003706433% |
| 0102809258 | 0.0000728428% | 0102815024 | 0.0000016379% |
| 0102809266 | 0.0000502661% | 0102815222 | 0.0006183896% |
| 0102809274 | 0.0000434128% | 0102815230 | 0.0006647184% |
| 0102809662 | 0.0001316771% | 0102815321 | 0.0000269572% |
| 0102809696 | 0.0000485833% | 0102815339 | 0.0000042263% |
| 0102809738 | 0.0000347739% | 0102815354 | 0.0120811873% |
| 0102809761 | 0.0000042520% | 0102815420 | 0.0001354409% |
| 0102809779 | 0.0006419362% | 0102815461 | 0.0011300297% |
| 0102809787 | 0.0000041621% | 0102815479 | 0.0011264264% |
| 0102809803 | 0.0012821318% | 0102815487 | 0.0011180637% |
| 0102809811 | 0.0000202773% | 0102815511 | 0.0006918811% |
| 0102810256 | 0.0012340688% | 0102815602 | 0.0000813982% |
| 0102810272 | 0.0000655206% | 0102815610 | 0.0004140111% |
| 0102810363 | 0.0016462300% | 0102815727 | 0.0047205215% |
| 0102810777 | 0.0000049328% | 0102815859 | 0.0000080929% |
| 0102810900 | 0.0000565734% | 0102815958 | 0.0000141498% |
| 0102810967 | 0.0022172118% | 0102815966 | 0.0000184917% |
| 0102810975 | 0.0006006109% | 0102816006 | 0.0000075984% |
| 0102811528 | 0.0000083434% | 0102816014 | 0.0000219216% |
| 0102811544 | 0.0000083434% | 0102816022 | 0.0000107585% |
| 0102812377 | 0.0000086646% | 0102816071 | 0.0001094279% |
| 0102812393 | 0.0002083351% | 0102816121 | 0.0014006803% |
| 0102812476 | 0.0002401994% | 0102816139 | 0.0016567701% |
| 0102812484 | 0.0002401865% | 0102816147 | 0.0001411766% |
| 0102812898 | 0.0001930806% | 0102816188 | 0.0236988296% |
| 0102813540 | 0.0003272433% | 0102816204 | 0.0000075341% |
| 0102813904 | 0.0005249998% | 0102816212 | 0.0000007451% |
| 0102813953 | 0.0000070524% | 0102816220 | 0.0000147086% |
| 0102814274 | 0.0019088777% | 0102816238 | 0.0000005460% |
| 0102814464 | 0.0000030509% | 0102816451 | 0.0003289583% |
| 0102814480 | 0.0001226785% | 0102816501 | 0.0032389440% |
| 0102814498 | 0.0001226657% | 0102816535 | 0.0000014901% |
| 0102814605 | 0.0014499701% | 0102816626 | 0.0023386250% |
| 0102814621 | 0.0000171043% | 0102816634 | 0.0032390789% |
| 0102814654 | 0.0000048558% | 0102816675 | 0.0000126789% |
| 0102814662 | 0.0000116769% | 0102816733 | 0.0000016635% |
| 0102814670 | 0.0013155633% | 0102816741 | 0.0000068661% |
| 0102814803 | 0.0001671190% | 0102816766 | 0.0000014773% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102817012 | 0.0000052026% | 0102819554 | 0.0000046245% |
| 0102817079 | 0.0001130248% | 0102819570 | 0.0000046117% |
| 0102817087 | 0.0000002698% | 0102819687 | 0.0106378778% |
| 0102817103 | 0.0000020939% | 0102819737 | 0.0002093050% |
| 0102817145 | 0.0000263598% | 0102819745 | 0.0001804659% |
| 0102817186 | 0.0000262249% | 0102819786 | 0.0001804916% |
| 0102817194 | 0.0000250688% | 0102819802 | 0.0002092536% |
| 0102817269 | 0.0000051063% | 0102819984 | 0.0001005578% |
| 0102817277 | 0.0000007836% | 0102819992 | 0.0000954387% |
| 0102817285 | 0.0000027362% | 0102820008 | 0.0001005578% |
| 0102817301 | 0.0030013459% | 0102820016 | 0.0001005578% |
| 0102817319 | 0.0000378826% | 0102820081 | 0.0006607490% |
| 0102817350 | 0.0000696377% | 0102820404 | 0.0000671199% |
| 0102817517 | 0.0000254413% | 0102820453 | 0.0000506129% |
| 0102817574 | 0.0007984509% | 0102820511 | 0.0000671199% |
| 0102817582 | 0.0007984509% | 0102820651 | 0.0000053889% |
| 0102817590 | 0.0007984765% | 0102820768 | 0.0000055173% |
| 0102817608 | 0.0007985729% | 0102820941 | 0.0002653581% |
| 0102817616 | 0.0007984252% | 0102821337 | 0.0000841600% |
| 0102817624 | 0.0007985472% | 0102821352 | 0.0000278114% |
| 0102817640 | 0.0023389847% | 0102821469 | 0.0000053632% |
| 0102817657 | 0.0000011047% | 0102821485 | 0.0016718962% |
| 0102817731 | 0.0000005973% | 0102821519 | 0.0000033207% |
| 0102817871 | 0.0000089857% | 0102821568 | 0.0000845326% |
| 0102817889 | 0.0000078681% | 0102821600 | 0.0000030124% |
| 0102817897 | 0.0000022930% | 0102821618 | 0.0001784234% |
| 0102817905 | 0.0000246834% | 0102821691 | 0.0004488685% |
| 0102818150 | 0.0000008414% | 0102821733 | 0.0000621999% |
| 0102818176 | 0.0000008414% | 0102821766 | 0.0001613319% |
| 0102818192 | 0.0000008286% | 0102821782 | 0.0000228143% |
| 0102818739 | 0.0000632661% | 0102821790 | 0.0000279591% |
| 0102818747 | 0.0000632661% | 0102821824 | 0.0000374266% |
| 0102818754 | 0.0000632661% | 0102821881 | 0.0000957984% |
| 0102819034 | 0.0000161216% | 0102821923 | 0.0000026398% |
| 0102819281 | 0.0041335851% | 0102821998 | 0.0000093583% |
| 0102819315 | 0.0000028389% | 0102822228 | 0.0006539214% |
| 0102819331 | 0.0000070076% | 0102822343 | 0.0000017599% |
| 0102819349 | 0.0007560272% | 0102822475 | 0.0000349216% |
| 0102819356 | 0.0009319842% | 0102822483 | 0.0000011047% |
| 0102819364 | 0.0000102382% | 0102822525 | 0.0000023058% |
| 0102819372 | 0.0000096794% | 0102822541 | 0.0000001092% |
| 0102819380 | 0.0000046117% | 0102822582 | 0.0001416262% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102822608 | 0.0000281968% | 0102827037 | 0.0000166676% |
| 0102822624 | 0.0000264369% | 0102827110 | 0.0002043978% |
| 0102822855 | 0.0000016828% | 0102827185 | 0.0007293591% |
| 0102823457 | 0.0000049200% | 0102827193 | 0.0000026398% |
| 0102823473 | 0.0000049071% | 0102827201 | 0.0001665473% |
| 0102823481 | 0.0000049200% | 0102827219 | 0.0000026398% |
| 0102823515 | 0.0002784031% | 0102827268 | 0.0000546915% |
| 0102823705 | 0.0000831067% | 0102827276 | 0.0000809742% |
| 0102823754 | 0.0000098914% | 0102827284 | 0.0006204771% |
| 0102823762 | 0.0256462386% | 0102827334 | 0.0226233437% |
| 0102824166 | 0.0005189751% | 0102827391 | 0.0048828682% |
| 0102824703 | 0.0000017214% | 0102827409 | 0.0023810101% |
| 0102824729 | 0.0000055751% | 0102827417 | 0.0000885084% |
| 0102825239 | 0.0023581444% | 0102827425 | 0.0000892406% |
| 0102826021 | 0.0000858557% | 0102827524 | 0.0000349730% |
| 0102826245 | 0.0006826256% | 0102827573 | 0.0000349859% |
| 0102826294 | 0.0003778434% | 0102827581 | 0.0000442927% |
| 0102826336 | 0.0009359214% | 0102827599 | 0.0000349730% |
| 0102826344 | 0.0004387202% | 0102827656 | 0.0000053632% |
| 0102826351 | 0.0078806943% | 0102827664 | 0.0000048943% |
| 0102826393 | 0.0003778370% | 0102827672 | 0.0000049457% |
| 0102826401 | 0.0003778370% | 0102827714 | 0.0000085490% |
| 0102826419 | 0.0003979858% | 0102827730 | 0.0000004560% |
| 0102826427 | 0.0014224541% | 0102827862 | 0.0000221207% |
| 0102826450 | 0.0006825999% | 0102827888 | 0.0000001734% |
| 0102826468 | 0.0002171731% | 0102827896 | 0.0008210147% |
| 0102826526 | 0.0000424814% | 0102827938 | 0.0000189863% |
| 0102826633 | 0.0000139571% | 0102827946 | 0.0000174769% |
| 0102826641 | 0.0000406959% | 0102827953 | 0.0002217976% |
| 0102826658 | 0.0000169566% | 0102827961 | 0.0000276508% |
| 0102826666 | 0.0001017461% | 0102828688 | 0.0003182769% |
| 0102826674 | 0.0000000257% | 0102828696 | 0.0000980529% |
| 0102826716 | 0.0000095445% | 0102829033 | 0.0000024921% |
| 0102826781 | 0.0000115742% | 0102829199 | 0.0000004560% |
| 0102826799 | 0.0000163464% | 0102829215 | 0.0003771883% |
| 0102826807 | 0.0000085875% | 0102829223 | 0.0000049842% |
| 0102826831 | 0.0000709095% | 0102829389 | 0.0000089857% |
| 0102826849 | 0.0000857850% | 0102829405 | 0.0000084912% |
| 0102826856 | 0.0000843848% | 0102829421 | 0.0000084912% |
| 0102826864 | 0.0000709095% | 0102829439 | 0.0000089857% |
| 0102826872 | 0.0000757074% | 0102829447 | 0.0005667041% |
| 0102826880 | 0.0055687759% | 0102829454 | 0.0228536004% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102829603 | 0.0000296676% | 0102833977 | 0.0007013229% |
| 0102829611 | 0.0000057999% | 0102833985 | 0.0007013229% |
| 0102829637 | 0.0000320955% | 0102834033 | 0.0000024536% |
| 0102829645 | 0.0000291602% | 0102834066 | 0.0000024536% |
| 0102830007 | 0.0000033464% | 0102834074 | 0.0000072644% |
| 0102830031 | 0.0000019590% | 0102834140 | 0.0000014773% |
| 0102830080 | 0.0000027362% | 0102834157 | 0.0000014259% |
| 0102830098 | 0.0000024150% | 0102834165 | 0.0000014002% |
| 0102830106 | 0.0000024279% | 0102834173 | 0.0000014773% |
| 0102830114 | 0.0000034684% | 0102834181 | 0.0000014773% |
| 0102830734 | 0.0000135332% | 0102834314 | 0.0000220950% |
| 0102830759 | 0.0000487631% | 0102834322 | 0.0000000257% |
| 0102830767 | 0.0000138415% | 0102834330 | 0.0000005588% |
| 0102830825 | 0.0007665223% | 0102834355 | 0.0000005074% |
| 0102830957 | 0.0000003725% | 0102834363 | 0.0000005331% |
| 0102830999 | 0.0000765231% | 0102834371 | 0.0000170144% |
| 0102831187 | 0.0000792786% | 0102834389 | 0.0000332003% |
| 0102831195 | 0.0000006166% | 0102834603 | 0.0001899333% |
| 0102831278 | 0.0000065193% | 0102834645 | 0.0000909491% |
| 0102831286 | 0.0000269315% | 0102834660 | 0.0011811436% |
| 0102831419 | 0.0001006285% | 0102834678 | 0.0001594564% |
| 0102831476 | 0.0002008909% | 0102834686 | 0.0001672538% |
| 0102831500 | 0.0000037703% | 0102834694 | 0.0001672795% |
| 0102831526 | 0.0000547172% | 0102834702 | 0.0012322832% |
| 0102831534 | 0.0000578387% | 0102834736 | 0.0000000257% |
| 0102831807 | 0.0001038657% | 0102835154 | 0.0000617889% |
| 0102831815 | 0.0000382295% | 0102835170 | 0.0004626778% |
| 0102831823 | 0.0006388917% | 0102835733 | 0.0001421080% |
| 0102831831 | 0.0000231612% | 0102835741 | 0.0001457755% |
| 0102832748 | 0.0000061468% | 0102835758 | 0.0000260515% |
| 0102832755 | 0.0001280160% | 0102835899 | 0.0011228552% |
| 0102833183 | 0.0086612122% | 0102836053 | 0.0009608425% |
| 0102833258 | 0.0002057081% | 0102836087 | 0.0019111578% |
| 0102833449 | 0.0001244641% | 0102836103 | 0.0000043740% |
| 0102833589 | 0.0001982767% | 0102836111 | 0.0000000385% |
| 0102833597 | 0.0000177723% | 0102836129 | 0.0000000128% |
| 0102833720 | 0.0000000257% | 0102836285 | 0.0000006166% |
| 0102833886 | 0.0000024536% | 0102836301 | 0.0000000128% |
| 0102833910 | 0.0000002120% | 0102836327 | 0.0000272526% |
| 0102833944 | 0.0000907307% | 0102836517 | 0.0000042263% |
| 0102833951 | 0.0000144966% | 0102836525 | 0.0000041171% |
| 0102833969 | 0.0000042520% | 0102836590 | 0.0000807880% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102836624 | 0.0000406959% | 0102838182 | 0.0000007451% |
| 0102836632 | 0.0014271750% | 0102838190 | 0.0000007836% |
| 0102836988 | 0.0000183311% | 0102838232 | 0.0009474507% |
| 0102836996 | 0.0000183311% | 0102838240 | 0.0009799059% |
| 0102837002 | 0.0000623990% | 0102838257 | 0.0016203840% |
| 0102837093 | 0.0000089857% | 0102838786 | 0.0000000128% |
| 0102837192 | 0.0001537464% | 0102838877 | 0.0000039309% |
| 0102837218 | 0.0001256138% | 0102838885 | 0.0000014901% |
| 0102837226 | 0.0001360768% | 0102838919 | 0.0000000385% |
| 0102837259 | 0.0014296414% | 0102839008 | 0.0000567982% |
| 0102837317 | 0.0000018113% | 0102839065 | 0.0077935861% |
| 0102837325 | 0.0000018819% | 0102839073 | 0.0073733897% |
| 0102837333 | 0.0000018562% | 0102839081 | 0.0000026141% |
| 0102837341 | 0.0000018370% | 0102839099 | 0.0000002505% |
| 0102837358 | 0.0000018562% | 0102839107 | 0.0000506001% |
| 0102837382 | 0.0000000257% | 0102839115 | 0.0000194808% |
| 0102837390 | 0.0000000514% | 0102839123 | 0.0023099336% |
| 0102837416 | 0.0000036290% | 0102839131 | 0.0036803618% |
| 0102837465 | 0.0000000128% | 0102839164 | 0.0010811574% |
| 0102837473 | 0.0000000128% | 0102839180 | 0.0011791204% |
| 0102837481 | 0.0000000128% | 0102839198 | 0.0010810289% |
| 0102837499 | 0.0000000128% | 0102839206 | 0.0000039437% |
| 0102837507 | 0.0000000514% | 0102839214 | 0.0006578394% |
| 0102837515 | 0.0000193973% | 0102839222 | 0.0006578394% |
| 0102837549 | 0.0000000385% | 0102839339 | 0.0000209453% |
| 0102837606 | 0.0000001220% | 0102839347 | 0.0000044126% |
| 0102837663 | 0.0000195451% | 0102839354 | 0.0000011433% |
| 0102837671 | 0.0002750504% | 0102839362 | 0.0000011304% |
| 0102837846 | 0.0005606922% | 0102839370 | 0.0000084912% |
| 0102837853 | 0.0000001092% | 0102839388 | 0.0000000257% |
| 0102837861 | 0.0006196421% | 0102839396 | 0.0000000514% |
| 0102837887 | 0.0000000128% | 0102839404 | 0.0000000257% |
| 0102837895 | 0.0000001220% | 0102839412 | 0.0000000385% |
| 0102837903 | 0.0000273618% | 0102839420 | 0.0000674154% |
| 0102837929 | 0.0000000128% | 0102839487 | 0.0000031729% |
| 0102837937 | 0.0000001220% | 0102839503 | 0.0000028004% |
| 0102837952 | 0.0000036290% | 0102839552 | 0.0000027876% |
| 0102837986 | 0.0000051705% | 0102839560 | 0.0000031729% |
| 0102838034 | 0.0000043740% | 0102839578 | 0.0000031729% |
| 0102838042 | 0.0000000128% | 0102839586 | 0.0000071873% |
| 0102838125 | 0.0003265753% | 0102839628 | 0.0000016700% |
| 0102838158 | 0.0000000514% | 0102839685 | 0.0000028004% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102839693 | 0.0000067313% | 0102842192 | 0.0000737356% |
| 0102839701 | 0.0000037189% | 0102842242 | 0.0000872559% |
| 0102839743 | 0.0000035198% | 0102842358 | 0.0002149186% |
| 0102839750 | 0.0001494944% | 0102842432 | 0.0000197634% |
| 0102839859 | 0.0000035198% | 0102842572 | 0.0000520131% |
| 0102839867 | 0.0000533362% | 0102842598 | 0.0000532913% |
| 0102839909 | 0.0000033592% | 0102842614 | 0.0000526426% |
| 0102839990 | 0.0000007708% | 0102842622 | 0.0000501183% |
| 0102840071 | 0.0002376687% | 0102842663 | 0.0001130505% |
| 0102840337 | 0.0000534390% | 0102842838 | 0.0014116828% |
| 0102840345 | 0.0000312670% | 0102843000 | 0.0004117887% |
| 0102840352 | 0.0002037234% | 0102843117 | 0.0000127367% |
| 0102840378 | 0.0000019462% | 0102843125 | 0.0000127367% |
| 0102840386 | 0.0000073607% | 0102843133 | 0.0000127367% |
| 0102840394 | 0.0000476905% | 0102843141 | 0.0000127367% |
| 0102840428 | 0.0000476905% | 0102843158 | 0.0000133084% |
| 0102840501 | 0.0000033078% | 0102843281 | 0.0000064679% |
| 0102840519 | 0.0000054017% | 0102843299 | 0.0000070267% |
| 0102840592 | 0.0002538032% | 0102843307 | 0.0000074378% |
| 0102840766 | 0.0000015222% | 0102843315 | 0.0000146251% |
| 0102840774 | 0.0000015222% | 0102843323 | 0.0000146251% |
| 0102840782 | 0.0000018370% | 0102843349 | 0.0000018434% |
| 0102840832 | 0.0001472014% | 0102843356 | 0.0307821200% |
| 0102840956 | 0.0033203036% | 0102843471 | 0.0123454278% |
| 0102841038 | 0.0011236645% | 0102843828 | 0.0000086967% |
| 0102841145 | 0.0000031601% | 0102843836 | 0.0001681209% |
| 0102841152 | 0.0000102125% | 0102843851 | 0.0013929856% |
| 0102841186 | 0.0083541049% | 0102844198 | 0.0000702415% |
| 0102841293 | 0.0000030381% | 0102844503 | 0.0000012268% |
| 0102841541 | 0.0000006680% | 0102844636 | 0.0000332773% |
| 0102841558 | 0.0004648938% | 0102844701 | 0.0000052411% |
| 0102841574 | 0.0000221977% | 0102844719 | 0.0000023315% |
| 0102841640 | 0.0000043997% | 0102844727 | 0.0000052925% |
| 0102841657 | 0.0000043997% | 0102844735 | 0.0027662014% |
| 0102841665 | 0.0000023187% | 0102844941 | 0.0001039042% |
| 0102841673 | 0.0011074530% | 0102845153 | 0.0001073598% |
| 0102841715 | 0.0000016250% | 0102845161 | 0.0001074818% |
| 0102841749 | 0.0009536809% | 0102845195 | 0.0000097051% |
| 0102841772 | 0.0000064936% | 0102845815 | 0.0003346105% |
| 0102841798 | 0.0000064936% | 0102845898 | 0.0030500961% |
| 0102842028 | 0.0001612933% | 0102845930 | 0.0019302276% |
| 0102842036 | 0.0001548511% | 0102845948 | 0.0001333599% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102845989 | 0.0000569845% | 0102848355 | 0.0049923475% |
| 0102846177 | 0.0000022673% | 0102848439 | 0.0003631220% |
| 0102846185 | 0.0000027041% | 0102848447 | 0.0003635973% |
| 0102846201 | 0.0001730024% | 0102848595 | 0.0002858409% |
| 0102846219 | 0.0000101997% | 0102848710 | 0.0000044511% |
| 0102846227 | 0.0000096152% | 0102848736 | 0.0000031216% |
| 0102846235 | 0.0000103474% | 0102848744 | 0.0000026398% |
| 0102846243 | 0.0000119082% | 0102848751 | 0.0000026398% |
| 0102846250 | 0.0000103474% | 0102848769 | 0.0000026398% |
| 0102846268 | 0.0000104823% | 0102848777 | 0.0000026398% |
| 0102846326 | 0.0000100519% | 0102848819 | 0.0000301751% |
| 0102846599 | 0.0000836912% | 0102848827 | 0.0000142012% |
| 0102846649 | 0.0000791887% | 0102849080 | 0.0000445625% |
| 0102846656 | 0.0000791887% | 0102849148 | 0.0003016029% |
| 0102846706 | 0.0000298411% | 0102849163 | 0.0002386643% |
| 0102846714 | 0.0000048686% | 0102849189 | 0.0003647341% |
| 0102846748 | 0.0000036033% | 0102849205 | 0.0075025169% |
| 0102846755 | 0.0000034427% | 0102849353 | 0.0000079452% |
| 0102847167 | 0.0000070653% | 0102849395 | 0.0000349088% |
| 0102847175 | 0.0000011882% | 0102849460 | 0.0000153573% |
| 0102847282 | 0.0000008157% | 0102849775 | 0.0000005716% |
| 0102847795 | 0.0000020553% | 0102849791 | 0.0000626110% |
| 0102847803 | 0.0001414914% | 0102849858 | 0.0000019076% |
| 0102847811 | 0.0001414785% | 0102850021 | 0.0000177595% |
| 0102847829 | 0.0001414914% | 0102850336 | 0.0000001349% |
| 0102847837 | 0.0076237053% | 0102850369 | 0.0000000514% |
| 0102847852 | 0.0004264138% | 0102850385 | 0.0000000257% |
| 0102847860 | 0.0000112273% | 0102851037 | 0.0000037767% |
| 0102847878 | 0.0000225895% | 0102851045 | 0.0000038152% |
| 0102847894 | 0.0000018691% | 0102851052 | 0.0000311321% |
| 0102847902 | 0.0000106236% | 0102851060 | 0.0000014002% |
| 0102847936 | 0.0000016507% | 0102851078 | 0.0000015351% |
| 0102847951 | 0.0000145095% | 0102851086 | 0.0000009313% |
| 0102848140 | 0.0000836526% | 0102851094 | 0.0000451984% |
| 0102848157 | 0.0000071359% | 0102851102 | 0.0000582370% |
| 0102848264 | 0.0000756368% | 0102851110 | 0.0000452241% |
| 0102848272 | 0.0000165712% | 0102851250 | 0.0000805054% |
| 0102848280 | 0.0002955589% | 0102851268 | 0.0002729757% |
| 0102848298 | 0.0000547043% | 0102851326 | 0.0000000963% |
| 0102848306 | 0.0000756689% | 0102851342 | 0.0000900563% |
| 0102848314 | 0.0000534776% | 0102851714 | 0.0000257175% |
| 0102848348 | 0.0000706654% | 0102851722 | 0.0000271627% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102851748 | 0.0000271627% | 0102854338 | 0.0033567988% |
| 0102851755 | 0.0000101097% | 0102854346 | 0.0000030766% |
| 0102851771 | 0.0000012268% | 0102854353 | 0.0000513901% |
| 0102851961 | 0.0002081617% | 0102854361 | 0.0002656536% |
| 0102852027 | 0.0001905178% | 0102854601 | 0.0000713976% |
| 0102852035 | 0.0000696698% | 0102854650 | 0.0028148424% |
| 0102852076 | 0.0000329177% | 0102854858 | 0.0010101066% |
| 0102852274 | 0.0000000385% | 0102854890 | 0.0000010919% |
| 0102852324 | 0.0000953488% | 0102854924 | 0.0000014901% |
| 0102852340 | 0.0008077063% | 0102854932 | 0.0003698918% |
| 0102852381 | 0.0000121715% | 0102855079 | 0.0000023187% |
| 0102852399 | 0.0000136681% | 0102855103 | 0.0002087719% |
| 0102852407 | 0.0000245229% | 0102855137 | 0.0000025050% |
| 0102852530 | 0.0034776147% | 0102855426 | 0.0197651335% |
| 0102852563 | 0.0036567703% | 0102855780 | 0.0015062160% |
| 0102852613 | 0.0000036547% | 0102855830 | 0.0003550290% |
| 0102852662 | 0.0000006166% | 0102855996 | 0.0416228926% |
| 0102852753 | 0.0000046566% | 0102856051 | 0.0000029738% |
| 0102852761 | 0.0000140021% | 0102856069 | 0.0000040786% |
| 0102852779 | 0.0000084012% | 0102856457 | 0.0000000771% |
| 0102852787 | 0.0000113622% | 0102856465 | 0.0000981749% |
| 0102852795 | 0.0000081764% | 0102856473 | 0.0000076112% |
| 0102852803 | 0.0000092812% | 0102856481 | 0.0000804283% |
| 0102852845 | 0.0000001092% | 0102856499 | 0.0000597335% |
| 0102852852 | 0.0000019462% | 0102856507 | 0.0000796511% |
| 0102852936 | 0.4935086945% | 0102856515 | 0.0000565092% |
| 0102852985 | 0.0000033207% | 0102856523 | 0.0000597335% |
| 0102852993 | 0.0000161730% | 0102856549 | 0.0000133469% |
| 0102853009 | 0.0000161602% | 0102856788 | 0.0003493576% |
| 0102853017 | 0.0000161730% | 0102856796 | 0.0000032821% |
| 0102853025 | 0.0000161730% | 0102856804 | 0.0000073093% |
| 0102853066 | 0.0012156798% | 0102856820 | 0.0000032821% |
| 0102853074 | 0.0002223179% | 0102857018 | 0.0000001734% |
| 0102853082 | 0.0002216820% | 0102857091 | 0.0000048236% |
| 0102853090 | 0.0002224913% | 0102857141 | 0.0002911078% |
| 0102853108 | 0.0002208663% | 0102857349 | 0.0000029481% |
| 0102853116 | 0.0222135589% | 0102857372 | 0.0000108548% |
| 0102853132 | 0.0002713058% | 0102857380 | 0.0006043490% |
| 0102853140 | 0.0000016507% | 0102857406 | 0.0002236686% |
| 0102853702 | 0.0000682375% | 0102857414 | 0.0000024279% |
| 0102853736 | 0.0000166933% | 0102857455 | 0.0000338426% |
| 0102854114 | 0.0000005588% | 0102857463 | 0.0000133084% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102857471 | 0.0000506643% | 0102859949 | 0.0000111759% |
| 0102857489 | 0.0000029867% | 0102859980 | 0.0000146957% |
| 0102857497 | 0.0013775320% | 0102860442 | 0.0010523055% |
| 0102857539 | 0.0000251330% | 0102860467 | 0.0002990144% |
| 0102857687 | 0.0000170786% | 0102860475 | 0.0002947881% |
| 0102857695 | 0.0025210434% | 0102860517 | 0.0009286956% |
| 0102857703 | 0.0007453330% | 0102860525 | 0.0000059477% |
| 0102857729 | 0.0017879590% | 0102860533 | 0.0000077076% |
| 0102857778 | 0.0001479850% | 0102860657 | 0.0016226899% |
| 0102857794 | 0.0044839061% | 0102860707 | 0.0013476909% |
| 0102857828 | 0.0000003211% | 0102860715 | 0.0008657763% |
| 0102857836 | 0.0000019847% | 0102860723 | 0.0008996831% |
| 0102857976 | 0.0000010020% | 0102860731 | 0.0000614934% |
| 0102857984 | 0.0000451470% | 0102860749 | 0.0000614934% |
| 0102857992 | 0.0000451470% | 0102860806 | 0.0000012525% |
| 0102858198 | 0.0000019847% | 0102860897 | 0.0001638240% |
| 0102858230 | 0.0000008799% | 0102860905 | 0.0000031601% |
| 0102858271 | 0.0000498807% | 0102860913 | 0.0007808006% |
| 0102858297 | 0.0037587605% | 0102860939 | 0.0000194551% |
| 0102858305 | 0.0037587605% | 0102861143 | 0.0000006166% |
| 0102858313 | 0.0037587990% | 0102861200 | 0.0000860676% |
| 0102858339 | 0.0000148948% | 0102861507 | 0.0000103988% |
| 0102858347 | 0.0000156271% | 0102861614 | 0.0000033977% |
| 0102858354 | 0.0000338297% | 0102861697 | 0.0019369974% |
| 0102858388 | 0.0000124670% | 0102861713 | 0.0000011176% |
| 0102858479 | 0.0000072644% | 0102861739 | 0.0001537464% |
| 0102858503 | 0.0000580379% | 0102861788 | 0.0000827470% |
| 0102858545 | 0.0000133341% | 0102861796 | 0.0007907497% |
| 0102858610 | 0.0000205342% | 0102861804 | 0.0000413767% |
| 0102858644 | 0.0001855721% | 0102861812 | 0.0000348959% |
| 0102858669 | 0.0005862813% | 0102861820 | 0.0000258524% |
| 0102858727 | 0.0000966270% | 0102861838 | 0.0000258524% |
| 0102858735 | 0.0011969890% | 0102861846 | 0.0000258524% |
| 0102858743 | 0.0000275095% | 0102861853 | 0.0000258524% |
| 0102858768 | 0.0135431876% | 0102861879 | 0.0005763321% |
| 0102858792 | 0.0001921364% | 0102861887 | 0.0000062817% |
| 0102859154 | 0.0000413317% | 0102861895 | 0.0000061339% |
| 0102859386 | 0.0002417859% | 0102861903 | 0.0000061339% |
| 0102859527 | 0.0000028775% | 0102862083 | 0.0294543081% |
| 0102859816 | 0.0000151710% | 0102862430 | 0.0004099710% |
| 0102859923 | 0.0000111759% | 0102862554 | 0.0000772297% |
| 0102859931 | 0.0000111759% | 0102862695 | 0.0000262249% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102863487 | 0.0000396939% | 0102865573 | 0.0003668537% |
| 0102863644 | 0.0005248007% | 0102865581 | 0.0002996246% |
| 0102863677 | 0.0001408234% | 0102865599 | 0.0001681209% |
| 0102863685 | 0.0000027747% | 0102865607 | 0.0000322433% |
| 0102863693 | 0.0016434682% | 0102865615 | 0.0000390901% |
| 0102863735 | 0.0000359493% | 0102865649 | 0.0008930675% |
| 0102863743 | 0.0005248007% | 0102865656 | 0.0008883851% |
| 0102863792 | 0.0003214434% | 0102865664 | 0.0002458131% |
| 0102863800 | 0.0008349461% | 0102865813 | 0.0000309587% |
| 0102863818 | 0.0000041171% | 0102865821 | 0.0000129037% |
| 0102863834 | 0.0003311035% | 0102865839 | 0.0000303035% |
| 0102863891 | 0.0000051833% | 0102865847 | 0.0003304034% |
| 0102863909 | 0.0005792545% | 0102865904 | 0.0001857070% |
| 0102863933 | 0.0000775187% | 0102865912 | 0.0001857199% |
| 0102863941 | 0.0000735493% | 0102865920 | 0.0001857070% |
| 0102864022 | 0.0001408426% | 0102865946 | 0.0000069753% |
| 0102864030 | 0.0017025080% | 0102865961 | 0.0011323612% |
| 0102864055 | 0.0000020232% | 0102865979 | 0.0000028518% |
| 0102864063 | 0.0000028004% | 0102865987 | 0.0000069625% |
| 0102864089 | 0.0088752959% | 0102865995 | 0.0000030124% |
| 0102864097 | 0.0008560263% | 0102866118 | 0.0000314661% |
| 0102864204 | 0.0050497880% | 0102866142 | 0.0000067634% |
| 0102864451 | 0.0000381845% | 0102866159 | 0.0000067891% |
| 0102864469 | 0.0000129230% | 0102866167 | 0.0000067891% |
| 0102864477 | 0.0000132249% | 0102866175 | 0.0000067634% |
| 0102864485 | 0.0000082278% | 0102866183 | 0.0000067891% |
| 0102864808 | 0.0008744280% | 0102866191 | 0.0000067634% |
| 0102864899 | 0.0000415758% | 0102866209 | 0.0000067634% |
| 0102865045 | 0.0000477097% | 0102866241 | 0.0000075727% |
| 0102865052 | 0.0000011433% | 0102866258 | 0.0000075727% |
| 0102865060 | 0.0000011433% | 0102866282 | 0.0016361074% |
| 0102865078 | 0.0000272526% | 0102866936 | 0.0001078672% |
| 0102865151 | 0.0000006102% | 0102867330 | 0.0008609976% |
| 0102865227 | 0.0000031601% | 0102867363 | 0.0017920697% |
| 0102865250 | 0.0008296022% | 0102867413 | 0.0047610567% |
| 0102865292 | 0.0007736261% | 0102867421 | 0.0000021196% |
| 0102865300 | 0.0006138679% | 0102867512 | 0.0155469452% |
| 0102865383 | 0.0000056779% | 0102867520 | 0.0038551626% |
| 0102865391 | 0.0000056779% | 0102867538 | 0.0116602394% |
| 0102865409 | 0.0000062238% | 0102867546 | 0.0044405704% |
| 0102865417 | 0.0000066542% | 0102867553 | 0.0001599445% |
| 0102865425 | 0.0008855205% | 0102867660 | 0.0000237842% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102867686 | 0.0008367060% | 0102870714 | 0.0000753092% |
| 0102867694 | 0.0000186780% | 0102870722 | 0.0000047723% |
| 0102867702 | 0.0000182412% | 0102870730 | 0.0000471060% |
| 0102868478 | 0.0000166933% | 0102870748 | 0.0000567854% |
| 0102868890 | 0.0005697229% | 0102870904 | 0.0000020553% |
| 0102868908 | 0.0002983207% | 0102870920 | 0.0000017599% |
| 0102868932 | 0.0000040400% | 0102870953 | 0.0002632257% |
| 0102868965 | 0.0000032821% | 0102870961 | 0.0001844674% |
| 0102869187 | 0.0001240530% | 0102870979 | 0.0001844674% |
| 0102869419 | 0.0000266553% | 0102870987 | 0.0001844288% |
| 0102869427 | 0.0025099703% | 0102870995 | 0.0004753182% |
| 0102869435 | 0.0025100923% | 0102871167 | 0.0131852232% |
| 0102869484 | 0.0000039180% | 0102871316 | 0.0000037767% |
| 0102869492 | 0.0000030509% | 0102871332 | 0.0000037767% |
| 0102869559 | 0.0023885763% | 0102871357 | 0.0003355482% |
| 0102869724 | 0.0000781096% | 0102871365 | 0.0003260101% |
| 0102869906 | 0.0000489879% | 0102871407 | 0.0001293584% |
| 0102869914 | 0.0001055742% | 0102871449 | 0.0000477611% |
| 0102869922 | 0.0000962545% | 0102871464 | 0.0001359227% |
| 0102869930 | 0.0000694001% | 0102871472 | 0.0001359355% |
| 0102869955 | 0.0013934031% | 0102871480 | 0.0001290501% |
| 0102869963 | 0.0000382423% | 0102871498 | 0.0071584390% |
| 0102869971 | 0.0000288648% | 0102871506 | 0.0025936165% |
| 0102869989 | 0.0000171878% | 0102871514 | 0.0003833093% |
| 0102869997 | 0.0000163464% | 0102871522 | 0.0001303090% |
| 0102870029 | 0.0066395859% | 0102871530 | 0.0004074789% |
| 0102870037 | 0.0004693898% | 0102871548 | 0.0002834644% |
| 0102870102 | 0.0006535168% | 0102871555 | 0.0000346776% |
| 0102870110 | 0.0035640292% | 0102871563 | 0.0004753182% |
| 0102870128 | 0.0035639714% | 0102871571 | 0.0001844931% |
| 0102870136 | 0.0035532258% | 0102871597 | 0.0004753632% |
| 0102870169 | 0.0000078810% | 0102871613 | 0.0001844160% |
| 0102870177 | 0.0000011754% | 0102871647 | 0.0000018241% |
| 0102870185 | 0.0000011754% | 0102871654 | 0.0000000257% |
| 0102870193 | 0.0000011754% | 0102871704 | 0.0023200691% |
| 0102870359 | 0.0000051448% | 0102871712 | 0.0018901098% |
| 0102870367 | 0.0021217859% | 0102871720 | 0.0019076380% |
| 0102870490 | 0.0000102639% | 0102871738 | 0.0006785085% |
| 0102870508 | 0.0000056137% | 0102871787 | 0.0033402276% |
| 0102870516 | 0.0000056137% | 0102871852 | 0.0001126009% |
| 0102870524 | 0.0000056137% | 0102871860 | 0.0000406124% |
| 0102870557 | 0.0262523219% | 0102871886 | 0.0000937302% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102871894 | 0.0000283766% | 0102873601 | 0.0044172101% |
| 0102871944 | 0.0000018113% | 0102873627 | 0.0006421353% |
| 0102871951 | 0.0000900113% | 0102873635 | 0.0007357499% |
| 0102871977 | 0.0000193203% | 0102873643 | 0.0010972919% |
| 0102872009 | 0.0000283766% | 0102873668 | 0.0006384164% |
| 0102872025 | 0.0000061982% | 0102873676 | 0.0044172679% |
| 0102872074 | 0.0000848152% | 0102873684 | 0.0228171629% |
| 0102872090 | 0.0007377860% | 0102873700 | 0.0030675345% |
| 0102872116 | 0.0000340417% | 0102873718 | 0.0025562156% |
| 0102872124 | 0.0000091591% | 0102873726 | 0.0000537473% |
| 0102872272 | 0.0000063716% | 0102873734 | 0.0004260927% |
| 0102872322 | 0.0000447488% | 0102873767 | 0.0046013049% |
| 0102872348 | 0.0001923740% | 0102873775 | 0.0012666139% |
| 0102872405 | 0.0051574689% | 0102873791 | 0.0026840389% |
| 0102872413 | 0.0051573726% | 0102873825 | 0.0019171312% |
| 0102872421 | 0.0051574240% | 0102873858 | 0.0019172018% |
| 0102872769 | 0.0115562645% | 0102873882 | 0.0034509594% |
| 0102872801 | 0.0000031601% | 0102873890 | 0.0000498935% |
| 0102872819 | 0.0001291207% | 0102873940 | 0.0000065835% |
| 0102872827 | 0.0012877197% | 0102873957 | 0.0084580026% |
| 0102872850 | 0.0001291079% | 0102873981 | 0.0052897883% |
| 0102872884 | 0.0000036290% | 0102873999 | 0.0052897305% |
| 0102872900 | 0.0000294428% | 0102874005 | 0.0028212140% |
| 0102872926 | 0.0001290950% | 0102874047 | 0.0000041171% |
| 0102872934 | 0.0004648103% | 0102874088 | 0.0000352107% |
| 0102872942 | 0.0008657763% | 0102874153 | 0.0001383570% |
| 0102872959 | 0.0000001220% | 0102874161 | 0.0001355180% |
| 0102872975 | 0.0000009763% | 0102874179 | 0.0001347729% |
| 0102872983 | 0.0001302640% | 0102874187 | 0.0001350941% |
| 0102873007 | 0.0001952001% | 0102874260 | 0.0000130771% |
| 0102873031 | 0.0000397067% | 0102874328 | 0.0000000257% |
| 0102873064 | 0.0021477347% | 0102874476 | 0.0000033464% |
| 0102873098 | 0.0000581856% | 0102874484 | 0.0015708566% |
| 0102873163 | 0.0000221977% | 0102874732 | 0.0003002797% |
| 0102873296 | 0.0003327863% | 0102874740 | 0.0004581497% |
| 0102873361 | 0.0000240026% | 0102874757 | 0.0001398407% |
| 0102873445 | 0.0000262956% | 0102874773 | 0.0005996539% |
| 0102873452 | 0.0000266938% | 0102874781 | 0.0003002797% |
| 0102873510 | 0.0000509091% | 0102874799 | 0.0017009986% |
| 0102873528 | 0.0000133341% | 0102874898 | 0.0000050806% |
| 0102873536 | 0.0000059091% | 0102874906 | 0.0000210031% |
| 0102873593 | 0.0171093620% | 0102874914 | 0.0000043098% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102874922 | 0.0000050806% | 0102878683 | 0.0010746959% |
| 0102874930 | 0.0000043227% | 0102878691 | 0.0017177754% |
| 0102874963 | 0.0000083177% | 0102878709 | 0.0000052154% |
| 0102874971 | 0.0000083177% | 0102879228 | 0.0000700424% |
| 0102874989 | 0.0000051319% | 0102879376 | 0.0000001477% |
| 0102875036 | 0.0001188247% | 0102880101 | 0.0029238143% |
| 0102875044 | 0.0000030959% | 0102880119 | 0.0040255573% |
| 0102875424 | 0.0000297576% | 0102880176 | 0.0000089343% |
| 0102875564 | 0.0000099492% | 0102880218 | 0.0000033207% |
| 0102875614 | 0.0000489751% | 0102880259 | 0.0001807099% |
| 0102875671 | 0.0000495082% | 0102880291 | 0.0049113219% |
| 0102875747 | 0.0011335623% | 0102880309 | 0.0000017342% |
| 0102875952 | 0.0000076112% | 0102880531 | 0.0004354830% |
| 0102875960 | 0.0000234245% | 0102880549 | 0.0007817704% |
| 0102875978 | 0.0000221592% | 0102880598 | 0.0001649223% |
| 0102876257 | 0.0007618271% | 0102880663 | 0.0017297863% |
| 0102876505 | 0.0007570934% | 0102880895 | 0.0011011842% |
| 0102876513 | 0.0007571063% | 0102880960 | 0.0000236686% |
| 0102876570 | 0.0003065614% | 0102880978 | 0.0034961706% |
| 0102876687 | 0.0000779619% | 0102880986 | 0.0043789614% |
| 0102876810 | 0.0004180126% | 0102881034 | 0.0016367048% |
| 0102876844 | 0.0011238701% | 0102881125 | 0.0000467078% |
| 0102877024 | 0.0005052235% | 0102881133 | 0.0000522508% |
| 0102877099 | 0.0000008157% | 0102881141 | 0.0010458697% |
| 0102877123 | 0.0009004539% | 0102881166 | 0.0012812904% |
| 0102877131 | 0.0003004917% | 0102881190 | 0.0000031601% |
| 0102877149 | 0.0003007358% | 0102881232 | 0.0001328525% |
| 0102877164 | 0.0003004789% | 0102881240 | 0.0019044522% |
| 0102877313 | 0.0000461168% | 0102881265 | 0.0000368164% |
| 0102877438 | 0.0000003725% | 0102881299 | 0.0004109602% |
| 0102877446 | 0.0023930146% | 0102881307 | 0.0001275343% |
| 0102877487 | 0.0021554807% | 0102881331 | 0.0000037189% |
| 0102877495 | 0.0023499230% | 0102881356 | 0.0001952515% |
| 0102877693 | 0.0017145767% | 0102881364 | 0.0004144286% |
| 0102877701 | 0.0155794646% | 0102881562 | 0.0001291336% |
| 0102878121 | 0.0000059734% | 0102881588 | 0.0000031601% |
| 0102878147 | 0.0000339453% | 0102881604 | 0.0001274700% |
| 0102878246 | 0.0003418106% | 0102881703 | 0.0000030252% |
| 0102878469 | 0.0031159443% | 0102881737 | 0.0001291336% |
| 0102878493 | 0.0071019490% | 0102881745 | 0.0000031601% |
| 0102878592 | 0.0000725602% | 0102881760 | 0.0000031344% |
| 0102878667 | 0.0000036290% | 0102881778 | 0.0000031601% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102881786 | 0.0000031344% | 0102882727 | 0.0003533848% |
| 0102881794 | 0.0000973078% | 0102882743 | 0.0003960653% |
| 0102881802 | 0.0001274700% | 0102882750 | 0.0000031472% |
| 0102881810 | 0.0000286400% | 0102882958 | 0.0000135460% |
| 0102881828 | 0.0000604400% | 0102883014 | 0.0001304567% |
| 0102881836 | 0.0000031601% | 0102883030 | 0.0001059852% |
| 0102881844 | 0.0000031601% | 0102883048 | 0.0003887046% |
| 0102881851 | 0.0002418822% | 0102883212 | 0.0000238163% |
| 0102881869 | 0.0010846643% | 0102883238 | 0.0008515495% |
| 0102881877 | 0.0000033592% | 0102883287 | 0.0000035069% |
| 0102881893 | 0.0000031601% | 0102883295 | 0.0000035069% |
| 0102882107 | 0.0000087352% | 0102883352 | 0.0000021067% |
| 0102882131 | 0.0000030959% | 0102883402 | 0.0000009570% |
| 0102882172 | 0.0001179063% | 0102883410 | 0.0000009056% |
| 0102882206 | 0.0000023444% | 0102883451 | 0.0000242531% |
| 0102882214 | 0.0008461606% | 0102883485 | 0.0000019590% |
| 0102882354 | 0.0000031601% | 0102883501 | 0.0000017085% |
| 0102882370 | 0.0004015441% | 0102883543 | 0.0000019590% |
| 0102882388 | 0.0001291079% | 0102883550 | 0.0000019590% |
| 0102882396 | 0.0000031472% | 0102883568 | 0.0022419595% |
| 0102882420 | 0.0000147600% | 0102883576 | 0.0000004239% |
| 0102882438 | 0.0001779609% | 0102884491 | 0.0000884249% |
| 0102882446 | 0.0000017599% | 0102884673 | 0.0000222234% |
| 0102882453 | 0.0008014118% | 0102884822 | 0.0044255214% |
| 0102882479 | 0.0000073350% | 0102884913 | 0.0000410106% |
| 0102882487 | 0.0000095060% | 0102885019 | 0.0000234952% |
| 0102882511 | 0.0000465215% | 0102885035 | 0.0060843597% |
| 0102882529 | 0.0000168410% | 0102885225 | 0.0003822560% |
| 0102882545 | 0.0001636827% | 0102885340 | 0.0000536767% |
| 0102882552 | 0.0000818413% | 0102885357 | 0.0000120687% |
| 0102882560 | 0.0001085352% | 0102885431 | 0.0000937302% |
| 0102882578 | 0.0000653343% | 0102885852 | 0.0000463352% |
| 0102882586 | 0.0000285757% | 0102886058 | 0.0001565082% |
| 0102882594 | 0.0000241760% | 0102886074 | 0.0000027747% |
| 0102882602 | 0.0001095885% | 0102886082 | 0.0008545618% |
| 0102882610 | 0.0000237585% | 0102886090 | 0.0000012525% |
| 0102882628 | 0.0000302136% | 0102886173 | 0.0001536115% |
| 0102882636 | 0.0000247862% | 0102886207 | 0.0000058513% |
| 0102882644 | 0.0000247862% | 0102886405 | 0.0000624247% |
| 0102882677 | 0.0040182030% | 0102886447 | 0.0001649737% |
| 0102882685 | 0.0043102100% | 0102886454 | 0.0000530151% |
| 0102882693 | 0.0000007322% | 0102886553 | 0.0000549099% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102886587 | 0.0000031729% | 0102889219 | 0.0013284927% |
| 0102886678 | 0.0003327221% | 0102889227 | 0.0017290541% |
| 0102886694 | 0.0000097757% | 0102889243 | 0.0027543703% |
| 0102886710 | 0.0000000128% | 0102889433 | 0.0000648012% |
| 0102886777 | 0.0000543190% | 0102889565 | 0.0155794518% |
| 0102886835 | 0.0001466554% | 0102889771 | 0.0237571886% |
| 0102886900 | 0.0007953871% | 0102889987 | 0.0015585566% |
| 0102886918 | 0.0000068661% | 0102890019 | 0.0009076155% |
| 0102886942 | 0.0000472922% | 0102890662 | 0.0002365319% |
| 0102886991 | 0.0018837446% | 0102890670 | 0.0000098528% |
| 0102887015 | 0.0000292502% | 0102890746 | 0.0000364374% |
| 0102887056 | 0.0004109602% | 0102890910 | 0.0007964662% |
| 0102887429 | 0.0000264241% | 0102890928 | 0.0000030638% |
| 0102887445 | 0.0000103088% | 0102891199 | 0.0017209868% |
| 0102887486 | 0.0000016122% | 0102891207 | 0.0023893599% |
| 0102887502 | 0.0000283766% | 0102891215 | 0.0020519619% |
| 0102887528 | 0.0022601621% | 0102891413 | 0.0000077332% |
| 0102887650 | 0.0000221977% | 0102891439 | 0.0000423466% |
| 0102887726 | 0.0111709834% | 0102891942 | 0.0000339967% |
| 0102887908 | 0.0009833036% | 0102892098 | 0.0006799858% |
| 0102887965 | 0.0009630777% | 0102892106 | 0.0000604015% |
| 0102888047 | 0.0006832808% | 0102892148 | 0.0014447739% |
| 0102888054 | 0.0009955715% | 0102892254 | 0.0001373357% |
| 0102888104 | 0.0000120559% | 0102892494 | 0.0005936291% |
| 0102888153 | 0.0000373624% | 0102892502 | 0.0000073864% |
| 0102888161 | 0.0000001863% | 0102892510 | 0.0000073864% |
| 0102888187 | 0.0000221977% | 0102892528 | 0.0000073864% |
| 0102888195 | 0.0000138929% | 0102892965 | 0.0005921069% |
| 0102888211 | 0.0000280234% | 0102893021 | 0.0008881603% |
| 0102888278 | 0.0000256918% | 0102893393 | 0.0000019847% |
| 0102888286 | 0.0000326286% | 0102893443 | 0.0581364674% |
| 0102888294 | 0.0000080672% | 0102893476 | 0.0003262157% |
| 0102888310 | 0.0000090499% | 0102893484 | 0.0002658398% |
| 0102888328 | 0.0000256918% | 0102893542 | 0.0095161980% |
| 0102888344 | 0.0000000128% | 0102893559 | 0.0000279720% |
| 0102888500 | 0.0003237364% | 0102893567 | 0.0000279720% |
| 0102888518 | 0.0003334029% | 0102893575 | 0.0000008414% |
| 0102888526 | 0.0003263570% | 0102893617 | 0.0000032564% |
| 0102889144 | 0.0043541173% | 0102893625 | 0.0000032693% |
| 0102889151 | 0.0036515741% | 0102893641 | 0.0000892534% |
| 0102889177 | 0.0017323362% | 0102893666 | 0.0000893048% |
| 0102889201 | 0.0008552940% | 0102893732 | 0.0001933760% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102893997 | 0.0000020104% | 0102896065 | 0.0000027619% |
| 0102894003 | 0.0010094515% | 0102896073 | 0.0000026141% |
| 0102894011 | 0.0005771735% | 0102896081 | 0.0002011992% |
| 0102894029 | 0.0041043349% | 0102896099 | 0.0000741980% |
| 0102894037 | 0.0009759750% | 0102896123 | 0.0000380817% |
| 0102894060 | 0.0000023893% | 0102896131 | 0.0000312541% |
| 0102894193 | 0.0000511203% | 0102896149 | 0.0000252808% |
| 0102894201 | 0.0000741595% | 0102896156 | 0.0000504010% |
| 0102894227 | 0.0004628256% | 0102896172 | 0.0004439100% |
| 0102894235 | 0.0000097436% | 0102896180 | 0.0001153628% |
| 0102894243 | 0.0000132377% | 0102896198 | 0.0000806531% |
| 0102894326 | 0.1162924285% | 0102896214 | 0.0000276380% |
| 0102894342 | 0.0001724821% | 0102896222 | 0.0000532528% |
| 0102894375 | 0.0001848399% | 0102896230 | 0.0000053311% |
| 0102894664 | 0.0000022930% | 0102896248 | 0.0003453496% |
| 0102895174 | 0.0002758661% | 0102896297 | 0.0002244118% |
| 0102895331 | 0.0059932115% | 0102896313 | 0.0000283317% |
| 0102895463 | 0.0000031344% | 0102896321 | 0.0000898508% |
| 0102895497 | 0.0011837898% | 0102896339 | 0.0002314513% |
| 0102895505 | 0.0002162674% | 0102896438 | 0.0018260536% |
| 0102895596 | 0.0000110025% | 0102896446 | 0.0000931457% |
| 0102895604 | 0.0000130771% | 0102896461 | 0.0000489622% |
| 0102895638 | 0.0000069047% | 0102896479 | 0.0000493091% |
| 0102895695 | 0.0000068918% | 0102896487 | 0.0016090283% |
| 0102895703 | 0.0000333994% | 0102896495 | 0.0001281445% |
| 0102895711 | 0.0392083739% | 0102896537 | 0.0001060366% |
| 0102895737 | 0.0002054383% | 0102896545 | 0.0000260387% |
| 0102895752 | 0.0009710101% | 0102896552 | 0.0000552374% |
| 0102895893 | 0.0001348693% | 0102896560 | 0.0000590141% |
| 0102895901 | 0.0000033592% | 0102896578 | 0.0000797346% |
| 0102895919 | 0.0000121715% | 0102896586 | 0.0000260644% |
| 0102895935 | 0.0010371730% | 0102896594 | 0.0000305091% |
| 0102895943 | 0.0001484924% | 0102896602 | 0.0000520388% |
| 0102895950 | 0.0000621742% | 0102896610 | 0.0000460912% |
| 0102895968 | 0.0001542538% | 0102896669 | 0.0000258139% |
| 0102895976 | 0.0000277857% | 0102896685 | 0.0001417611% |
| 0102895984 | 0.0000801200% | 0102896768 | 0.0000243366% |
| 0102895992 | 0.0000315624% | 0102897063 | 0.0010160671% |
| 0102896008 | 0.0000004368% | 0102897089 | 0.0000009442% |
| 0102896016 | 0.0000348510% | 0102897097 | 0.0001841334% |
| 0102896040 | 0.0000274132% | 0102897105 | 0.0028884560% |
| 0102896057 | 0.0000096666% | 0102897121 | 0.0001854116% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102897212 | 0.0000942955% | 0102899176 | 0.0013277091% |
| 0102897238 | 0.0000554109% | 0102899200 | 0.0038609048% |
| 0102897311 | 0.0001253055% | 0102899218 | 0.0002539702% |
| 0102897329 | 0.0000490521% | 0102899481 | 0.0001802411% |
| 0102897337 | 0.0001929200% | 0102899515 | 0.0016423056% |
| 0102897352 | 0.0001209700% | 0102899523 | 0.0011961476% |
| 0102897360 | 0.0000295970% | 0102899754 | 0.0000031087% |
| 0102897402 | 0.0003208782% | 0102899762 | 0.0000032693% |
| 0102897410 | 0.0000106557% | 0102899770 | 0.0000031087% |
| 0102897428 | 0.0000118696% | 0102899796 | 0.0180983178% |
| 0102897600 | 0.0000786812% | 0102899804 | 0.0001792905% |
| 0102897618 | 0.0000504523% | 0102899812 | 0.0001649994% |
| 0102897634 | 0.0001099482% | 0102899820 | 0.0001649994% |
| 0102897691 | 0.0172951333% | 0102899838 | 0.0000836012% |
| 0102897741 | 0.0000260644% | 0102899879 | 0.0003164528% |
| 0102897766 | 0.0000107713% | 0102899887 | 0.0000222812% |
| 0102897774 | 0.0000637222% | 0102899895 | 0.0000103859% |
| 0102897782 | 0.0000053311% | 0102899952 | 0.0000246128% |
| 0102897808 | 0.0000525848% | 0102899986 | 0.0002450937% |
| 0102897832 | 0.0000851299% | 0102899994 | 0.0001391470% |
| 0102897840 | 0.0000535996% | 0102900073 | 0.0000011304% |
| 0102897857 | 0.0000116256% | 0102900164 | 0.0000010534% |
| 0102897865 | 0.0000408821% | 0102900313 | 0.0000049714% |
| 0102898012 | 0.0000163850% | 0102900362 | 0.0000050163% |
| 0102898053 | 0.0017493699% | 0102900370 | 0.0000036418% |
| 0102898087 | 0.0000640562% | 0102900735 | 0.0007760540% |
| 0102898103 | 0.0024810413% | 0102900917 | 0.0000036418% |
| 0102898111 | 0.0005720544% | 0102901030 | 0.0000011497% |
| 0102898129 | 0.0005720416% | 0102901261 | 0.0000035840% |
| 0102898566 | 0.0061551471% | 0102901279 | 0.0000200653% |
| 0102898574 | 0.0015509840% | 0102901295 | 0.0000038152% |
| 0102898616 | 0.0000001991% | 0102901303 | 0.0000039437% |
| 0102898624 | 0.0084704953% | 0102901469 | 0.0000028518% |
| 0102898640 | 0.0001127743% | 0102901584 | 0.0000416015% |
| 0102898970 | 0.0004055328% | 0102901592 | 0.0000008414% |
| 0102898988 | 0.0004806107% | 0102901618 | 0.0022146298% |
| 0102899028 | 0.0034073732% | 0102901642 | 0.0000040015% |
| 0102899036 | 0.0271320167% | 0102901659 | 0.0000034941% |
| 0102899044 | 0.0004370374% | 0102901709 | 0.0000028968% |
| 0102899069 | 0.0002658270% | 0102901717 | 0.0000296548% |
| 0102899135 | 0.0044548101% | 0102901733 | 0.0000040529% |
| 0102899143 | 0.0001613576% | 0102901758 | 0.0000011304% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102901774 | 0.0000072515% | 0102905742 | 0.0000890672% |
| 0102901816 | 0.0000035840% | 0102905759 | 0.0000396104% |
| 0102901857 | 0.0000250367% | 0102906039 | 0.0005221994% |
| 0102902103 | 0.0000165199% | 0102906047 | 0.0000459627% |
| 0102902129 | 0.0000198534% | 0102906054 | 0.0000481208% |
| 0102902178 | 0.0003387597% | 0102906153 | 0.0000031216% |
| 0102902251 | 0.0001558017% | 0102906161 | 0.0000031216% |
| 0102902434 | 0.0000065900% | 0102906179 | 0.0000031216% |
| 0102902939 | 0.0000060825% | 0102906229 | 0.0000023187% |
| 0102902947 | 0.0000088958% | 0102906237 | 0.0000022416% |
| 0102902954 | 0.0000085746% | 0102906385 | 0.0057509888% |
| 0102902962 | 0.0000103731% | 0102906468 | 0.0000127881% |
| 0102902970 | 0.0000085746% | 0102906476 | 0.0000003340% |
| 0102903093 | 0.0000718408% | 0102906484 | 0.0000277472% |
| 0102903184 | 0.0000218509% | 0102906500 | 0.0000291217% |
| 0102903390 | 0.0000056265% | 0102906526 | 0.0000055623% |
| 0102903531 | 0.0000052411% | 0102906534 | 0.0000025628% |
| 0102903580 | 0.0009523064% | 0102906609 | 0.0000051191% |
| 0102903655 | 0.0000043034% | 0102906617 | 0.0000013039% |
| 0102903663 | 0.0000043034% | 0102906641 | 0.0000013039% |
| 0102903986 | 0.0000036290% | 0102906666 | 0.0000050806% |
| 0102903994 | 0.0000036290% | 0102906708 | 0.0000011882% |
| 0102904000 | 0.0000011433% | 0102906781 | 0.0000123706% |
| 0102904018 | 0.0000011433% | 0102906823 | 0.0000385891% |
| 0102904026 | 0.0000011433% | 0102906831 | 0.0000037703% |
| 0102904075 | 0.0000030638% | 0102906914 | 0.0000007451% |
| 0102904174 | 0.0000012910% | 0102906948 | 0.0000007451% |
| 0102904190 | 0.0000018691% | 0102906963 | 0.0000057999% |
| 0102904216 | 0.0018475577% | 0102906971 | 0.0000044768% |
| 0102904281 | 0.0004240502% | 0102906989 | 0.0000013039% |
| 0102904380 | 0.0001128000% | 0102906997 | 0.0000013039% |
| 0102904562 | 0.0000478639% | 0102907003 | 0.0000013039% |
| 0102904638 | 0.0000659574% | 0102907029 | 0.0000500284% |
| 0102904646 | 0.0000659574% | 0102907250 | 0.0000004239% |
| 0102904760 | 0.0000992283% | 0102907284 | 0.0000011304% |
| 0102905213 | 0.0000005973% | 0102907292 | 0.0000011304% |
| 0102905239 | 0.0000007900% | 0102907318 | 0.0000012525% |
| 0102905254 | 0.0000005973% | 0102907326 | 0.0000012525% |
| 0102905262 | 0.0000274389% | 0102907433 | 0.0000380560% |
| 0102905601 | 0.0029097609% | 0102907649 | 0.0000020425% |
| 0102905627 | 0.0000303099% | 0102907656 | 0.0000336820% |
| 0102905692 | 0.0002398782% | 0102907763 | 0.0024877854% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102907862 | 0.0001147076% | 0102909264 | 0.0000020104% |
| 0102907904 | 0.0000017214% | 0102909272 | 0.0000021838% |
| 0102908183 | 0.0001927337% | 0102909389 | 0.0002303337% |
| 0102908381 | 0.0000739861% | 0102909462 | 0.0000062110% |
| 0102908399 | 0.0000766259% | 0102909512 | 0.0000454296% |
| 0102908498 | 0.0031816255% | 0102909520 | 0.0016211227% |
| 0102908506 | 0.0000504266% | 0102909538 | 0.0035036148% |
| 0102908514 | 0.0007140789% | 0102909546 | 0.0090902787% |
| 0102908522 | 0.0007140146% | 0102909553 | 0.0001379330% |
| 0102908548 | 0.0008448503% | 0102909579 | 0.0020557836% |
| 0102908647 | 0.0030427483% | 0102909652 | 0.0032378778% |
| 0102908654 | 0.0003817742% | 0102909702 | 0.0028037500% |
| 0102908670 | 0.0001460902% | 0102909728 | 0.0000454296% |
| 0102908688 | 0.0001892396% | 0102909751 | 0.0000454296% |
| 0102908696 | 0.0005880797% | 0102910072 | 0.0001550695% |
| 0102908704 | 0.0000101097% | 0102910197 | 0.0028270653% |
| 0102908738 | 0.0002928677% | 0102910320 | 0.0010851717% |
| 0102908746 | 0.0000101097% | 0102910494 | 0.0000107585% |
| 0102908886 | 0.0009849479% | 0102910767 | 0.0000470931% |
| 0102908894 | 0.0000790024% | 0102910791 | 0.0000297319% |
| 0102908902 | 0.0009848002% | 0102910874 | 0.0019631966% |
| 0102908910 | 0.0016630004% | 0102911021 | 0.0000903325% |
| 0102908928 | 0.0013722009% | 0102911161 | 0.0001386653% |
| 0102908936 | 0.0006592140% | 0102911286 | 0.0001386396% |
| 0102908944 | 0.0095606962% | 0102911302 | 0.0006902947% |
| 0102908951 | 0.0002711837% | 0102911427 | 0.0000108420% |
| 0102908977 | 0.0012924406% | 0102911435 | 0.0000014901% |
| 0102909025 | 0.0002735602% | 0102911443 | 0.0000090949% |
| 0102909108 | 0.0180916251% | 0102911450 | 0.0000053054% |
| 0102909116 | 0.0000139314% | 0102911567 | 0.0000029096% |
| 0102909132 | 0.0060732158% | 0102911591 | 0.0001172254% |
| 0102909140 | 0.0018792421% | 0102911609 | 0.0003081607% |
| 0102909157 | 0.0018792421% | 0102911617 | 0.0002946661% |
| 0102909165 | 0.0009413617% | 0102911625 | 0.0000113879% |
| 0102909173 | 0.0015410412% | 0102911633 | 0.0000108163% |
| 0102909181 | 0.0053344150% | 0102911641 | 0.0037264401% |
| 0102909199 | 0.0009915571% | 0102911666 | 0.0000888167% |
| 0102909207 | 0.0009915314% | 0102911674 | 0.0006060768% |
| 0102909215 | 0.0121464253% | 0102911757 | 0.0000009313% |
| 0102909223 | 0.0009413617% | 0102911773 | 0.0040700556% |
| 0102909231 | 0.0057035874% | 0102911781 | 0.0040701326% |
| 0102909256 | 0.0000011047% | 0102911856 | 0.0000035069% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102911864 | 0.0000035069% | 0102913035 | 0.0000187037% |
| 0102911906 | 0.0000057614% | 0102913092 | 0.0000022159% |
| 0102911930 | 0.0000024793% | 0102913324 | 0.0000454553% |
| 0102911948 | 0.0000052026% | 0102913365 | 0.0000396297% |
| 0102911955 | 0.0008889568% | 0102913415 | 0.0000011433% |
| 0102911963 | 0.0000052026% | 0102913498 | 0.0000011047% |
| 0102911971 | 0.0008889311% | 0102913548 | 0.0000034684% |
| 0102911989 | 0.0008889889% | 0102913597 | 0.0000676530% |
| 0102912003 | 0.0052024553% | 0102913761 | 0.0000369577% |
| 0102912011 | 0.0000787198% | 0102913811 | 0.0000046374% |
| 0102912029 | 0.0008890017% | 0102913829 | 0.0001603171% |
| 0102912037 | 0.0008888797% | 0102913837 | 0.0000047209% |
| 0102912045 | 0.0009244693% | 0102913852 | 0.0000859071% |
| 0102912177 | 0.0000059862% | 0102913860 | 0.0000055302% |
| 0102912219 | 0.0017590236% | 0102913878 | 0.0000009056% |
| 0102912276 | 0.0000024921% | 0102914025 | 0.0017490423% |
| 0102912284 | 0.0000823166% | 0102914033 | 0.0003434549% |
| 0102912318 | 0.0000022802% | 0102914074 | 0.0028410417% |
| 0102912326 | 0.0000021581% | 0102914082 | 0.0000354033% |
| 0102912334 | 0.0000128138% | 0102914124 | 0.0003140827% |
| 0102912342 | 0.0000022802% | 0102914132 | 0.0000354033% |
| 0102912359 | 0.0000022802% | 0102914199 | 0.0000047209% |
| 0102912367 | 0.0000022802% | 0102914231 | 0.0000011626% |
| 0102912425 | 0.0000415758% | 0102914264 | 0.0000018434% |
| 0102912433 | 0.0001091582% | 0102914314 | 0.0000015479% |
| 0102912441 | 0.0000363861% | 0102914496 | 0.0001054264% |
| 0102912508 | 0.0001982510% | 0102914504 | 0.0005097196% |
| 0102912516 | 0.0043493322% | 0102914512 | 0.0005098288% |
| 0102912524 | 0.0043992964% | 0102914603 | 0.0000216004% |
| 0102912532 | 0.0000647884% | 0102914645 | 0.0000039630% |
| 0102912664 | 0.0027299052% | 0102914652 | 0.0000560275% |
| 0102912680 | 0.0001425062% | 0102914660 | 0.0000037189% |
| 0102912698 | 0.0000312027% | 0102914728 | 0.0000028968% |
| 0102912730 | 0.0000099877% | 0102914884 | 0.0000059091% |
| 0102912748 | 0.0000000385% | 0102914900 | 0.0000033977% |
| 0102912763 | 0.0000000385% | 0102914918 | 0.0000005588% |
| 0102912771 | 0.0000000257% | 0102914926 | 0.0000033977% |
| 0102912789 | 0.0000000385% | 0102914934 | 0.0000034941% |
| 0102912813 | 0.0001984245% | 0102914942 | 0.0000009185% |
| 0102912847 | 0.0000039758% | 0102914959 | 0.0000009185% |
| 0102912854 | 0.0002378550% | 0102914967 | 0.0000018562% |
| 0102912938 | 0.0001189853% | 0102915014 | 0.0000134946% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102915022 | 0.0000134946% | 0102916764 | 0.0006325972% |
| 0102915030 | 0.0003490814% | 0102916772 | 0.0008960284% |
| 0102915063 | 0.0016243599% | 0102917721 | 0.0032633319% |
| 0102915469 | 0.0013536964% | 0102917788 | 0.0000857465% |
| 0102915477 | 0.0000036033% | 0102917911 | 0.0008967221% |
| 0102915485 | 0.0000025499% | 0102917929 | 0.0010009218% |
| 0102915493 | 0.0000968004% | 0102917937 | 0.0011141329% |
| 0102915501 | 0.0000027233% | 0102917952 | 0.0584373059% |
| 0102915519 | 0.0000032372% | 0102917960 | 0.0002333846% |
| 0102915527 | 0.0000035969% | 0102918042 | 0.0004163233% |
| 0102915543 | 0.0012977331% | 0102918067 | 0.0010065033% |
| 0102915568 | 0.0012977331% | 0102918075 | 0.0000687064% |
| 0102915592 | 0.0002527755% | 0102918091 | 0.0001747045% |
| 0102915618 | 0.0088270402% | 0102918174 | 0.0005944770% |
| 0102915626 | 0.0160123849% | 0102918190 | 0.0000045218% |
| 0102915691 | 0.0092786512% | 0102918281 | 0.0003504366% |
| 0102915717 | 0.0083206284% | 0102918307 | 0.0002487355% |
| 0102915758 | 0.0234312718% | 0102918315 | 0.0002432800% |
| 0102915774 | 0.0077556393% | 0102918323 | 0.0002803493% |
| 0102915782 | 0.0037245453% | 0102918331 | 0.0002715049% |
| 0102915832 | 0.0004598389% | 0102918810 | 0.0001639589% |
| 0102915840 | 0.0000050292% | 0102918992 | 0.0010986021% |
| 0102915857 | 0.0000030638% | 0102919180 | 0.0000030766% |
| 0102915865 | 0.0000034106% | 0102919198 | 0.0007007448% |
| 0102915873 | 0.0000018948% | 0102919206 | 0.0000056265% |
| 0102915949 | 0.0000197313% | 0102919214 | 0.0000069304% |
| 0102915956 | 0.0000553466% | 0102919255 | 0.0000008286% |
| 0102915964 | 0.0000559054% | 0102919305 | 0.0004755045% |
| 0102915972 | 0.0000559183% | 0102919404 | 0.0009720120% |
| 0102916053 | 0.0000024279% | 0102919495 | 0.0000050549% |
| 0102916079 | 0.0030711763% | 0102919602 | 0.0106787728% |
| 0102916087 | 0.0005419757% | 0102919651 | 0.0000005074% |
| 0102916186 | 0.0094999479% | 0102919677 | 0.0000028775% |
| 0102916202 | 0.0000000771% | 0102919685 | 0.0000028775% |
| 0102916210 | 0.0000000963% | 0102919693 | 0.0000028775% |
| 0102916228 | 0.0000000771% | 0102919750 | 0.0000049971% |
| 0102916236 | 0.0000000963% | 0102919768 | 0.0000088830% |
| 0102916244 | 0.0000000963% | 0102919776 | 0.0006089350% |
| 0102916582 | 0.0014955988% | 0102920097 | 0.0067482367% |
| 0102916590 | 0.0007477994% | 0102920303 | 0.0000010148% |
| 0102916749 | 0.0006325972% | 0102920329 | 0.0010741499% |
| 0102916756 | 0.0006136559% | 0102920337 | 0.0000033849% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102920386 | 0.0004839314% | 0102922440 | 0.0008520504% |
| 0102920527 | 0.0000016700% | 0102922457 | 0.0008520119% |
| 0102920600 | 0.0179867703% | 0102922465 | 0.0000013231% |
| 0102920618 | 0.0004088278% | 0102922481 | 0.0000013231% |
| 0102920626 | 0.0004289059% | 0102922499 | 0.0000013231% |
| 0102920683 | 0.0000240797% | 0102922523 | 0.0000737741% |
| 0102920691 | 0.0000051063% | 0102922531 | 0.0000737613% |
| 0102920980 | 0.0000155050% | 0102922549 | 0.0003695899% |
| 0102920998 | 0.0000076369% | 0102922572 | 0.0024375321% |
| 0102921012 | 0.0000078103% | 0102922580 | 0.0041625333% |
| 0102921038 | 0.0000079975% | 0102922606 | 0.0212508409% |
| 0102921061 | 0.0008220681% | 0102922614 | 0.0030005880% |
| 0102921079 | 0.0003957442% | 0102922622 | 0.0045011196% |
| 0102921087 | 0.0000049585% | 0102922630 | 0.0022168136% |
| 0102921095 | 0.0001188954% | 0102922648 | 0.0024567304% |
| 0102921400 | 0.0001307329% | 0102922655 | 0.0022168136% |
| 0102921418 | 0.0001526545% | 0102922689 | 0.0146401711% |
| 0102921442 | 0.0000060697% | 0102922770 | 0.0001981740% |
| 0102921475 | 0.0011269980% | 0102922788 | 0.0001822964% |
| 0102921483 | 0.0000198919% | 0102922887 | 0.0000120109% |
| 0102921525 | 0.0000350501% | 0102922911 | 0.0000695992% |
| 0102921541 | 0.0009818649% | 0102922929 | 0.0000881744% |
| 0102921558 | 0.0009819355% | 0102922937 | 0.0000487438% |
| 0102921566 | 0.0009819227% | 0102922945 | 0.0000647755% |
| 0102921574 | 0.0029176290% | 0102923083 | 0.0002519727% |
| 0102921608 | 0.0000081572% | 0102923091 | 0.0002519727% |
| 0102921624 | 0.0000036033% | 0102923109 | 0.0002519727% |
| 0102921723 | 0.0000042263% | 0102923141 | 0.0000202773% |
| 0102921731 | 0.0000002826% | 0102923174 | 0.0003124127% |
| 0102921798 | 0.0024622669% | 0102923208 | 0.0001716664% |
| 0102921806 | 0.0209297765% | 0102923265 | 0.0000702415% |
| 0102921814 | 0.0211317849% | 0102923281 | 0.0000859199% |
| 0102921889 | 0.0000025178% | 0102923380 | 0.0001319083% |
| 0102922002 | 0.0005363877% | 0102923406 | 0.0003215719% |
| 0102922051 | 0.0003516698% | 0102923471 | 0.0000395718% |
| 0102922069 | 0.0005365033% | 0102923489 | 0.0002681328% |
| 0102922077 | 0.0009612407% | 0102923497 | 0.0000468683% |
| 0102922176 | 0.0103326010% | 0102923505 | 0.0000468683% |
| 0102922184 | 0.0008801445% | 0102923513 | 0.0000564128% |
| 0102922200 | 0.0003642267% | 0102923521 | 0.0000937367% |
| 0102922416 | 0.0003405196% | 0102923547 | 0.0000425971% |
| 0102922432 | 0.0008519734% | 0102923562 | 0.0001054008% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102923729 | 0.0000039309% | 0102926326 | 0.0000093839% |
| 0102923737 | 0.0000092298% | 0102926342 | 0.0000095317% |
| 0102923745 | 0.0031519707% | 0102926490 | 0.0002832782% |
| 0102923802 | 0.0000171300% | 0102926516 | 0.0001990668% |
| 0102923885 | 0.0000082663% | 0102926581 | 0.0000025499% |
| 0102923919 | 0.0000010662% | 0102926680 | 0.0001886808% |
| 0102923927 | 0.0000058513% | 0102926706 | 0.0008222030% |
| 0102923968 | 0.0000009570% | 0102926755 | 0.0001269048% |
| 0102923976 | 0.0000139764% | 0102926763 | 0.0000523728% |
| 0102924339 | 0.0036571364% | 0102927084 | 0.0004103307% |
| 0102924347 | 0.0038521053% | 0102927159 | 0.0003086553% |
| 0102924354 | 0.0045708794% | 0102927167 | 0.0000746155% |
| 0102924396 | 0.0456036819% | 0102927480 | 0.0002126385% |
| 0102924404 | 0.0002369365% | 0102927514 | 0.0002401737% |
| 0102924412 | 0.0000013231% | 0102927878 | 0.0000168410% |
| 0102924438 | 0.0002278416% | 0102927944 | 0.0000095895% |
| 0102924818 | 0.0036080650% | 0102927993 | 0.0000364953% |
| 0102924875 | 0.0000597335% | 0102928223 | 0.0000017342% |
| 0102924917 | 0.0001325442% | 0102928298 | 0.0000017342% |
| 0102925195 | 0.0000107585% | 0102928306 | 0.0000017342% |
| 0102925351 | 0.0015621728% | 0102928314 | 0.0000017342% |
| 0102925419 | 0.0000042905% | 0102928330 | 0.0000013617% |
| 0102925468 | 0.0005283590% | 0102928348 | 0.0000017342% |
| 0102925484 | 0.0000144517% | 0102928355 | 0.0000017342% |
| 0102925492 | 0.0565644418% | 0102928363 | 0.0000017342% |
| 0102925625 | 0.0012795176% | 0102928371 | 0.0000017342% |
| 0102925633 | 0.0000055623% | 0102928405 | 0.0000092683% |
| 0102925724 | 0.0001309192% | 0102928470 | 0.0001290822% |
| 0102925898 | 0.0002021177% | 0102928504 | 0.0015056828% |
| 0102925922 | 0.0000273747% | 0102928512 | 0.0001291207% |
| 0102926011 | 0.0001496935% | 0102928611 | 0.0018436654% |
| 0102926029 | 0.0005314420% | 0102928629 | 0.0014097303% |
| 0102926037 | 0.0004902773% | 0102928637 | 0.0018436654% |
| 0102926045 | 0.0001664510% | 0102928678 | 0.0000050420% |
| 0102926052 | 0.0004182695% | 0102928769 | 0.0034582687% |
| 0102926060 | 0.0000008543% | 0102928934 | 0.0003701487% |
| 0102926078 | 0.0000008543% | 0102928942 | 0.0011834109% |
| 0102926086 | 0.0000026141% | 0102928959 | 0.0006685594% |
| 0102926110 | 0.0000073222% | 0102928975 | 0.0001971848% |
| 0102926284 | 0.0000129615% | 0102929023 | 0.0000266103% |
| 0102926300 | 0.0000093583% | 0102929031 | 0.0004527865% |
| 0102926318 | 0.0000097051% | 0102929049 | 0.0004528250% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102929056 | 0.0004526966% | 0102931706 | 0.0000241311% |
| 0102929072 | 0.0015247077% | 0102931854 | 0.0000009634% |
| 0102929106 | 0.0014097303% | 0102931862 | 0.0000009634% |
| 0102929114 | 0.0014097303% | 0102931953 | 0.0003406802% |
| 0102929122 | 0.0042643886% | 0102931961 | 0.0003406930% |
| 0102929130 | 0.0000001991% | 0102932076 | 0.0013651228% |
| 0102929148 | 0.0000001991% | 0102932084 | 0.0013646026% |
| 0102929635 | 0.0000160381% | 0102932126 | 0.0000807751% |
| 0102929643 | 0.0000144131% | 0102932175 | 0.0000011497% |
| 0102930179 | 0.0000091591% | 0102932183 | 0.0000011497% |
| 0102930336 | 0.0000044832% | 0102932209 | 0.0000011497% |
| 0102930419 | 0.0000053054% | 0102932290 | 0.0006834542% |
| 0102930468 | 0.0000009442% | 0102932308 | 0.0006087488% |
| 0102930542 | 0.0000136809% | 0102932464 | 0.0000031601% |
| 0102930559 | 0.0004186677% | 0102932472 | 0.0000063844% |
| 0102930666 | 0.0011557595% | 0102932480 | 0.0000018819% |
| 0102930674 | 0.0077336278% | 0102932506 | 0.0000067891% |
| 0102930757 | 0.0009075898% | 0102932514 | 0.0000060247% |
| 0102930765 | 0.0000341059% | 0102932522 | 0.0000070139% |
| 0102930807 | 0.0002494806% | 0102932530 | 0.0000057614% |
| 0102930815 | 0.0011457467% | 0102932563 | 0.0000038538% |
| 0102930849 | 0.0009075448% | 0102932654 | 0.0000209838% |
| 0102931029 | 0.0006489629% | 0102932696 | 0.0009049178% |
| 0102931128 | 0.0001663611% | 0102932704 | 0.0002656407% |
| 0102931136 | 0.0001663097% | 0102932712 | 0.0000026784% |
| 0102931144 | 0.0001663482% | 0102932746 | 0.0032206514% |
| 0102931151 | 0.0001663225% | 0102932779 | 0.0000014644% |
| 0102931169 | 0.0001663354% | 0102932811 | 0.0001708635% |
| 0102931177 | 0.0001663354% | 0102932829 | 0.0000029867% |
| 0102931185 | 0.0001663354% | 0102932837 | 0.0000009313% |
| 0102931219 | 0.0000228143% | 0102932845 | 0.0000002955% |
| 0102931235 | 0.0000009891% | 0102932860 | 0.0000542547% |
| 0102931417 | 0.0038027063% | 0102932894 | 0.0001879101% |
| 0102931433 | 0.0010012686% | 0102932902 | 0.0000131350% |
| 0102931441 | 0.0002192927% | 0102932944 | 0.0000073992% |
| 0102931458 | 0.0002192927% | 0102932985 | 0.0000027233% |
| 0102931466 | 0.0000365595% | 0102932993 | 0.0027387304% |
| 0102931565 | 0.0000054916% | 0102933025 | 0.0000013874% |
| 0102931623 | 0.0000924778% | 0102933041 | 0.0000013360% |
| 0102931631 | 0.0000989071% | 0102933082 | 0.0000224547% |
| 0102931649 | 0.0000990292% | 0102933256 | 0.0016443353% |
| 0102931656 | 0.0000166804% | 0102933264 | 0.0002135634% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102933298 | 0.0004612134% | 0102936457 | 0.0038400366% |
| 0102933488 | 0.0000361035% | 0102936598 | 0.0009847231% |
| 0102933587 | 0.0001103079% | 0102936606 | 0.0009847231% |
| 0102933736 | 0.0013353845% | 0102936614 | 0.0001715701% |
| 0102933744 | 0.0006644808% | 0102936622 | 0.0000030638% |
| 0102933751 | 0.0006645065% | 0102936648 | 0.0000026013% |
| 0102933769 | 0.0000020553% | 0102936663 | 0.0000719307% |
| 0102933793 | 0.0000088123% | 0102936689 | 0.0003430952% |
| 0102933801 | 0.0001421593% | 0102936697 | 0.0000839481% |
| 0102933835 | 0.0000027233% | 0102936705 | 0.0000839481% |
| 0102933892 | 0.0000017856% | 0102936713 | 0.0001714288% |
| 0102933918 | 0.0000020553% | 0102936747 | 0.0000026270% |
| 0102934726 | 0.0032710267% | 0102936754 | 0.0001714545% |
| 0102934742 | 0.0032710267% | 0102936762 | 0.0001714930% |
| 0102934833 | 0.0000015479% | 0102936770 | 0.0000243494% |
| 0102934858 | 0.0000642553% | 0102936788 | 0.0000243494% |
| 0102934866 | 0.0000411583% | 0102936796 | 0.0048625074% |
| 0102935152 | 0.0006423601% | 0102936804 | 0.0048624817% |
| 0102935251 | 0.0046088904% | 0102936820 | 0.0019936029% |
| 0102935269 | 0.0006816943% | 0102936838 | 0.0001715701% |
| 0102935285 | 0.0007680381% | 0102936853 | 0.0007194549% |
| 0102935343 | 0.0012486810% | 0102936861 | 0.0048626294% |
| 0102935632 | 0.0007952008% | 0102936903 | 0.0001715572% |
| 0102935640 | 0.0007952137% | 0102936911 | 0.0000009442% |
| 0102935665 | 0.0000392507% | 0102936929 | 0.0001715572% |
| 0102935673 | 0.0000357309% | 0102936937 | 0.0000719436% |
| 0102935699 | 0.0001469766% | 0102936945 | 0.0032417765% |
| 0102935707 | 0.0001470408% | 0102936952 | 0.0001715187% |
| 0102935749 | 0.0000820790% | 0102936978 | 0.0000066799% |
| 0102935780 | 0.0004510394% | 0102936986 | 0.0001716022% |
| 0102936275 | 0.0004287325% | 0102937000 | 0.0000718922% |
| 0102936283 | 0.0004428245% | 0102937026 | 0.0001715315% |
| 0102936291 | 0.0004287325% | 0102937034 | 0.0001714930% |
| 0102936309 | 0.0004287325% | 0102937059 | 0.0000719500% |
| 0102936325 | 0.0000121715% | 0102937067 | 0.0002137432% |
| 0102936333 | 0.0007511329% | 0102937216 | 0.0004221618% |
| 0102936341 | 0.0007511072% | 0102937422 | 0.0020916301% |
| 0102936382 | 0.0002193633% | 0102937471 | 0.0000054017% |
| 0102936390 | 0.0000835306% | 0102937489 | 0.0053026535% |
| 0102936408 | 0.0008531616% | 0102937661 | 0.0002881596% |
| 0102936416 | 0.0000034234% | 0102937786 | 0.0026008937% |
| 0102936440 | 0.0006372153% | 0102937802 | 0.0004371851% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102937810 | 0.0002209305% | 0102939261 | 0.0000368421% |
| 0102937828 | 0.0003772525% | 0102939451 | 0.0000005203% |
| 0102937836 | 0.0016726669% | 0102939733 | 0.0011616820% |
| 0102937844 | 0.0003772396% | 0102939816 | 0.0093691764% |
| 0102937869 | 0.0002550236% | 0102939881 | 0.0000033721% |
| 0102937893 | 0.0000010277% | 0102939907 | 0.0000963058% |
| 0102938180 | 0.0057354517% | 0102939915 | 0.0001053494% |
| 0102938214 | 0.0015593981% | 0102939923 | 0.0000020682% |
| 0102938289 | 0.0000031601% | 0102940012 | 0.0025307228% |
| 0102938313 | 0.0000026141% | 0102940038 | 0.0001127101% |
| 0102938362 | 0.0000734273% | 0102940046 | 0.0017249177% |
| 0102938404 | 0.0001005193% | 0102940061 | 0.0003737327% |
| 0102938446 | 0.0002682806% | 0102940079 | 0.0041684553% |
| 0102938453 | 0.0009433078% | 0102940087 | 0.0001418832% |
| 0102938461 | 0.0001471050% | 0102940129 | 0.0012008235% |
| 0102938479 | 0.0019192122% | 0102940137 | 0.0000028968% |
| 0102938487 | 0.0009595900% | 0102940152 | 0.0000028968% |
| 0102938495 | 0.0001128899% | 0102940178 | 0.0002515488% |
| 0102938503 | 0.0001130633% | 0102940186 | 0.0886744635% |
| 0102938511 | 0.0002174814% | 0102940194 | 0.0003449835% |
| 0102938529 | 0.0001390249% | 0102940202 | 0.0010910166% |
| 0102938537 | 0.0000752000% | 0102940210 | 0.0005951706% |
| 0102938560 | 0.0000935568% | 0102940228 | 0.0003234281% |
| 0102938578 | 0.0035872418% | 0102940236 | 0.0000159867% |
| 0102938586 | 0.0004653048% | 0102940251 | 0.0019062699% |
| 0102938594 | 0.0001439449% | 0102940277 | 0.0000011047% |
| 0102938602 | 0.0003150269% | 0102940285 | 0.0000939229% |
| 0102938610 | 0.0009596029% | 0102940293 | 0.0007666251% |
| 0102938644 | 0.0003983969% | 0102940301 | 0.0000159996% |
| 0102938651 | 0.0001732144% | 0102940350 | 0.0029360501% |
| 0102938669 | 0.0010021614% | 0102940384 | 0.0012821189% |
| 0102938677 | 0.0005906168% | 0102940392 | 0.0030619593% |
| 0102938834 | 0.0026277866% | 0102940459 | 0.0001839728% |
| 0102938842 | 0.0000035326% | 0102940483 | 0.0008208541% |
| 0102938859 | 0.0000035326% | 0102940491 | 0.0000031729% |
| 0102938867 | 0.0054072257% | 0102940525 | 0.0000608768% |
| 0102938875 | 0.0000012653% | 0102940533 | 0.0000621485% |
| 0102938925 | 0.0000256790% | 0102940541 | 0.0000796832% |
| 0102938933 | 0.0000108933% | 0102940558 | 0.0000804925% |
| 0102938941 | 0.0000105593% | 0102940582 | 0.0005977205% |
| 0102939006 | 0.0001156390% | 0102940624 | 0.0004317320% |
| 0102939188 | 0.0006400029% | 0102940632 | 0.0010127336% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102940665 | 0.0005602683% | 0102943933 | 0.0000027619% |
| 0102940715 | 0.0042329611% | 0102943958 | 0.0000259488% |
| 0102940723 | 0.0042329482% | 0102943966 | 0.0000959719% |
| 0102940863 | 0.0032868271% | 0102943974 | 0.0000045860% |
| 0102940905 | 0.0019818939% | 0102944154 | 0.0001391470% |
| 0102940988 | 0.0020319737% | 0102944188 | 0.0000024793% |
| 0102940996 | 0.0000014644% | 0102944238 | 0.0001556411% |
| 0102941002 | 0.0000015351% | 0102944279 | 0.0000087224% |
| 0102941028 | 0.0004994942% | 0102944295 | 0.0000087224% |
| 0102941077 | 0.0052255330% | 0102944386 | 0.0007527708% |
| 0102941085 | 0.0052257193% | 0102944394 | 0.0007556290% |
| 0102941093 | 0.0024584389% | 0102944402 | 0.0007371758% |
| 0102941218 | 0.0000480373% | 0102944410 | 0.0007528928% |
| 0102941341 | 0.0000133084% | 0102944428 | 0.0002844407% |
| 0102941416 | 0.0001486016% | 0102944436 | 0.0002052649% |
| 0102941457 | 0.0000024150% | 0102944568 | 0.0000125312% |
| 0102941499 | 0.0002242383% | 0102944717 | 0.0055533480% |
| 0102941622 | 0.0000030959% | 0102944725 | 0.0000099620% |
| 0102941630 | 0.0000020810% | 0102944733 | 0.0000099620% |
| 0102941820 | 0.0010481883% | 0102945185 | 0.0006852141% |
| 0102941846 | 0.0048062294% | 0102945250 | 0.0000960425% |
| 0102941895 | 0.0007339579% | 0102945276 | 0.0000042392% |
| 0102941903 | 0.0056233839% | 0102945425 | 0.0000201874% |
| 0102941911 | 0.0016960786% | 0102945474 | 0.0006852012% |
| 0102942034 | 0.0000714940% | 0102945490 | 0.0000190955% |
| 0102942042 | 0.0006602159% | 0102945540 | 0.0000448001% |
| 0102942075 | 0.0000056907% | 0102945789 | 0.0000967876% |
| 0102942117 | 0.0002318431% | 0102945813 | 0.0002152012% |
| 0102942133 | 0.0000087481% | 0102945821 | 0.0006367978% |
| 0102942141 | 0.0000087481% | 0102945896 | 0.0000447873% |
| 0102942158 | 0.0000087481% | 0102945912 | 0.0006852012% |
| 0102942166 | 0.0000087481% | 0102945938 | 0.0006851756% |
| 0102942174 | 0.0000087609% | 0102945961 | 0.0000447873% |
| 0102942182 | 0.0000091334% | 0102945979 | 0.0006852655% |
| 0102942190 | 0.0000108548% | 0102946019 | 0.0000966655% |
| 0102942208 | 0.0000087481% | 0102946191 | 0.0000025885% |
| 0102943214 | 0.0000321598% | 0102946290 | 0.0000183568% |
| 0102943396 | 0.0000161216% | 0102946308 | 0.0000183568% |
| 0102943404 | 0.0000161088% | 0102946332 | 0.0000065900% |
| 0102943412 | 0.0000161216% | 0102946340 | 0.0000990292% |
| 0102943651 | 0.0008700540% | 0102946613 | 0.0122742550% |
| 0102943792 | 0.0019273437% | 0102946985 | 0.0000112016% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102947009 | 0.0000116256% | 0102948825 | 0.0006027176% |
| 0102947132 | 0.0006652901% | 0102948833 | 0.0006027176% |
| 0102947272 | 0.0000521095% | 0102948841 | 0.0082290434% |
| 0102947306 | 0.0051048392% | 0102948858 | 0.0000000257% |
| 0102947314 | 0.0051044538% | 0102948866 | 0.0000000257% |
| 0102947348 | 0.0000015993% | 0102948874 | 0.0000000257% |
| 0102947371 | 0.0003731739% | 0102948908 | 0.0005533572% |
| 0102947397 | 0.0000025499% | 0102948916 | 0.0003366915% |
| 0102947405 | 0.0000222941% | 0102948924 | 0.0005134642% |
| 0102947413 | 0.0000046823% | 0102948940 | 0.0000191468% |
| 0102947421 | 0.0000043098% | 0102948957 | 0.0000148499% |
| 0102947439 | 0.0000045860% | 0102948965 | 0.0000136681% |
| 0102947447 | 0.0000021067% | 0102948973 | 0.0000003854% |
| 0102947454 | 0.0000037895% | 0102948999 | 0.0000041171% |
| 0102947462 | 0.0006486032% | 0102949005 | 0.0000013488% |
| 0102947470 | 0.0000047594% | 0102949047 | 0.0000004111% |
| 0102947496 | 0.0000138929% | 0102949062 | 0.0000008029% |
| 0102947504 | 0.0000220243% | 0102949088 | 0.0000196157% |
| 0102947512 | 0.0000146829% | 0102949096 | 0.0000015608% |
| 0102947538 | 0.0000425714% | 0102949336 | 0.0000068276% |
| 0102947579 | 0.0000079709% | 0102949344 | 0.0000068276% |
| 0102947744 | 0.0023914924% | 0102949401 | 0.0000134689% |
| 0102947769 | 0.0011352259% | 0102949526 | 0.0002697707% |
| 0102947777 | 0.0012791579% | 0102949765 | 0.0000068533% |
| 0102947785 | 0.0000206691% | 0102949922 | 0.0000232961% |
| 0102947876 | 0.0000008928% | 0102949963 | 0.0000020553% |
| 0102947900 | 0.0000027747% | 0102949997 | 0.0001537464% |
| 0102947926 | 0.0000420254% | 0102950003 | 0.0001537464% |
| 0102948015 | 0.0000033721% | 0102950029 | 0.0000024921% |
| 0102948023 | 0.0003934512% | 0102950045 | 0.0000029610% |
| 0102948072 | 0.0000014131% | 0102950052 | 0.0000029224% |
| 0102948106 | 0.0010600130% | 0102950060 | 0.0000761185% |
| 0102948122 | 0.0000025885% | 0102950078 | 0.0002113346% |
| 0102948130 | 0.0000037895% | 0102950086 | 0.0002192798% |
| 0102948155 | 0.0000390259% | 0102950102 | 0.0000016957% |
| 0102948163 | 0.0000272526% | 0102950201 | 0.0000010405% |
| 0102948627 | 0.0322830370% | 0102950219 | 0.0000341316% |
| 0102948684 | 0.0027370283% | 0102950227 | 0.0000297447% |
| 0102948692 | 0.0026281077% | 0102950250 | 0.0000309715% |
| 0102948700 | 0.0171524280% | 0102950375 | 0.0000524499% |
| 0102948718 | 0.0118428634% | 0102950383 | 0.0000524563% |
| 0102948817 | 0.0005313328% | 0102950391 | 0.0000054788% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102950409 | 0.0000129230% | 0102952678 | 0.0054855858% |
| 0102950417 | 0.0000109447% | 0102952686 | 0.0000355768% |
| 0102950474 | 0.0041165578% | 0102952694 | 0.0000005460% |
| 0102950482 | 0.0028893744% | 0102952744 | 0.0000334957% |
| 0102950508 | 0.0002109878% | 0102953031 | 0.0000287363% |
| 0102950599 | 0.0001199873% | 0102953049 | 0.0000323203% |
| 0102950607 | 0.0001066404% | 0102953148 | 0.0006284030% |
| 0102950615 | 0.0002418822% | 0102953213 | 0.0000014773% |
| 0102950631 | 0.0001199873% | 0102953346 | 0.0001026260% |
| 0102950656 | 0.0001344390% | 0102953411 | 0.0035299040% |
| 0102951027 | 0.0136374766% | 0102953429 | 0.0017649327% |
| 0102951050 | 0.0004403966% | 0102953437 | 0.0017649841% |
| 0102951167 | 0.0000234245% | 0102953452 | 0.0000007194% |
| 0102951225 | 0.0000017470% | 0102953569 | 0.0006533305% |
| 0102951316 | 0.0000063716% | 0102953593 | 0.0000070524% |
| 0102951324 | 0.0000189349% | 0102953692 | 0.0000012139% |
| 0102951431 | 0.0001064927% | 0102953858 | 0.0000433485% |
| 0102951449 | 0.0000105593% | 0102953866 | 0.0165566921% |
| 0102951456 | 0.0000105593% | 0102953874 | 0.0000021196% |
| 0102951464 | 0.0000105465% | 0102954062 | 0.0000022031% |
| 0102951472 | 0.0001161977% | 0102954088 | 0.0000341894% |
| 0102951480 | 0.0001161977% | 0102954104 | 0.0000802549% |
| 0102951506 | 0.0000040272% | 0102954120 | 0.0000001477% |
| 0102951613 | 0.0003540784% | 0102954229 | 0.0000039437% |
| 0102951670 | 0.0002939467% | 0102954252 | 0.0000016828% |
| 0102951696 | 0.0276963764% | 0102954286 | 0.0021524555% |
| 0102951738 | 0.0000000385% | 0102954302 | 0.0000003597% |
| 0102951779 | 0.0000742109% | 0102954310 | 0.0000528931% |
| 0102951787 | 0.0000752257% | 0102954344 | 0.0000260130% |
| 0102951852 | 0.0000012910% | 0102954351 | 0.0000673319% |
| 0102951860 | 0.0000025499% | 0102954369 | 0.0000681733% |
| 0102951878 | 0.0000012268% | 0102954393 | 0.0000191597% |
| 0102951886 | 0.0000017342% | 0102954435 | 0.0000036547% |
| 0102951902 | 0.0000029224% | 0102954484 | 0.0000023187% |
| 0102952256 | 0.0001305338% | 0102954567 | 0.0000757074% |
| 0102952264 | 0.0001163069% | 0102954575 | 0.0000368678% |
| 0102952272 | 0.0000036418% | 0102954583 | 0.0000333223% |
| 0102952421 | 0.0000311706% | 0102954732 | 0.0033822530% |
| 0102952538 | 0.0000010277% | 0102954740 | 0.0033818548% |
| 0102952553 | 0.0006030966% | 0102954757 | 0.0023432945% |
| 0102952561 | 0.0000537987% | 0102954807 | 0.0000448644% |
| 0102952603 | 0.0001698808% | 0102954815 | 0.0000448644% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102954823 | 0.0000623348% | 0102957859 | 0.0136036533% |
| 0102954898 | 0.0203044244% | 0102957875 | 0.0003578102% |
| 0102954930 | 0.0000847895% | 0102957883 | 0.0003577588% |
| 0102954955 | 0.0000860034% | 0102958170 | 0.0000790152% |
| 0102954963 | 0.0000847895% | 0102958188 | 0.0000790281% |
| 0102954971 | 0.0000847895% | 0102958196 | 0.0000922786% |
| 0102954989 | 0.0000755854% | 0102958246 | 0.0004245833% |
| 0102955135 | 0.0025586948% | 0102958253 | 0.0000701323% |
| 0102955184 | 0.0008540673% | 0102958279 | 0.0000701194% |
| 0102955200 | 0.0003315981% | 0102958287 | 0.0000738126% |
| 0102955234 | 0.0000705305% | 0102958295 | 0.0002476243% |
| 0102955242 | 0.0000705305% | 0102958329 | 0.0000018370% |
| 0102955259 | 0.0000962673% | 0102958428 | 0.0024693065% |
| 0102955267 | 0.0000534904% | 0102958501 | 0.0036749087% |
| 0102955275 | 0.0000997229% | 0102958519 | 0.0033372666% |
| 0102955283 | 0.0001067624% | 0102958527 | 0.0033372666% |
| 0102955291 | 0.0000231355% | 0102958675 | 0.0008925215% |
| 0102955309 | 0.0000219858% | 0102958691 | 0.0042772666% |
| 0102955580 | 0.0000331489% | 0102958766 | 0.0002122146% |
| 0102955598 | 0.0000320955% | 0102958774 | 0.0002628660% |
| 0102955606 | 0.0000383900% | 0102958808 | 0.0000019462% |
| 0102955838 | 0.0000042135% | 0102958816 | 0.0007455321% |
| 0102955846 | 0.0003243594% | 0102958840 | 0.0000018691% |
| 0102955853 | 0.0000001220% | 0102958857 | 0.0000437082% |
| 0102955861 | 0.0010209357% | 0102958865 | 0.0000437082% |
| 0102955887 | 0.0202405609% | 0102958881 | 0.0085358939% |
| 0102955960 | 0.0010233186% | 0102958923 | 0.0000041749% |
| 0102956141 | 0.0000224547% | 0102958931 | 0.0000038409% |
| 0102956232 | 0.0004624787% | 0102958949 | 0.0000038409% |
| 0102956299 | 0.0007359362% | 0102958956 | 0.0000015222% |
| 0102956455 | 0.0000017856% | 0102959020 | 0.0000019333% |
| 0102956463 | 0.0000017599% | 0102959038 | 0.0001450689% |
| 0102956851 | 0.0000252808% | 0102959046 | 0.0001451332% |
| 0102956869 | 0.0000252808% | 0102959053 | 0.0003601738% |
| 0102956877 | 0.0035977176% | 0102959061 | 0.0001450433% |
| 0102956919 | 0.0006356032% | 0102959087 | 0.0014738378% |
| 0102956943 | 0.0000179971% | 0102959095 | 0.0000350950% |
| 0102956976 | 0.0000464508% | 0102959111 | 0.0000123835% |
| 0102957503 | 0.0000000899% | 0102959129 | 0.0000477997% |
| 0102957529 | 0.0000000642% | 0102959137 | 0.0000023315% |
| 0102957537 | 0.0000000771% | 0102959202 | 0.0000023893% |
| 0102957743 | 0.0000467206% | 0102959210 | 0.0000053760% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102959228 | 0.0000023893% | 0102961539 | 0.0000036675% |
| 0102959269 | 0.0029409701% | 0102961547 | 0.0000024921% |
| 0102959483 | 0.0089678250% | 0102961554 | 0.0003457222% |
| 0102959491 | 0.0005218012% | 0102961588 | 0.0005738528% |
| 0102959616 | 0.0000012782% | 0102961604 | 0.0008979232% |
| 0102959624 | 0.0000012782% | 0102961612 | 0.0023491458% |
| 0102959640 | 0.0000009313% | 0102961620 | 0.0013468559% |
| 0102959715 | 0.0004270433% | 0102961836 | 0.0004054236% |
| 0102959764 | 0.0009520110% | 0102961844 | 0.0061448254% |
| 0102959814 | 0.0000039758% | 0102961877 | 0.0028207066% |
| 0102960127 | 0.0000000514% | 0102961976 | 0.0000447231% |
| 0102960135 | 0.0000000771% | 0102962172 | 0.0027502146% |
| 0102960143 | 0.0000000514% | 0102962180 | 0.0036726800% |
| 0102960150 | 0.0000000128% | 0102962222 | 0.0044839061% |
| 0102960317 | 0.0001150673% | 0102962230 | 0.0009964257% |
| 0102960432 | 0.0005387899% | 0102962248 | 0.0001922648% |
| 0102960440 | 0.0005392909% | 0102962255 | 0.0003742530% |
| 0102960457 | 0.0000204122% | 0102962263 | 0.0001245604% |
| 0102960465 | 0.0000066680% | 0102962289 | 0.0006633054% |
| 0102960473 | 0.0000029610% | 0102962305 | 0.0003825193% |
| 0102960705 | 0.0000269186% | 0102962313 | 0.0027502018% |
| 0102960838 | 0.0005363620% | 0102962339 | 0.0004270433% |
| 0102960846 | 0.0000000257% | 0102962354 | 0.0000231740% |
| 0102960895 | 0.0000013617% | 0102962420 | 0.0000459177% |
| 0102960903 | 0.0000013488% | 0102962495 | 0.0000603501% |
| 0102960911 | 0.0000013488% | 0102962537 | 0.0000502789% |
| 0102960929 | 0.0000013360% | 0102962545 | 0.0000400921% |
| 0102960960 | 0.0007070907% | 0102962552 | 0.0022026124% |
| 0102960978 | 0.0007471186% | 0102962644 | 0.0000000771% |
| 0102960994 | 0.0000142782% | 0102962727 | 0.0000010277% |
| 0102961240 | 0.0000412675% | 0102962735 | 0.0000039180% |
| 0102961380 | 0.0009106792% | 0102962768 | 0.0000142525% |
| 0102961398 | 0.0009105764% | 0102962784 | 0.0000001863% |
| 0102961406 | 0.0009105443% | 0102962883 | 0.0000666639% |
| 0102961414 | 0.0009106278% | 0102963246 | 0.0147521490% |
| 0102961422 | 0.0009105443% | 0102963253 | 0.0147522775% |
| 0102961430 | 0.0003886532% | 0102963279 | 0.0000015993% |
| 0102961448 | 0.0003887046% | 0102963394 | 0.0000377220% |
| 0102961463 | 0.0003885762% | 0102963428 | 0.0000007065% |
| 0102961471 | 0.0003887046% | 0102963477 | 0.0000004239% |
| 0102961489 | 0.0003887367% | 0102963576 | 0.0000705434% |
| 0102961521 | 0.0000038666% | 0102963584 | 0.0000581856% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102963592 | 0.0000168538% | 0102965944 | 0.0005397983% |
| 0102963626 | 0.0000208425% | 0102965951 | 0.0000206948% |
| 0102963634 | 0.0028250549% | 0102965969 | 0.0000689633% |
| 0102963642 | 0.0043162925% | 0102966009 | 0.0006641982% |
| 0102963873 | 0.0000038538% | 0102966017 | 0.0000022673% |
| 0102963907 | 0.0000007708% | 0102966025 | 0.0000034234% |
| 0102963915 | 0.0000007900% | 0102966058 | 0.0000022673% |
| 0102963949 | 0.0000034556% | 0102966108 | 0.0000015736% |
| 0102963956 | 0.0000011176% | 0102966199 | 0.0002567706% |
| 0102963964 | 0.0000034556% | 0102966207 | 0.0001917767% |
| 0102963972 | 0.0000054146% | 0102966223 | 0.0000021838% |
| 0102963980 | 0.0000007579% | 0102966231 | 0.0000028518% |
| 0102963998 | 0.0000006423% | 0102966249 | 0.0000023058% |
| 0102964046 | 0.0000003854% | 0102966264 | 0.0040619883% |
| 0102964053 | 0.0000004432% | 0102966363 | 0.0078819724% |
| 0102964285 | 0.0028097041% | 0102966389 | 0.0037874261% |
| 0102964301 | 0.0000082150% | 0102966405 | 0.0000006808% |
| 0102964392 | 0.0000006937% | 0102966413 | 0.0016950509% |
| 0102964525 | 0.0000436825% | 0102966421 | 0.0001483061% |
| 0102964780 | 0.0001454929% | 0102966983 | 0.0000014002% |
| 0102964798 | 0.0000004239% | 0102966991 | 0.0000014002% |
| 0102964806 | 0.0000044832% | 0102967056 | 0.0000229621% |
| 0102964814 | 0.0000004239% | 0102967064 | 0.0000022930% |
| 0102964822 | 0.0000004239% | 0102967072 | 0.0000023187% |
| 0102964889 | 0.0000004239% | 0102967189 | 0.0000006937% |
| 0102965365 | 0.0000021838% | 0102967452 | 0.0178794812% |
| 0102965431 | 0.0000027619% | 0102967478 | 0.0022518829% |
| 0102965472 | 0.0001925346% | 0102967536 | 0.0020397968% |
| 0102965480 | 0.0000022416% | 0102967569 | 0.0000000385% |
| 0102965498 | 0.0000347482% | 0102967890 | 0.0003339232% |
| 0102965597 | 0.0000010919% | 0102967908 | 0.0000014131% |
| 0102965613 | 0.0006870511% | 0102967916 | 0.0000014965% |
| 0102965621 | 0.0001550952% | 0102967924 | 0.0000026141% |
| 0102965639 | 0.0000502404% | 0102967932 | 0.0000019205% |
| 0102965647 | 0.0000600033% | 0102968120 | 0.0003506679% |
| 0102965654 | 0.0000502404% | 0102968237 | 0.0000766516% |
| 0102965662 | 0.0000659445% | 0102968245 | 0.0011867059% |
| 0102965670 | 0.0000564642% | 0102968252 | 0.0000009185% |
| 0102965720 | 0.0069276942% | 0102968278 | 0.0000005716% |
| 0102965746 | 0.0026567734% | 0102968328 | 0.0000048686% |
| 0102965795 | 0.0000096537% | 0102968344 | 0.0003904003% |
| 0102965928 | 0.0000206948% | 0102968351 | 0.0000002698% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102968377 | 0.0000002698% | 0102971215 | 0.0000225317% |
| 0102968385 | 0.0000002698% | 0102971231 | 0.0009255355% |
| 0102968419 | 0.0000002698% | 0102971421 | 0.0001260249% |
| 0102968591 | 0.0046503057% | 0102971439 | 0.0001274636% |
| 0102968674 | 0.0000148370% | 0102971454 | 0.0000029481% |
| 0102968690 | 0.0000018691% | 0102971496 | 0.0000228657% |
| 0102968716 | 0.0000245357% | 0102971504 | 0.0000050549% |
| 0102968732 | 0.0000006808% | 0102971553 | 0.0000213756% |
| 0102968765 | 0.0002856932% | 0102971603 | 0.0044459849% |
| 0102968781 | 0.0000211187% | 0102971611 | 0.0046057496% |
| 0102968799 | 0.0000138672% | 0102971629 | 0.0045027446% |
| 0102968807 | 0.0003509184% | 0102971967 | 0.0003603601% |
| 0102968815 | 0.0003905609% | 0102971991 | 0.0000028646% |
| 0102968823 | 0.0039089356% | 0102972122 | 0.0047894912% |
| 0102968930 | 0.0000018948% | 0102972627 | 0.0000043227% |
| 0102968948 | 0.0030071972% | 0102972635 | 0.0020070269% |
| 0102968963 | 0.0005537747% | 0102972643 | 0.0021457885% |
| 0102968971 | 0.0005522781% | 0102972650 | 0.0010472506% |
| 0102968989 | 0.0001455699% | 0102972668 | 0.0010337752% |
| 0102969003 | 0.0000485319% | 0102972692 | 0.0000619302% |
| 0102969011 | 0.0000248633% | 0102972742 | 0.0055308291% |
| 0102969037 | 0.0000485319% | 0102972767 | 0.0000348831% |
| 0102969078 | 0.0009858664% | 0102972833 | 0.0010290030% |
| 0102969102 | 0.0001250807% | 0102972841 | 0.0000436376% |
| 0102969110 | 0.0000142911% | 0102972858 | 0.0004278269% |
| 0102969250 | 0.0807258529% | 0102972924 | 0.0051256367% |
| 0102969300 | 0.0000637607% | 0102972932 | 0.0051332158% |
| 0102969706 | 0.0000013488% | 0102972940 | 0.0051362667% |
| 0102969912 | 0.0156926115% | 0102973047 | 0.0000323589% |
| 0102969920 | 0.0152679319% | 0102973088 | 0.0000004239% |
| 0102970456 | 0.0022698801% | 0102973096 | 0.0000007194% |
| 0102970605 | 0.0000010405% | 0102973104 | 0.0000007194% |
| 0102970621 | 0.0000024793% | 0102973146 | 0.0001326534% |
| 0102970639 | 0.0082345222% | 0102973179 | 0.0000193845% |
| 0102970647 | 0.0000012268% | 0102973187 | 0.0000290767% |
| 0102970662 | 0.0000137451% | 0102973195 | 0.0000679035% |
| 0102970670 | 0.0000040015% | 0102973203 | 0.0001087985% |
| 0102970746 | 0.0000007836% | 0102973351 | 0.0000139764% |
| 0102970787 | 0.0000020297% | 0102973369 | 0.0000147857% |
| 0102970795 | 0.0000001991% | 0102973385 | 0.0000147857% |
| 0102970811 | 0.0000006551% | 0102973393 | 0.0006298289% |
| 0102970829 | 0.0000264369% | 0102973401 | 0.0038359901% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102973419 | 0.0007312410% | 0102975752 | 0.0001450818% |
| 0102973427 | 0.0006298161% | 0102975760 | 0.0009822695% |
| 0102973468 | 0.0006686685% | 0102975794 | 0.0000602923% |
| 0102973476 | 0.0023654922% | 0102975802 | 0.0001675300% |
| 0102973484 | 0.0008845057% | 0102975810 | 0.0012045488% |
| 0102973526 | 0.0000055366% | 0102975828 | 0.0002834516% |
| 0102973617 | 0.0006459184% | 0102975836 | 0.0000415437% |
| 0102973625 | 0.0008808767% | 0102975844 | 0.0000214141% |
| 0102973690 | 0.0006459056% | 0102975869 | 0.0003564678% |
| 0102973724 | 0.0003129458% | 0102975927 | 0.0000564899% |
| 0102973757 | 0.0000005588% | 0102975935 | 0.0000013874% |
| 0102973781 | 0.0000394562% | 0102975976 | 0.0001164675% |
| 0102973815 | 0.0016200565% | 0102976156 | 0.0000575754% |
| 0102973856 | 0.0000036290% | 0102976248 | 0.0048029987% |
| 0102973864 | 0.0000007900% | 0102976255 | 0.0023506295% |
| 0102973898 | 0.0000799337% | 0102976263 | 0.0024180128% |
| 0102973930 | 0.0000156142% | 0102976842 | 0.0000315753% |
| 0102974227 | 0.0012685215% | 0102976859 | 0.0000101033% |
| 0102974474 | 0.0036174682% | 0102976867 | 0.0000055880% |
| 0102974482 | 0.0036174554% | 0102976891 | 0.0000011754% |
| 0102974490 | 0.0036174554% | 0102976917 | 0.0000014644% |
| 0102974508 | 0.0013695097% | 0102976925 | 0.0000019333% |
| 0102974516 | 0.0013695097% | 0102976941 | 0.0000012139% |
| 0102974649 | 0.0002657435% | 0102976958 | 0.0000091206% |
| 0102974656 | 0.0002576698% | 0102976982 | 0.0000073736% |
| 0102974722 | 0.0014940766% | 0102976990 | 0.0000073736% |
| 0102974730 | 0.0014941344% | 0102977006 | 0.0000073607% |
| 0102974748 | 0.0014940766% | 0102977014 | 0.0000069625% |
| 0102974763 | 0.0000036675% | 0102977022 | 0.0000073736% |
| 0102974805 | 0.0000014901% | 0102977329 | 0.0000048943% |
| 0102974904 | 0.0000142654% | 0102977337 | 0.0000010020% |
| 0102974912 | 0.0000143874% | 0102977345 | 0.0000033464% |
| 0102974920 | 0.0000503303% | 0102977360 | 0.0000013617% |
| 0102974995 | 0.0004895900% | 0102977378 | 0.0000013039% |
| 0102975026 | 0.0004241979% | 0102977386 | 0.0000052283% |
| 0102975059 | 0.0003923336% | 0102977477 | 0.0001794639% |
| 0102975331 | 0.0000005460% | 0102977568 | 0.0000034427% |
| 0102975364 | 0.0000003340% | 0102977576 | 0.0003600903% |
| 0102975463 | 0.0430277992% | 0102977600 | 0.0000126532% |
| 0102975661 | 0.0003607198% | 0102977683 | 0.0003818963% |
| 0102975737 | 0.0000364118% | 0102977691 | 0.0017880104% |
| 0102975745 | 0.0001450689% | 0102977709 | 0.0000396104% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102977717 | 0.0000395975% | 0102979705 | 0.0002032674% |
| 0102977816 | 0.0001366677% | 0102979770 | 0.0641726806% |
| 0102977824 | 0.0001361191% | 0102979853 | 0.0000023187% |
| 0102977832 | 0.0004790500% | 0102979879 | 0.0000034556% |
| 0102977857 | 0.0000006808% | 0102979887 | 0.0000034556% |
| 0102977873 | 0.0000047594% | 0102979929 | 0.0000021838% |
| 0102977972 | 0.0002486263% | 0102979937 | 0.0000021838% |
| 0102978038 | 0.0005047354% | 0102979945 | 0.0000025178% |
| 0102978046 | 0.0005047354% | 0102980117 | 0.0000153059% |
| 0102978061 | 0.0005047739% | 0102980174 | 0.0000010791% |
| 0102978103 | 0.0000971729% | 0102980182 | 0.0000048108% |
| 0102978111 | 0.0000012910% | 0102980190 | 0.0000010791% |
| 0102978376 | 0.0000987980% | 0102980208 | 0.0000010791% |
| 0102978384 | 0.0088013034% | 0102980216 | 0.0023178146% |
| 0102978392 | 0.0000094803% | 0102980273 | 0.0000038923% |
| 0102978400 | 0.0000015865% | 0102981032 | 0.0002243090% |
| 0102978434 | 0.0001447863% | 0102981057 | 0.0000087481% |
| 0102978616 | 0.0000214141% | 0102981065 | 0.0000103988% |
| 0102978665 | 0.0002367181% | 0102981164 | 0.0008526799% |
| 0102978723 | 0.0000190505% | 0102981172 | 0.0000029738% |
| 0102978731 | 0.0000405738% | 0102981255 | 0.0015567839% |
| 0102978749 | 0.0003477069% | 0102981263 | 0.0005602426% |
| 0102978756 | 0.0000606006% | 0102981396 | 0.0000094161% |
| 0102978764 | 0.0003476812% | 0102981453 | 0.0000392828% |
| 0102978772 | 0.0000201360% | 0102981529 | 0.0008420114% |
| 0102978780 | 0.0000710508% | 0102981560 | 0.0000973849% |
| 0102978855 | 0.0001885716% | 0102981578 | 0.0000924649% |
| 0102978863 | 0.0000025435% | 0102981586 | 0.0000973849% |
| 0102978962 | 0.0001858034% | 0102981610 | 0.0000404133% |
| 0102978970 | 0.0001781086% | 0102981628 | 0.0000203094% |
| 0102979077 | 0.0000293722% | 0102981636 | 0.0000180164% |
| 0102979200 | 0.0073160905% | 0102981859 | 0.0002393837% |
| 0102979218 | 0.0060967496% | 0102981867 | 0.0002393837% |
| 0102979234 | 0.0036580934% | 0102981875 | 0.0000843463% |
| 0102979242 | 0.0073160905% | 0102981883 | 0.0000843334% |
| 0102979267 | 0.0036580677% | 0102981891 | 0.0000797988% |
| 0102979283 | 0.0036580806% | 0102981974 | 0.0005154103% |
| 0102979317 | 0.0036580163% | 0102982022 | 0.0003181484% |
| 0102979325 | 0.0036581191% | 0102982139 | 0.0000897737% |
| 0102979671 | 0.0008850773% | 0102982162 | 0.0001096656% |
| 0102979689 | 0.0005489703% | 0102982204 | 0.0000108933% |
| 0102979697 | 0.0001277334% | 0102982246 | 0.0000048814% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102982253 | 0.0000048814% | 0102984713 | 0.0000028004% |
| 0102982261 | 0.0000048814% | 0102984861 | 0.0001350427% |
| 0102982279 | 0.0000329755% | 0102985116 | 0.0000019847% |
| 0102982295 | 0.0046584371% | 0102985397 | 0.0001949625% |
| 0102982329 | 0.0046584692% | 0102985405 | 0.0003174804% |
| 0102982337 | 0.0006752135% | 0102985413 | 0.0004154434% |
| 0102982360 | 0.0012982149% | 0102985538 | 0.0000168025% |
| 0102982386 | 0.0010607067% | 0102985579 | 0.0000194551% |
| 0102982402 | 0.0010607067% | 0102985587 | 0.0329684373% |
| 0102982436 | 0.0001853730% | 0102985603 | 0.0091724540% |
| 0102982493 | 0.0001394553% | 0102985645 | 0.0000005203% |
| 0102982501 | 0.0000441321% | 0102985660 | 0.0000014901% |
| 0102982527 | 0.0000061211% | 0102985678 | 0.0000016700% |
| 0102982543 | 0.0001920400% | 0102986254 | 0.0000066028% |
| 0102982576 | 0.0000012268% | 0102986262 | 0.0000052411% |
| 0102982758 | 0.0000046823% | 0102986270 | 0.0000505230% |
| 0102982766 | 0.0000046823% | 0102986288 | 0.0000056008% |
| 0102982782 | 0.0000680512% | 0102986387 | 0.0008193704% |
| 0102982808 | 0.0000151196% | 0102986775 | 0.0002445863% |
| 0102982865 | 0.0000020682% | 0102986809 | 0.0000717444% |
| 0102982980 | 0.0001237897% | 0102986817 | 0.0000717573% |
| 0102982998 | 0.0000043034% | 0102986965 | 0.0000060119% |
| 0102983004 | 0.0000042905% | 0102987054 | 0.0000072515% |
| 0102983012 | 0.0000043997% | 0102987062 | 0.0000554430% |
| 0102983285 | 0.0004715479% | 0102987112 | 0.0006688291% |
| 0102983343 | 0.0009577980% | 0102987153 | 0.0000982648% |
| 0102983368 | 0.0002828414% | 0102987211 | 0.0000149462% |
| 0102983376 | 0.0000277215% | 0102987260 | 0.0000016635% |
| 0102983384 | 0.0000026141% | 0102987278 | 0.0000005845% |
| 0102983459 | 0.0019559708% | 0102987302 | 0.0000011882% |
| 0102983566 | 0.0000000963% | 0102987369 | 0.0000012782% |
| 0102983640 | 0.0000000963% | 0102987443 | 0.0000016635% |
| 0102983657 | 0.0000015351% | 0102987450 | 0.0000004560% |
| 0102983681 | 0.0000052668% | 0102987492 | 0.0000004560% |
| 0102984002 | 0.0002084700% | 0102987500 | 0.0033691887% |
| 0102984366 | 0.0037818638% | 0102987575 | 0.0032072659% |
| 0102984457 | 0.0001723087% | 0102987724 | 0.0000005845% |
| 0102984648 | 0.0000111567% | 0102987740 | 0.0000012782% |
| 0102984655 | 0.0000154279% | 0102987757 | 0.0000016635% |
| 0102984663 | 0.0000005973% | 0102987856 | 0.0000134946% |
| 0102984671 | 0.0000005973% | 0102987930 | 0.0001553200% |
| 0102984705 | 0.0004795445% | 0102987955 | 0.0003359978% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102987963 | 0.0002978904% | 0102990009 | 0.0002501357% |
| 0102987971 | 0.0002964388% | 0102990157 | 0.0000023315% |
| 0102987989 | 0.0011565180% | 0102990165 | 0.0000023315% |
| 0102987997 | 0.0001651985% | 0102990173 | 0.0000023058% |
| 0102988003 | 0.0001662776% | 0102990181 | 0.0000023315% |
| 0102988011 | 0.0001508111% | 0102990199 | 0.0000023315% |
| 0102988060 | 0.0001005065% | 0102990207 | 0.0000022159% |
| 0102988102 | 0.0345094015% | 0102990256 | 0.0004351747% |
| 0102988110 | 0.0002262937% | 0102990306 | 0.0000512424% |
| 0102988136 | 0.0000059734% | 0102990462 | 0.0001334948% |
| 0102988169 | 0.0000020810% | 0102990496 | 0.0002001330% |
| 0102988193 | 0.0000043869% | 0102990504 | 0.0004445715% |
| 0102988326 | 0.0001196918% | 0102990512 | 0.0006592140% |
| 0102988375 | 0.0000100134% | 0102990520 | 0.0006855481% |
| 0102988441 | 0.0003997071% | 0102990546 | 0.0013469202% |
| 0102988565 | 0.0000125633% | 0102990629 | 0.0057319705% |
| 0102988722 | 0.0000046245% | 0102990652 | 0.0000074378% |
| 0102988763 | 0.0029246236% | 0102990678 | 0.0000752385% |
| 0102988771 | 0.0009864509% | 0102990769 | 0.0029907865% |
| 0102988821 | 0.0001749742% | 0102990777 | 0.0000000128% |
| 0102988888 | 0.0001729189% | 0102990785 | 0.0000049842% |
| 0102989100 | 0.0018885040% | 0102990793 | 0.0000055623% |
| 0102989142 | 0.0000398545% | 0102990868 | 0.0000051063% |
| 0102989175 | 0.0055029085% | 0102990918 | 0.0240475834% |
| 0102989191 | 0.0040695225% | 0102990926 | 0.0000011882% |
| 0102989217 | 0.0011283982% | 0102990959 | 0.0004815356% |
| 0102989225 | 0.0011284239% | 0102990975 | 0.0000222234% |
| 0102989258 | 0.0000021324% | 0102991015 | 0.0001425897% |
| 0102989266 | 0.0005345764% | 0102991023 | 0.0013445886% |
| 0102989381 | 0.0000542290% | 0102991031 | 0.0000367329% |
| 0102989415 | 0.0003830139% | 0102991056 | 0.0002202689% |
| 0102989423 | 0.0050960012% | 0102991064 | 0.0002202818% |
| 0102989431 | 0.0094499323% | 0102991072 | 0.0002203460% |
| 0102989449 | 0.0050960012% | 0102991080 | 0.0064472247% |
| 0102989670 | 0.0067943343% | 0102991098 | 0.0015339310% |
| 0102989738 | 0.0015477211% | 0102991106 | 0.0000095060% |
| 0102989761 | 0.0000297704% | 0102991114 | 0.0000094931% |
| 0102989829 | 0.0000293080% | 0102991254 | 0.0000062945% |
| 0102989837 | 0.0000340288% | 0102991270 | 0.0000060697% |
| 0102989894 | 0.0000039052% | 0102991288 | 0.0002499366% |
| 0102989902 | 0.0000039052% | 0102991320 | 0.0002372962% |
| 0102989993 | 0.0000116256% | 0102991338 | 0.0002499623% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102991346 | 0.0002755064% | 0102994019 | 0.0000713462% |
| 0102991353 | 0.0008274698% | 0102994027 | 0.0002042822% |
| 0102991403 | 0.0005516101% | 0102994035 | 0.0001356529% |
| 0102991437 | 0.0000386662% | 0102994167 | 0.0000566826% |
| 0102991445 | 0.0000395076% | 0102994183 | 0.0000532142% |
| 0102991452 | 0.0000386277% | 0102994498 | 0.0001722959% |
| 0102991460 | 0.0003454653% | 0102994506 | 0.0001958167% |
| 0102991478 | 0.0021490642% | 0102994514 | 0.0003263570% |
| 0102991486 | 0.0013190830% | 0102994522 | 0.0003263762% |
| 0102991494 | 0.0003447202% | 0102995529 | 0.0151116292% |
| 0102991502 | 0.0003447202% | 0102995750 | 0.0000907179% |
| 0102991510 | 0.0000286528% | 0102995826 | 0.0004393304% |
| 0102991528 | 0.0000588407% | 0102995917 | 0.0091989744% |
| 0102991585 | 0.0003446817% | 0102995925 | 0.0088801323% |
| 0102991601 | 0.0005172023% | 0102995933 | 0.0099094950% |
| 0102991643 | 0.0001811724% | 0102995941 | 0.0092132013% |
| 0102991650 | 0.0002728666% | 0102996139 | 0.0004673473% |
| 0102991882 | 0.0000029867% | 0102996212 | 0.0000008543% |
| 0102991908 | 0.0000294236% | 0102996220 | 0.0000007836% |
| 0102991924 | 0.0000232768% | 0102996543 | 0.0000000642% |
| 0102992047 | 0.0000672548% | 0102996915 | 0.0000008671% |
| 0102992054 | 0.0000741209% | 0102997129 | 0.0000011047% |
| 0102992062 | 0.0000280426% | 0102997210 | 0.0000173613% |
| 0102992088 | 0.0000061468% | 0102997228 | 0.0002109043% |
| 0102992278 | 0.0000054274% | 0102997236 | 0.0002229088% |
| 0102992286 | 0.0000047980% | 0102997319 | 0.0016186563% |
| 0102992336 | 0.0000000642% | 0102997574 | 0.0003286243% |
| 0102992435 | 0.0000685458% | 0102997673 | 0.0000039501% |
| 0102992443 | 0.0000424108% | 0102997681 | 0.0000039437% |
| 0102992450 | 0.0001797337% | 0102997715 | 0.0000323717% |
| 0102992468 | 0.0023537446% | 0102997723 | 0.0007709092% |
| 0102992476 | 0.0001797593% | 0102997806 | 0.0000017984% |
| 0102992484 | 0.0001797337% | 0102997822 | 0.0000012139% |
| 0102992500 | 0.0000685458% | 0102997848 | 0.0000153766% |
| 0102992534 | 0.0003282132% | 0102997897 | 0.0002518378% |
| 0102992542 | 0.0000708003% | 0102997913 | 0.0000179714% |
| 0102992559 | 0.0000830103% | 0102997970 | 0.0002518378% |
| 0102992971 | 0.0000039052% | 0102998010 | 0.0000145480% |
| 0102993045 | 0.0000003597% | 0102998044 | 0.0004571477% |
| 0102993268 | 0.0001602657% | 0102998093 | 0.0000266553% |
| 0102993698 | 0.0000525334% | 0102998101 | 0.0000522251% |
| 0102994001 | 0.0006013752% | 0102998119 | 0.0000018691% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0102998135 | 0.0004524910% | 0102999786 | 0.0000012268% |
| 0102998143 | 0.0000087095% | 0102999851 | 0.0000029481% |
| 0102998150 | 0.0000087095% | 0102999877 | 0.0000012268% |
| 0102998333 | 0.0030596407% | 0102999885 | 0.0000005588% |
| 0102998499 | 0.0000578131% | 0102999992 | 0.0000251459% |
| 0102998515 | 0.0048744284% | 0103000048 | 0.0000015736% |
| 0102998523 | 0.0036916277% | 0103000055 | 0.0000016635% |
| 0102998531 | 0.0036505464% | 0103000063 | 0.0000027876% |
| 0102998549 | 0.0002670409% | 0103000071 | 0.0000014901% |
| 0102998564 | 0.0018708794% | 0103000279 | 0.0011291626% |
| 0102998606 | 0.0011747078% | 0103000295 | 0.0002129596% |
| 0102998721 | 0.0005440118% | 0103000436 | 0.0000041171% |
| 0102998739 | 0.0000782638% | 0103000444 | 0.0000033849% |
| 0102998747 | 0.0000086517% | 0103000451 | 0.0000033849% |
| 0102998754 | 0.0007705174% | 0103000469 | 0.0000001606% |
| 0102998770 | 0.0000164299% | 0103000477 | 0.0000001606% |
| 0102998788 | 0.0000164299% | 0103000485 | 0.0000002505% |
| 0102998796 | 0.0000086517% | 0103000535 | 0.0011769751% |
| 0102998804 | 0.0000071359% | 0103000584 | 0.0002268672% |
| 0102998861 | 0.0000243751% | 0103000600 | 0.0000039052% |
| 0102998879 | 0.0000172007% | 0103000642 | 0.0042868561% |
| 0102998895 | 0.0000590013% | 0103000915 | 0.0000000642% |
| 0102998903 | 0.0000559761% | 0103001061 | 0.0001954378% |
| 0102998911 | 0.0000594638% | 0103001079 | 0.0002156123% |
| 0102998960 | 0.0000320249% | 0103001087 | 0.0001357171% |
| 0102998978 | 0.0000680384% | 0103001095 | 0.0000262249% |
| 0102998986 | 0.0000577167% | 0103001103 | 0.0000262249% |
| 0102998994 | 0.0000319606% | 0103001111 | 0.0000262249% |
| 0102999034 | 0.0287544818% | 0103001202 | 0.0002325625% |
| 0102999117 | 0.0000313569% | 0103001327 | 0.0000003982% |
| 0102999166 | 0.0000164235% | 0103001335 | 0.0000002955% |
| 0102999208 | 0.0013856506% | 0103001343 | 0.0000003211% |
| 0102999281 | 0.0000155885% | 0103001384 | 0.0001622375% |
| 0102999299 | 0.0000024536% | 0103001467 | 0.0015892777% |
| 0102999307 | 0.0000051448% | 0103001475 | 0.0015888923% |
| 0102999323 | 0.0000504266% | 0103001566 | 0.0000060697% |
| 0102999448 | 0.0001862658% | 0103001723 | 0.0000091848% |
| 0102999463 | 0.0000030830% | 0103001889 | 0.0000022802% |
| 0102999497 | 0.0000008414% | 0103001921 | 0.0001435724% |
| 0102999570 | 0.0003196642% | 0103002069 | 0.0000004946% |
| 0102999679 | 0.0000279078% | 0103002184 | 0.0000381973% |
| 0102999760 | 0.0000029481% | 0103002739 | 0.0000030766% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103002762 | 0.0000663299% | 0103005534 | 0.0011639172% |
| 0103002788 | 0.0000079452% | 0103005674 | 0.0000057742% |
| 0103002978 | 0.0111143843% | 0103005757 | 0.0000060954% |
| 0103002986 | 0.0110625574% | 0103005765 | 0.0013617572% |
| 0103003075 | 0.0001763744% | 0103005815 | 0.0000309844% |
| 0103003380 | 0.0030562558% | 0103006359 | 0.0000160253% |
| 0103003414 | 0.0018652658% | 0103006367 | 0.0000155757% |
| 0103003430 | 0.0002851473% | 0103006375 | 0.0000168795% |
| 0103003463 | 0.0001067367% | 0103006391 | 0.0000152031% |
| 0103003471 | 0.0003542776% | 0103006425 | 0.0000029096% |
| 0103003489 | 0.0002736823% | 0103006441 | 0.0000143874% |
| 0103003497 | 0.0000475170% | 0103006623 | 0.0002672786% |
| 0103003539 | 0.0001981997% | 0103007217 | 0.0000003725% |
| 0103003604 | 0.0000025435% | 0103007308 | 0.0000218959% |
| 0103003612 | 0.0000023701% | 0103007316 | 0.0000787969% |
| 0103003638 | 0.0000023572% | 0103007324 | 0.0114379472% |
| 0103003646 | 0.0000022673% | 0103007811 | 0.0001165767% |
| 0103003653 | 0.0000023444% | 0103007837 | 0.0006028525% |
| 0103003687 | 0.0026869356% | 0103007910 | 0.0152848499% |
| 0103003745 | 0.0000014131% | 0103008306 | 0.0157419848% |
| 0103003877 | 0.0000401178% | 0103008314 | 0.0008482545% |
| 0103003984 | 0.0011029312% | 0103008322 | 0.0048245348% |
| 0103004032 | 0.0000439716% | 0103008405 | 0.0001280545% |
| 0103004057 | 0.0000020425% | 0103008421 | 0.0002497311% |
| 0103004123 | 0.0000012782% | 0103008439 | 0.0002546767% |
| 0103004263 | 0.0000854382% | 0103008504 | 0.0000640690% |
| 0103004412 | 0.0380041976% | 0103008579 | 0.0104010504% |
| 0103004420 | 0.0024321754% | 0103008637 | 0.0000014773% |
| 0103004669 | 0.0033256668% | 0103008710 | 0.0000346647% |
| 0103004701 | 0.0005686567% | 0103008777 | 0.0000021067% |
| 0103004925 | 0.0029092407% | 0103008801 | 0.0016124517% |
| 0103004933 | 0.0029112767% | 0103008918 | 0.0205217965% |
| 0103005021 | 0.0000789895% | 0103008926 | 0.0003926676% |
| 0103005039 | 0.0000032211% | 0103009908 | 0.0000032821% |
| 0103005278 | 0.0000096280% | 0103010138 | 0.0000052026% |
| 0103005294 | 0.0002082901% | 0103010146 | 0.0000532271% |
| 0103005393 | 0.0064944784% | 0103010153 | 0.0000254285% |
| 0103005401 | 0.0068248241% | 0103010708 | 0.0000013360% |
| 0103005427 | 0.0068248112% | 0103010914 | 0.0000050163% |
| 0103005435 | 0.0068248562% | 0103010930 | 0.0000854382% |
| 0103005450 | 0.0000090821% | 0103012340 | 0.0000854382% |
| 0103005526 | 0.0011640264% | 0103012761 | 0.0000165199% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103012779 | 0.0000165199% | 0103016846 | 0.0001488649% |
| 0103013017 | 0.0000001220% | 0103016887 | 0.0004869309% |
| 0103013025 | 0.0000025435% | 0103017125 | 0.0191971191% |
| 0103013033 | 0.0000025435% | 0103017133 | 0.0002020406% |
| 0103013041 | 0.0000025435% | 0103017141 | 0.0002020406% |
| 0103013058 | 0.0003025856% | 0103017158 | 0.0002146296% |
| 0103013066 | 0.0000837233% | 0103017174 | 0.0000915721% |
| 0103013074 | 0.0000837233% | 0103017182 | 0.0000910005% |
| 0103013082 | 0.0002188559% | 0103017190 | 0.0000915721% |
| 0103013124 | 0.0032649056% | 0103017208 | 0.0000915721% |
| 0103013132 | 0.0005867052% | 0103017216 | 0.0000910262% |
| 0103013157 | 0.0015617360% | 0103017224 | 0.0000915336% |
| 0103013165 | 0.0005042280% | 0103017232 | 0.0000130129% |
| 0103013173 | 0.0005042536% | 0103017240 | 0.0000130129% |
| 0103013595 | 0.0000043483% | 0103017257 | 0.0000130129% |
| 0103013603 | 0.0000386405% | 0103017265 | 0.0000129872% |
| 0103013611 | 0.0000014773% | 0103017273 | 0.0000134433% |
| 0103013637 | 0.0000019076% | 0103017281 | 0.0000133598% |
| 0103013652 | 0.0000337205% | 0103017299 | 0.0000130386% |
| 0103013918 | 0.0000061082% | 0103017380 | 0.0001204369% |
| 0103013926 | 0.0000037060% | 0103017398 | 0.0001204369% |
| 0103014429 | 0.0000072258% | 0103017430 | 0.0000177980% |
| 0103014437 | 0.0000072644% | 0103017836 | 0.0254410636% |
| 0103014445 | 0.0000072644% | 0103017927 | 0.0003400507% |
| 0103015343 | 0.0002538032% | 0103017943 | 0.0003400700% |
| 0103015434 | 0.0000121715% | 0103017950 | 0.0014642933% |
| 0103015749 | 0.0010080513% | 0103017968 | 0.0000623605% |
| 0103016101 | 0.0010538020% | 0103018099 | 0.0010077494% |
| 0103016119 | 0.0005792674% | 0103018156 | 0.0014353065% |
| 0103016135 | 0.0005269074% | 0103018321 | 0.0025831727% |
| 0103016143 | 0.0000075341% | 0103018339 | 0.0046448783% |
| 0103016150 | 0.0345713317% | 0103018347 | 0.0038256941% |
| 0103016564 | 0.0000033849% | 0103018354 | 0.0040434966% |
| 0103016580 | 0.0000018948% | 0103018362 | 0.0040435609% |
| 0103016598 | 0.0000889901% | 0103018370 | 0.0038256299% |
| 0103016606 | 0.0011272421% | 0103018388 | 0.0012127060% |
| 0103016648 | 0.0000033977% | 0103018396 | 0.0012126418% |
| 0103016697 | 0.0000033977% | 0103018404 | 0.0011473203% |
| 0103016705 | 0.0000033977% | 0103018438 | 0.0000810963% |
| 0103016713 | 0.0022237632% | 0103018537 | 0.0000001092% |
| 0103016747 | 0.0002964645% | 0103018552 | 0.0000108034% |
| 0103016820 | 0.0000037189% | 0103018586 | 0.0000256918% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103018685 | 0.0017268831% | 0103022257 | 0.0000146122% |
| 0103018743 | 0.0007279846% | 0103022331 | 0.0000146636% |
| 0103018768 | 0.0007279846% | 0103022364 | 0.0000146379% |
| 0103018842 | 0.0000142140% | 0103022927 | 0.0000011433% |
| 0103018859 | 0.0000160124% | 0103022943 | 0.0000013488% |
| 0103018867 | 0.0000161088% | 0103022984 | 0.0000183054% |
| 0103018875 | 0.0000034941% | 0103023016 | 0.0000157748% |
| 0103018958 | 0.0013651742% | 0103023024 | 0.0000034812% |
| 0103019014 | 0.0059992812% | 0103023040 | 0.0000090564% |
| 0103019071 | 0.0031287581% | 0103023081 | 0.0011446804% |
| 0103019337 | 0.0000057229% | 0103023107 | 0.0000032821% |
| 0103020012 | 0.0003646506% | 0103023115 | 0.0003815494% |
| 0103020020 | 0.0000700103% | 0103023123 | 0.0000013874% |
| 0103020038 | 0.0006857600% | 0103023198 | 0.0184471166% |
| 0103020046 | 0.0006858692% | 0103023610 | 0.0006433171% |
| 0103020210 | 0.0000289226% | 0103023628 | 0.0000388268% |
| 0103020228 | 0.0001044116% | 0103023958 | 0.0058460808% |
| 0103020236 | 0.0000511332% | 0103024097 | 0.0000007579% |
| 0103020319 | 0.0020645702% | 0103024105 | 0.0000006102% |
| 0103020764 | 0.0014642933% | 0103024188 | 0.0000096922% |
| 0103020780 | 0.0005809630% | 0103024295 | 0.0006534140% |
| 0103020798 | 0.0005810787% | 0103024337 | 0.0000016122% |
| 0103020863 | 0.0003606941% | 0103024592 | 0.0000202644% |
| 0103020871 | 0.0002405334% | 0103024642 | 0.0000148563% |
| 0103021150 | 0.0000237971% | 0103024659 | 0.0000148691% |
| 0103021176 | 0.0000237971% | 0103024816 | 0.0000019076% |
| 0103021333 | 0.0001059467% | 0103024857 | 0.0024619715% |
| 0103021358 | 0.0002838370% | 0103024873 | 0.0000054531% |
| 0103021499 | 0.0000221592% | 0103025128 | 0.0002056824% |
| 0103021663 | 0.0000819762% | 0103025359 | 0.0004714388% |
| 0103021689 | 0.0000040529% | 0103025375 | 0.0000611080% |
| 0103021879 | 0.0004656131% | 0103026050 | 0.0000195194% |
| 0103021887 | 0.0006193723% | 0103026068 | 0.0001422557% |
| 0103021895 | 0.0007941603% | 0103026274 | 0.0002040638% |
| 0103021952 | 0.0028487621% | 0103026282 | 0.0010203191% |
| 0103022026 | 0.0000221207% | 0103026340 | 0.0015779476% |
| 0103022034 | 0.0122481585% | 0103026381 | 0.0000010662% |
| 0103022042 | 0.0129456661% | 0103026407 | 0.0025423099% |
| 0103022059 | 0.0014540166% | 0103026860 | 0.0036728148% |
| 0103022224 | 0.0000048686% | 0103027082 | 0.0001721481% |
| 0103022232 | 0.0000048686% | 0103027348 | 0.0007982774% |
| 0103022240 | 0.0006323210% | 0103027363 | 0.0002500779% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103027793 | 0.0000544538% | 0103030839 | 0.0010216936% |
| 0103027801 | 0.0000447231% | 0103030847 | 0.0015587365% |
| 0103027819 | 0.0000423209% | 0103030854 | 0.0016100238% |
| 0103028221 | 0.0000110668% | 0103030979 | 0.0038601083% |
| 0103028239 | 0.0000022545% | 0103031027 | 0.0000012139% |
| 0103028247 | 0.0000022545% | 0103031050 | 0.0034375483% |
| 0103028254 | 0.0000008799% | 0103031068 | 0.0018103880% |
| 0103028593 | 0.0001059596% | 0103031076 | 0.0017715612% |
| 0103028635 | 0.0000019462% | 0103031191 | 0.0185073190% |
| 0103029195 | 0.0547193634% | 0103031217 | 0.0022437836% |
| 0103029351 | 0.0005337864% | 0103031233 | 0.0001400012% |
| 0103029369 | 0.0007838001% | 0103031241 | 0.0001658665% |
| 0103029377 | 0.0015784678% | 0103031530 | 0.0000092298% |
| 0103029385 | 0.0015784807% | 0103031597 | 0.0014706520% |
| 0103029393 | 0.0016196647% | 0103031613 | 0.0000709223% |
| 0103029559 | 0.0000012653% | 0103031639 | 0.0000575497% |
| 0103029567 | 0.0000220115% | 0103031654 | 0.0001663097% |
| 0103029575 | 0.0000222556% | 0103031779 | 0.0000302264% |
| 0103029682 | 0.0000000899% | 0103031829 | 0.0000032115% |
| 0103029757 | 0.0000002248% | 0103032009 | 0.0000036675% |
| 0103029765 | 0.0000002248% | 0103033338 | 0.0153229445% |
| 0103029773 | 0.0000002248% | 0103033486 | 0.0014309710% |
| 0103029781 | 0.0000001220% | 0103033593 | 0.0000052797% |
| 0103029880 | 0.0000000963% | 0103033775 | 0.0000662785% |
| 0103029898 | 0.0000000963% | 0103033783 | 0.0000168153% |
| 0103029906 | 0.0000000963% | 0103034930 | 0.0000927732% |
| 0103029997 | 0.0000621614% | 0103034997 | 0.0001377853% |
| 0103030003 | 0.0000919575% | 0103035002 | 0.0000086646% |
| 0103030011 | 0.0039830694% | 0103035069 | 0.0000018241% |
| 0103030060 | 0.0165566664% | 0103035077 | 0.0000018241% |
| 0103030367 | 0.0000300916% | 0103035093 | 0.0000037060% |
| 0103030375 | 0.0000082663% | 0103035101 | 0.0000037189% |
| 0103030383 | 0.0000078553% | 0103035192 | 0.0000041171% |
| 0103030524 | 0.0003973885% | 0103035200 | 0.0000041171% |
| 0103030540 | 0.0000146636% | 0103035432 | 0.0028296538% |
| 0103030565 | 0.0016783834% | 0103035515 | 0.0000935632% |
| 0103030573 | 0.0006896267% | 0103035549 | 0.0000012653% |
| 0103030623 | 0.0000014516% | 0103035606 | 0.0000030252% |
| 0103030680 | 0.0000090243% | 0103035614 | 0.0000884634% |
| 0103030771 | 0.0002559999% | 0103035671 | 0.0000010277% |
| 0103030789 | 0.0002597894% | 0103035689 | 0.0000010405% |
| 0103030821 | 0.0000021710% | 0103035838 | 0.0007862922% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103035846 | 0.0007862023% | 0103043055 | 0.0000018241% |
| 0103036265 | 0.2202966962% | 0103043071 | 0.0000006808% |
| 0103037024 | 0.0000153701% | 0103043089 | 0.0000006808% |
| 0103037032 | 0.0000153701% | 0103043568 | 0.0011485471% |
| 0103037065 | 0.0012106635% | 0103043691 | 0.0000200910% |
| 0103037073 | 0.0012107342% | 0103043733 | 0.0000224675% |
| 0103037248 | 0.0024642003% | 0103043899 | 0.0020800945% |
| 0103037255 | 0.0024861989% | 0103043915 | 0.0008434951% |
| 0103037263 | 0.0024642003% | 0103044020 | 0.0000023893% |
| 0103037339 | 0.0000328277% | 0103044038 | 0.0000023893% |
| 0103037354 | 0.0000612108% | 0103044046 | 0.0000023893% |
| 0103037883 | 0.0000027169% | 0103044178 | 0.0000001991% |
| 0103037925 | 0.0000201874% | 0103044194 | 0.0000010277% |
| 0103038212 | 0.0000013745% | 0103044533 | 0.0030947229% |
| 0103038857 | 0.0040639987% | 0103044632 | 0.0000107071% |
| 0103039491 | 0.0000012910% | 0103044640 | 0.0000107071% |
| 0103039921 | 0.0003789738% | 0103044764 | 0.0000012268% |
| 0103040077 | 0.0000882900% | 0103044780 | 0.0009451063% |
| 0103040085 | 0.0000013488% | 0103044798 | 0.0076785445% |
| 0103040150 | 0.0003808301% | 0103044806 | 0.0000661308% |
| 0103040168 | 0.0004305887% | 0103044871 | 0.0000176503% |
| 0103040176 | 0.0007627970% | 0103045076 | 0.0009259209% |
| 0103040184 | 0.0004473462% | 0103045084 | 0.0009267880% |
| 0103040192 | 0.0003977738% | 0103045092 | 0.0009964129% |
| 0103040200 | 0.0004203184% | 0103045118 | 0.0000037574% |
| 0103040648 | 0.0000022802% | 0103045126 | 0.0000031986% |
| 0103040655 | 0.0000031858% | 0103045159 | 0.0008140908% |
| 0103040713 | 0.0000181706% | 0103045167 | 0.0000570937% |
| 0103041539 | 0.0000002120% | 0103045175 | 0.0000131735% |
| 0103042040 | 0.0005894157% | 0103045183 | 0.0000166804% |
| 0103042271 | 0.0000598812% | 0103045191 | 0.0000005716% |
| 0103042396 | 0.0008357169% | 0103045217 | 0.0000014901% |
| 0103042446 | 0.0000011497% | 0103045241 | 0.0000003854% |
| 0103042461 | 0.0001146434% | 0103045266 | 0.0000140920% |
| 0103042602 | 0.0000036547% | 0103045308 | 0.0000109190% |
| 0103042628 | 0.0013662661% | 0103045324 | 0.0000005716% |
| 0103042735 | 0.0000018241% | 0103045373 | 0.0001516653% |
| 0103042750 | 0.0614739845% | 0103045472 | 0.0004206267% |
| 0103042792 | 0.0000010919% | 0103045480 | 0.0001215609% |
| 0103042859 | 0.0006496566% | 0103045563 | 0.0000165199% |
| 0103042966 | 0.0000046117% | 0103045605 | 0.0000033335% |
| 0103043048 | 0.0000164299% | 0103045647 | 0.0000022802% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103045803 | 0.0000024664% | 0103048617 | 0.0000377863% |
| 0103045811 | 0.0000025435% | 0103048716 | 0.0000014516% |
| 0103045852 | 0.0000025435% | 0103048781 | 0.0000026398% |
| 0103045993 | 0.0041232634% | 0103048807 | 0.0000010277% |
| 0103046041 | 0.0006235986% | 0103048898 | 0.0000015222% |
| 0103046058 | 0.0006234509% | 0103048914 | 0.0000410941% |
| 0103046082 | 0.0000344399% | 0103049425 | 0.0000011626% |
| 0103046108 | 0.0006399065% | 0103049433 | 0.0000023893% |
| 0103046116 | 0.0000716288% | 0103049458 | 0.0081846801% |
| 0103046124 | 0.0000716288% | 0103049474 | 0.0009355874% |
| 0103046132 | 0.0000737035% | 0103049482 | 0.0010946906% |
| 0103046140 | 0.2283706959% | 0103049508 | 0.0000998513% |
| 0103046348 | 0.0013490269% | 0103049557 | 0.0000052283% |
| 0103046413 | 0.0001235842% | 0103049656 | 0.0000023893% |
| 0103046579 | 0.0003129201% | 0103049680 | 0.0000037574% |
| 0103046629 | 0.0005013890% | 0103049706 | 0.0000029224% |
| 0103046710 | 0.0000731703% | 0103049730 | 0.0003042106% |
| 0103046819 | 0.0025130276% | 0103049748 | 0.0000012525% |
| 0103046884 | 0.0000059734% | 0103049763 | 0.0000056522% |
| 0103046892 | 0.0000237714% | 0103049771 | 0.0000056522% |
| 0103046934 | 0.0000018562% | 0103049789 | 0.0000267195% |
| 0103046942 | 0.0000302393% | 0103049797 | 0.0000063459% |
| 0103047106 | 0.0000018562% | 0103049987 | 0.0000296420% |
| 0103047320 | 0.0000185624% | 0103050068 | 0.0000035840% |
| 0103047353 | 0.0000016828% | 0103050076 | 0.0000513901% |
| 0103047361 | 0.0000012396% | 0103050084 | 0.0000017085% |
| 0103047403 | 0.0000015094% | 0103050100 | 0.0000025628% |
| 0103047411 | 0.0000303485% | 0103050241 | 0.0000757845% |
| 0103047429 | 0.0000019590% | 0103050258 | 0.0000194937% |
| 0103047510 | 0.0000031344% | 0103050274 | 0.0000695093% |
| 0103047577 | 0.0000033721% | 0103050282 | 0.0000010277% |
| 0103047890 | 0.0006958505% | 0103050290 | 0.0000099620% |
| 0103047916 | 0.0000052668% | 0103050316 | 0.0000011626% |
| 0103048096 | 0.0000060504% | 0103050399 | 0.0000025306% |
| 0103048112 | 0.0000060633% | 0103050456 | 0.0001312789% |
| 0103048120 | 0.0000060504% | 0103050571 | 0.0000885598% |
| 0103048195 | 0.0000052668% | 0103050654 | 0.0000009891% |
| 0103048534 | 0.0000021838% | 0103050670 | 0.0000806916% |
| 0103048542 | 0.0000021710% | 0103050787 | 0.0000150683% |
| 0103048559 | 0.0000021967% | 0103050795 | 0.0000488273% |
| 0103048575 | 0.0000156399% | 0103050894 | 0.0000020682% |
| 0103048591 | 0.0000037895% | 0103050969 | 0.0000034234% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103050993 | 0.0000017470% | 0103055869 | 0.0000074635% |
| 0103051066 | 0.0003492291% | 0103056321 | 0.0000058834% |
| 0103051223 | 0.0000009891% | 0103056461 | 0.0012157569% |
| 0103051249 | 0.0000042392% | 0103056818 | 0.0000004239% |
| 0103051363 | 0.0000115035% | 0103056834 | 0.0000004239% |
| 0103051876 | 0.0000179201% | 0103056842 | 0.0000036804% |
| 0103051934 | 0.0000200011% | 0103057469 | 0.0000190505% |
| 0103051942 | 0.0000102254% | 0103057550 | 0.0000009570% |
| 0103051967 | 0.0000747054% | 0103058038 | 0.0000218638% |
| 0103052023 | 0.0018855495% | 0103058079 | 0.0000262635% |
| 0103052254 | 0.0000006294% | 0103058087 | 0.0004832249% |
| 0103052403 | 0.0031337038% | 0103058103 | 0.0003851720% |
| 0103052601 | 0.0013617186% | 0103058202 | 0.0001532261% |
| 0103053013 | 0.0000047080% | 0103058244 | 0.0000134946% |
| 0103053203 | 0.0000260515% | 0103058251 | 0.0000007900% |
| 0103053229 | 0.0000780261% | 0103058269 | 0.0000324937% |
| 0103053237 | 0.0000780518% | 0103058277 | 0.0000109897% |
| 0103053286 | 0.0012026412% | 0103058285 | 0.0000109897% |
| 0103053294 | 0.0015033320% | 0103058392 | 0.0000008543% |
| 0103053310 | 0.0000177209% | 0103058418 | 0.0000029738% |
| 0103053435 | 0.0000100648% | 0103058509 | 0.0000009570% |
| 0103053518 | 0.0007454550% | 0103058517 | 0.0000029867% |
| 0103053575 | 0.0004562677% | 0103058533 | 0.0001163712% |
| 0103053583 | 0.0004316806% | 0103058731 | 0.0017789091% |
| 0103053625 | 0.0000016507% | 0103058772 | 0.0000162372% |
| 0103053914 | 0.0001076103% | 0103058798 | 0.0004622539% |
| 0103053922 | 0.0001081755% | 0103058814 | 0.0004622925% |
| 0103053971 | 0.0000017470% | 0103058905 | 0.0034649101% |
| 0103053989 | 0.0000017599% | 0103058913 | 0.0000034427% |
| 0103053997 | 0.0000017470% | 0103058921 | 0.0003013331% |
| 0103055034 | 0.0000045475% | 0103058939 | 0.0000190248% |
| 0103055059 | 0.0000045475% | 0103058954 | 0.0007049583% |
| 0103055109 | 0.0000000514% | 0103058988 | 0.0001570670% |
| 0103055117 | 0.0000000514% | 0103058996 | 0.0000809357% |
| 0103055125 | 0.0000000514% | 0103059002 | 0.0003347710% |
| 0103055133 | 0.0001749036% | 0103059010 | 0.0000902297% |
| 0103055315 | 0.0000155436% | 0103059028 | 0.0000188899% |
| 0103055323 | 0.0000127881% | 0103059036 | 0.0029310659% |
| 0103055331 | 0.0000092940% | 0103059317 | 0.0000029867% |
| 0103055810 | 0.0001621990% | 0103059481 | 0.0000364696% |
| 0103055828 | 0.0000780775% | 0103059499 | 0.0003609061% |
| 0103055851 | 0.0000074635% | 0103059507 | 0.0000130771% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103059515 | 0.0031534159% | 0103063202 | 0.0000033592% |
| 0103059663 | 0.0005112418% | 0103063459 | 0.0000019590% |
| 0103059770 | 0.0000018948% | 0103063467 | 0.0000522251% |
| 0103059788 | 0.0001541703% | 0103063491 | 0.0000086967% |
| 0103059796 | 0.0001475739% | 0103063640 | 0.0000019590% |
| 0103059804 | 0.0001542538% | 0103063657 | 0.0000008799% |
| 0103059952 | 0.0000010405% | 0103063806 | 0.0000303099% |
| 0103060000 | 0.0002392681% | 0103064580 | 0.0005166564% |
| 0103060323 | 0.0000048429% | 0103065025 | 0.0000008928% |
| 0103060646 | 0.0000171878% | 0103065033 | 0.0000015351% |
| 0103060760 | 0.0009429610% | 0103065454 | 0.0000134240% |
| 0103060786 | 0.0069225365% | 0103065496 | 0.0021796825% |
| 0103060794 | 0.0008912690% | 0103065660 | 0.0024973491% |
| 0103060976 | 0.0001111759% | 0103065769 | 0.0000050420% |
| 0103060984 | 0.0000012910% | 0103065819 | 0.0000051576% |
| 0103061016 | 0.0000012268% | 0103065926 | 0.0001233465% |
| 0103061024 | 0.0000032693% | 0103065942 | 0.0012310564% |
| 0103061248 | 0.0000669208% | 0103065959 | 0.0012038166% |
| 0103061313 | 0.0000002376% | 0103065967 | 0.0024584774% |
| 0103061396 | 0.0006775322% | 0103066262 | 0.0000020810% |
| 0103061404 | 0.0000954516% | 0103066395 | 0.0043557488% |
| 0103061438 | 0.0000022288% | 0103066403 | 0.0002604831% |
| 0103061461 | 0.0000026398% | 0103066411 | 0.0043558130% |
| 0103061503 | 0.0000407087% | 0103066759 | 0.0033849057% |
| 0103061511 | 0.0000033207% | 0103066775 | 0.0032025451% |
| 0103061537 | 0.0000047080% | 0103066957 | 0.0000007065% |
| 0103061560 | 0.0000150554% | 0103066965 | 0.0000009763% |
| 0103061578 | 0.0000033207% | 0103067096 | 0.0344062937% |
| 0103061586 | 0.0000132120% | 0103067492 | 0.0000008671% |
| 0103061651 | 0.0000033078% | 0103067989 | 0.0060800113% |
| 0103062139 | 0.0000027490% | 0103067997 | 0.0001750770% |
| 0103062147 | 0.0000027490% | 0103068003 | 0.0000150811% |
| 0103062485 | 0.0000038923% | 0103068052 | 0.0000922144% |
| 0103062634 | 0.0000027362% | 0103068078 | 0.0001366420% |
| 0103062766 | 0.0000021710% | 0103068094 | 0.0002036014% |
| 0103062782 | 0.0000016635% | 0103068102 | 0.0001638433% |
| 0103062808 | 0.0000593738% | 0103068110 | 0.0002559035% |
| 0103062816 | 0.0000030381% | 0103068219 | 0.0000016957% |
| 0103062832 | 0.0000928246% | 0103068250 | 0.0000005845% |
| 0103062857 | 0.0001833434% | 0103068268 | 0.0000017470% |
| 0103063095 | 0.0000597721% | 0103068284 | 0.0000022802% |
| 0103063137 | 0.0000024664% | 0103068458 | 0.0000012139% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103068490 | 0.0000358530% | 0103071320 | 0.0022422100% |
| 0103068508 | 0.0000085618% | 0103071338 | 0.0007035966% |
| 0103068664 | 0.0010922563% | 0103071346 | 0.0019461180% |
| 0103068839 | 0.0000027362% | 0103071353 | 0.0001527765% |
| 0103068870 | 0.0003152003% | 0103071593 | 0.0000007900% |
| 0103068888 | 0.0001172383% | 0103071601 | 0.0000007900% |
| 0103068896 | 0.0000239576% | 0103071718 | 0.0000013231% |
| 0103068904 | 0.0000239448% | 0103071759 | 0.0027844297% |
| 0103069027 | 0.0000032950% | 0103071767 | 0.0010137741% |
| 0103069068 | 0.0001173346% | 0103071825 | 0.0000008157% |
| 0103069076 | 0.0001171740% | 0103072187 | 0.0004529214% |
| 0103069084 | 0.0001172768% | 0103072195 | 0.0002256642% |
| 0103069092 | 0.0001264103% | 0103072203 | 0.0002431732% |
| 0103069118 | 0.0006071366% | 0103072567 | 0.0000006808% |
| 0103069167 | 0.0000852648% | 0103072898 | 0.0002797584% |
| 0103069175 | 0.0000852391% | 0103072997 | 0.0000003597% |
| 0103069183 | 0.0000852519% | 0103073078 | 0.0006975976% |
| 0103069423 | 0.0009128502% | 0103073383 | 0.0000076433% |
| 0103069662 | 0.0004214810% | 0103073391 | 0.0000076433% |
| 0103069688 | 0.0000010534% | 0103073417 | 0.0000012525% |
| 0103069704 | 0.0000010277% | 0103073425 | 0.0000018370% |
| 0103069738 | 0.0000007708% | 0103073433 | 0.0000018370% |
| 0103069746 | 0.0000071744% | 0103073516 | 0.0004269598% |
| 0103070041 | 0.0000043034% | 0103073532 | 0.0001023884% |
| 0103070058 | 0.0000046823% | 0103073581 | 0.0000256533% |
| 0103070066 | 0.0000043483% | 0103073599 | 0.0000256533% |
| 0103070074 | 0.0000049071% | 0103073649 | 0.0039665624% |
| 0103070454 | 0.0000033207% | 0103073680 | 0.0013206374% |
| 0103070462 | 0.0000252294% | 0103073748 | 0.0012264511% |
| 0103070470 | 0.0000252294% | 0103073755 | 0.0009771183% |
| 0103070488 | 0.0000252294% | 0103074084 | 0.0000030766% |
| 0103070686 | 0.0000227309% | 0103074449 | 0.0005934814% |
| 0103070769 | 0.0000045603% | 0103074522 | 0.0000046502% |
| 0103070801 | 0.0000045603% | 0103074530 | 0.0000049971% |
| 0103070827 | 0.0000012139% | 0103074746 | 0.0001230382% |
| 0103070835 | 0.0339704639% | 0103074787 | 0.0000031858% |
| 0103070892 | 0.0000045089% | 0103074803 | 0.0000007836% |
| 0103070942 | 0.0000014516% | 0103074860 | 0.0000044126% |
| 0103070983 | 0.0000127496% | 0103074969 | 0.0012323603% |
| 0103070991 | 0.0000044961% | 0103074977 | 0.0000001477% |
| 0103071304 | 0.0003941898% | 0103074985 | 0.0001346638% |
| 0103071312 | 0.0003941449% | 0103074993 | 0.0000049714% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103075008 | 0.0001564376% | 0103077459 | 0.0000024664% |
| 0103075131 | 0.0004673345% | 0103077541 | 0.0000454167% |
| 0103075149 | 0.0000001863% | 0103077558 | 0.0000250110% |
| 0103075156 | 0.0000001477% | 0103077814 | 0.0000738255% |
| 0103075164 | 0.0000000385% | 0103077822 | 0.0000643837% |
| 0103075230 | 0.0000021324% | 0103077939 | 0.0000011626% |
| 0103075255 | 0.0000036033% | 0103078044 | 0.0068734394% |
| 0103075263 | 0.0000034106% | 0103078101 | 0.0001784940% |
| 0103075271 | 0.0000034106% | 0103078119 | 0.0001892011% |
| 0103075289 | 0.0000034106% | 0103078127 | 0.0001892268% |
| 0103075297 | 0.0001825854% | 0103078135 | 0.0001786032% |
| 0103075453 | 0.0001028637% | 0103078325 | 0.0021656033% |
| 0103075479 | 0.0001690651% | 0103078705 | 0.0000036675% |
| 0103075487 | 0.0000975840% | 0103078820 | 0.0000020939% |
| 0103075578 | 0.0000440808% | 0103078853 | 0.0001185871% |
| 0103075610 | 0.0002255872% | 0103078911 | 0.0000024279% |
| 0103075636 | 0.0002209626% | 0103078978 | 0.0007819888% |
| 0103075685 | 0.0000976033% | 0103079299 | 0.0000391736% |
| 0103075693 | 0.0000975840% | 0103079968 | 0.0000010277% |
| 0103075701 | 0.0000396232% | 0103080214 | 0.0103377715% |
| 0103075859 | 0.0003102546% | 0103080222 | 0.0109264934% |
| 0103075933 | 0.0000007065% | 0103081147 | 0.0003778370% |
| 0103075974 | 0.0009063180% | 0103081196 | 0.0004826019% |
| 0103075982 | 0.0025455856% | 0103082483 | 0.0063602515% |
| 0103075990 | 0.0026808788% | 0103083259 | 0.0597039327% |
| 0103076063 | 0.0173827167% | 0103085098 | 0.0001005450% |
| 0103076097 | 0.0000013617% | 0103085106 | 0.0001025618% |
| 0103076105 | 0.0000006937% | 0103085114 | 0.0000087995% |
| 0103076113 | 0.0000006937% | 0103085122 | 0.0003263634% |
| 0103076121 | 0.0000131221% | 0103085155 | 0.0000028004% |
| 0103076139 | 0.0000013488% | 0103085171 | 0.0000108933% |
| 0103076188 | 0.0017710024% | 0103085189 | 0.0010615096% |
| 0103076212 | 0.0006938787% | 0103085320 | 0.0000078810% |
| 0103076618 | 0.0001942688% | 0103085338 | 0.0000078810% |
| 0103076808 | 0.0079326110% | 0103085346 | 0.0001510680% |
| 0103076816 | 0.0084024954% | 0103085353 | 0.0000078810% |
| 0103077038 | 0.0000420511% | 0103085387 | 0.0000019076% |
| 0103077095 | 0.0000446781% | 0103085395 | 0.0000008286% |
| 0103077137 | 0.0000026013% | 0103085478 | 0.0003388946% |
| 0103077145 | 0.0000065835% | 0103085486 | 0.0003402562% |
| 0103077418 | 0.0000366109% | 0103085544 | 0.0000033078% |
| 0103077442 | 0.0000010791% | 0103085577 | 0.0000000899% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103085593 | 0.0000064808% | 0103087870 | 0.0000391608% |
| 0103085619 | 0.0000003340% | 0103087904 | 0.0000029353% |
| 0103085627 | 0.0018225981% | 0103088159 | 0.0000015351% |
| 0103085924 | 0.0000029738% | 0103088407 | 0.0000014901% |
| 0103086195 | 0.0000021581% | 0103088548 | 0.0000016250% |
| 0103086237 | 0.0000204250% | 0103088563 | 0.0000184660% |
| 0103086294 | 0.0000006294% | 0103088761 | 0.0000011047% |
| 0103086302 | 0.0051112429% | 0103088787 | 0.0000020682% |
| 0103086328 | 0.0051116026% | 0103088795 | 0.0000020232% |
| 0103086336 | 0.0000008928% | 0103088811 | 0.0000020232% |
| 0103086344 | 0.0000009634% | 0103088829 | 0.0000020232% |
| 0103086351 | 0.0000009763% | 0103088837 | 0.0000061853% |
| 0103086369 | 0.0000012910% | 0103088845 | 0.0000017599% |
| 0103086385 | 0.0000012910% | 0103088852 | 0.0000037895% |
| 0103086401 | 0.0000012782% | 0103088878 | 0.0000045731% |
| 0103086419 | 0.0000008928% | 0103088894 | 0.0000020232% |
| 0103086427 | 0.0000012910% | 0103088910 | 0.0000053054% |
| 0103086435 | 0.0000009763% | 0103088928 | 0.0000045731% |
| 0103086443 | 0.0000012910% | 0103089074 | 0.0000790795% |
| 0103086450 | 0.0000012011% | 0103089090 | 0.0000015222% |
| 0103086484 | 0.0001441633% | 0103089231 | 0.0000208232% |
| 0103086500 | 0.0000065193% | 0103089249 | 0.0000208425% |
| 0103086658 | 0.0000177852% | 0103089264 | 0.0007322944% |
| 0103086724 | 0.0026632285% | 0103089322 | 0.0000535867% |
| 0103086732 | 0.0026632156% | 0103089421 | 0.0000025306% |
| 0103086740 | 0.0026632542% | 0103089454 | 0.0000181063% |
| 0103086757 | 0.0026632542% | 0103089603 | 0.0001448698% |
| 0103086815 | 0.0001099867% | 0103089611 | 0.0001825084% |
| 0103086971 | 0.0001033583% | 0103089652 | 0.0010109737% |
| 0103087128 | 0.0000981364% | 0103089660 | 0.0000259166% |
| 0103087136 | 0.0000111759% | 0103089702 | 0.0000003725% |
| 0103087185 | 0.0000277343% | 0103089710 | 0.0000003725% |
| 0103087235 | 0.0001033583% | 0103089751 | 0.0000032950% |
| 0103087318 | 0.0001033583% | 0103089769 | 0.0000031087% |
| 0103087342 | 0.0001033839% | 0103089777 | 0.0000031087% |
| 0103087516 | 0.0001161721% | 0103089785 | 0.0000032950% |
| 0103087748 | 0.0000010277% | 0103089827 | 0.0007743712% |
| 0103087763 | 0.0000012782% | 0103089835 | 0.0007468938% |
| 0103087789 | 0.0000042263% | 0103089926 | 0.0001247724% |
| 0103087839 | 0.0000050420% | 0103089983 | 0.0000046502% |
| 0103087847 | 0.0000014387% | 0103089991 | 0.0007287232% |
| 0103087854 | 0.0000042263% | 0103090007 | 0.0007950403% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103090015 | 0.0012944960% | 0103093621 | 0.0001156903% |
| 0103090031 | 0.0000006423% | 0103093654 | 0.0000125569% |
| 0103090049 | 0.0000046117% | 0103093670 | 0.0000013039% |
| 0103090114 | 0.0001135194% | 0103093910 | 0.0000003083% |
| 0103090122 | 0.0000487759% | 0103093936 | 0.0000003083% |
| 0103090395 | 0.0000014131% | 0103093993 | 0.0000256276% |
| 0103090403 | 0.0000013360% | 0103094108 | 0.0000021453% |
| 0103090429 | 0.0000013360% | 0103094207 | 0.0000043869% |
| 0103090510 | 0.0001014635% | 0103094215 | 0.0000005716% |
| 0103090528 | 0.0000919703% | 0103094223 | 0.0000010919% |
| 0103090536 | 0.0000919703% | 0103094231 | 0.0000046117% |
| 0103090692 | 0.0000060504% | 0103094298 | 0.0000033335% |
| 0103090700 | 0.0732491307% | 0103094629 | 0.0000003083% |
| 0103090726 | 0.0017388234% | 0103095311 | 0.0000191597% |
| 0103090924 | 0.0000454810% | 0103095550 | 0.0090353174% |
| 0103091112 | 0.0000237071% | 0103095568 | 0.0047905702% |
| 0103091237 | 0.0003934961% | 0103095576 | 0.0055877172% |
| 0103091245 | 0.0003155471% | 0103095600 | 0.0000001991% |
| 0103091252 | 0.0006689897% | 0103095873 | 0.0000009634% |
| 0103091278 | 0.0001145599% | 0103095881 | 0.0000004111% |
| 0103091286 | 0.0000072901% | 0103095899 | 0.0000004111% |
| 0103091328 | 0.0000820661% | 0103095907 | 0.0000004239% |
| 0103091336 | 0.0000273490% | 0103096053 | 0.0001156903% |
| 0103091344 | 0.0000273490% | 0103096145 | 0.0000010791% |
| 0103091351 | 0.0000291602% | 0103096160 | 0.0000722133% |
| 0103091666 | 0.0000007708% | 0103096178 | 0.0014635033% |
| 0103091674 | 0.0000007708% | 0103096293 | 0.0000764011% |
| 0103091682 | 0.0000007708% | 0103096301 | 0.0000785592% |
| 0103091690 | 0.0069803496% | 0103096319 | 0.0000342793% |
| 0103091781 | 0.0000016635% | 0103096368 | 0.0007387751% |
| 0103091831 | 0.0003045189% | 0103096566 | 0.0050916143% |
| 0103092219 | 0.0000083049% | 0103096798 | 0.0044426771% |
| 0103092631 | 0.0000003854% | 0103096871 | 0.0000018241% |
| 0103092649 | 0.0000003854% | 0103096897 | 0.0000019847% |
| 0103092656 | 0.0000002505% | 0103096905 | 0.0000009891% |
| 0103092680 | 0.0000040400% | 0103097507 | 0.0000667731% |
| 0103093043 | 0.0095113615% | 0103097531 | 0.0000065321% |
| 0103093159 | 0.0006399579% | 0103097598 | 0.0007280295% |
| 0103093183 | 0.0010881327% | 0103097689 | 0.0006027883% |
| 0103093563 | 0.0000042392% | 0103098661 | 0.0003005046% |
| 0103093589 | 0.0008182657% | 0103098711 | 0.0000020232% |
| 0103093613 | 0.0001157096% | 0103098778 | 0.0011587724% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103098919 | 0.0000016122% | 0103106167 | 0.0000090821% |
| 0103099149 | 0.0000117604% | 0103106191 | 0.0000035326% |
| 0103099156 | 0.0000116127% | 0103106209 | 0.0000030959% |
| 0103099388 | 0.0000049328% | 0103106217 | 0.0000032564% |
| 0103099503 | 0.0002101464% | 0103106340 | 0.0018154108% |
| 0103099651 | 0.0000458663% | 0103106357 | 0.0014336558% |
| 0103099669 | 0.0000458663% | 0103106407 | 0.0000292951% |
| 0103100277 | 0.0000008543% | 0103106423 | 0.0000308559% |
| 0103100467 | 0.0007767608% | 0103106845 | 0.0011706934% |
| 0103100475 | 0.0000958434% | 0103106944 | 0.0000082278% |
| 0103100483 | 0.0000767608% | 0103106951 | 0.0000009570% |
| 0103100491 | 0.0000958434% | 0103106969 | 0.0000001606% |
| 0103100517 | 0.0000958434% | 0103106977 | 0.0000196928% |
| 0103100616 | 0.0000033721% | 0103107066 | 0.0002619218% |
| 0103100988 | 0.0001690266% | 0103107074 | 0.0002671565% |
| 0103102307 | 0.0004892432% | 0103107082 | 0.0003132156% |
| 0103102315 | 0.0004246925% | 0103107090 | 0.0000019205% |
| 0103102422 | 0.0000128010% | 0103107116 | 0.0000000899% |
| 0103102430 | 0.0000128010% | 0103107603 | 0.0000848922% |
| 0103102448 | 0.0000042263% | 0103107744 | 0.0002347078% |
| 0103102521 | 0.0000583333% | 0103107801 | 0.0000366687% |
| 0103102539 | 0.0006226031% | 0103107892 | 0.0004359583% |
| 0103102554 | 0.0003154251% | 0103107918 | 0.0001434953% |
| 0103102679 | 0.0000100005% | 0103108007 | 0.0004536022% |
| 0103103610 | 0.0140632417% | 0103108049 | 0.0000028261% |
| 0103103958 | 0.0013218642% | 0103108262 | 0.0004801611% |
| 0103103974 | 0.0000853033% | 0103108379 | 0.0000090114% |
| 0103103982 | 0.0277650700% | 0103108478 | 0.0002028692% |
| 0103103990 | 0.0000035198% | 0103108486 | 0.0007235078% |
| 0103104196 | 0.0000019718% | 0103108601 | 0.0001418382% |
| 0103105417 | 0.0000024793% | 0103108635 | 0.0000115742% |
| 0103105508 | 0.0000028968% | 0103108684 | 0.0000185880% |
| 0103105524 | 0.0000029096% | 0103108783 | 0.0000018691% |
| 0103105532 | 0.0000021324% | 0103109641 | 0.0000377092% |
| 0103105540 | 0.0000028968% | 0103110151 | 0.0000092298% |
| 0103105557 | 0.0000021196% | 0103110193 | 0.0183628538% |
| 0103105938 | 0.0035048545% | 0103110318 | 0.0001957076% |
| 0103105946 | 0.0035049058% | 0103110326 | 0.0001689174% |
| 0103105995 | 0.0000025756% | 0103110334 | 0.0001763166% |
| 0103106092 | 0.0018213713% | 0103110342 | 0.0001762139% |
| 0103106100 | 0.0012299324% | 0103110714 | 0.0000098914% |
| 0103106118 | 0.0012615590% | 0103110789 | 0.0000133212% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103110805 | 0.0000127367% | 0103118360 | 0.0000843334% |
| 0103110920 | 0.0000072901% | 0103118378 | 0.0026761194% |
| 0103111126 | 0.0018779704% | 0103120200 | 0.0000063973% |
| 0103111134 | 0.0006111702% | 0103120218 | 0.0000143746% |
| 0103111290 | 0.0000001477% | 0103120614 | 0.0000077589% |
| 0103111316 | 0.0000016507% | 0103120630 | 0.0000235337% |
| 0103111324 | 0.0000000899% | 0103120671 | 0.0000047980% |
| 0103111514 | 0.0000602538% | 0103120853 | 0.0000120430% |
| 0103111704 | 0.0000090114% | 0103120879 | 0.0000120430% |
| 0103111845 | 0.0000009442% | 0103120937 | 0.0000013617% |
| 0103111852 | 0.0000069496% | 0103120945 | 0.0000024022% |
| 0103111902 | 0.0000783858% | 0103120960 | 0.0000019718% |
| 0103111969 | 0.1309521061% | 0103120978 | 0.0017723448% |
| 0103112108 | 0.0000031858% | 0103121034 | 0.0000334957% |
| 0103112322 | 0.0001546777% | 0103121059 | 0.0000822267% |
| 0103112330 | 0.0001546777% | 0103121109 | 0.0000044832% |
| 0103112348 | 0.0001634900% | 0103121125 | 0.0000043098% |
| 0103112520 | 0.0905740022% | 0103121133 | 0.0000034427% |
| 0103112819 | 0.0001469573% | 0103121141 | 0.0000171043% |
| 0103113189 | 0.0000797346% | 0103121166 | 0.0000012396% |
| 0103113239 | 0.0001263332% | 0103121174 | 0.0000012396% |
| 0103113288 | 0.0000704534% | 0103121224 | 0.0003995466% |
| 0103113296 | 0.0000101997% | 0103121232 | 0.0003568018% |
| 0103113304 | 0.0000126018% | 0103121240 | 0.0003568403% |
| 0103113312 | 0.0000101997% | 0103121257 | 0.0000197634% |
| 0103113395 | 0.0000043483% | 0103121273 | 0.0000313762% |
| 0103113817 | 0.0001185100% | 0103121364 | 0.0000338683% |
| 0103114062 | 0.0010960651% | 0103121372 | 0.0000313762% |
| 0103114070 | 0.0001185229% | 0103121547 | 0.1582046111% |
| 0103114088 | 0.0000359300% | 0103122388 | 0.0000089343% |
| 0103114179 | 0.0003673611% | 0103122461 | 0.0000045860% |
| 0103114237 | 0.0003673354% | 0103122743 | 0.0000824965% |
| 0103115713 | 0.0000734530% | 0103122750 | 0.0000135332% |
| 0103115721 | 0.0001808384% | 0103123238 | 0.0001237576% |
| 0103116299 | 0.0000008799% | 0103123246 | 0.0000045860% |
| 0103116778 | 0.0011265099% | 0103123261 | 0.0000045860% |
| 0103116851 | 0.0000313762% | 0103123279 | 0.0000045860% |
| 0103117099 | 0.0056490693% | 0103123352 | 0.0000054146% |
| 0103117107 | 0.0057145321% | 0103123378 | 0.0000025756% |
| 0103117511 | 0.0000118696% | 0103123436 | 0.0004826661% |
| 0103117958 | 0.0000804026% | 0103123485 | 0.0000033849% |
| 0103118352 | 0.0000062688% | 0103123493 | 0.0000942120% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103123501 | 0.0002934778% | 0103131728 | 0.0000027619% |
| 0103125811 | 0.0000093583% | 0103131827 | 0.0000342408% |
| 0103126116 | 0.0000986502% | 0103131835 | 0.0000328406% |
| 0103126124 | 0.0000030638% | 0103131892 | 0.0000012139% |
| 0103126132 | 0.0000031344% | 0103131900 | 0.0078749457% |
| 0103126140 | 0.0000033849% | 0103131918 | 0.0000564963% |
| 0103126355 | 0.0000036675% | 0103131967 | 0.0015019447% |
| 0103126843 | 0.0000005460% | 0103132031 | 0.0005370236% |
| 0103126868 | 0.0000005716% | 0103132049 | 0.0005329065% |
| 0103126983 | 0.0000005460% | 0103132148 | 0.0000020682% |
| 0103127189 | 0.0000336370% | 0103132163 | 0.0000020682% |
| 0103127403 | 0.0001301870% | 0103132221 | 0.0014781990% |
| 0103127684 | 0.0000013745% | 0103132239 | 0.0014922139% |
| 0103127882 | 0.0000000771% | 0103132247 | 0.0006316787% |
| 0103127924 | 0.0000014387% | 0103132254 | 0.0006196164% |
| 0103127965 | 0.0000001606% | 0103132262 | 0.0001630532% |
| 0103127973 | 0.0000072130% | 0103132288 | 0.0001551851% |
| 0103128427 | 0.0002151499% | 0103132445 | 0.0000294942% |
| 0103128575 | 0.0002049181% | 0103132551 | 0.0024008956% |
| 0103128732 | 0.0011972267% | 0103132569 | 0.0002425566% |
| 0103128872 | 0.0000003340% | 0103132577 | 0.0001715572% |
| 0103129276 | 0.0001415749% | 0103132593 | 0.0006798509% |
| 0103129300 | 0.0000015608% | 0103132700 | 0.0221182294% |
| 0103129367 | 0.0000015608% | 0103134565 | 0.0000684559% |
| 0103129375 | 0.0000015608% | 0103134714 | 0.0009660258% |
| 0103129524 | 0.0001971463% | 0103134730 | 0.0009662378% |
| 0103130282 | 0.0005618034% | 0103134813 | 0.0000562651% |
| 0103130498 | 0.0000024921% | 0103134870 | 0.0000010148% |
| 0103130514 | 0.0000826378% | 0103134938 | 0.0000024664% |
| 0103130688 | 0.0012984525% | 0103134946 | 0.0000017856% |
| 0103130704 | 0.0014218375% | 0103135265 | 0.0019809433% |
| 0103131157 | 0.0000034106% | 0103135273 | 0.0019809433% |
| 0103131165 | 0.0000034234% | 0103135281 | 0.0000030638% |
| 0103131173 | 0.0000032500% | 0103135299 | 0.0000041300% |
| 0103131181 | 0.0000072772% | 0103135307 | 0.0000030830% |
| 0103131223 | 0.0000001349% | 0103135851 | 0.0000000128% |
| 0103131249 | 0.0000329048% | 0103136644 | 0.0108426802% |
| 0103131264 | 0.0000002826% | 0103136651 | 0.0112399210% |
| 0103131348 | 0.0000001477% | 0103136669 | 0.0109297049% |
| 0103131694 | 0.0001002431% | 0103137238 | 0.0000005973% |
| 0103131702 | 0.0001002367% | 0103137477 | 0.0001564247% |
| 0103131710 | 0.0001002431% | 0103137493 | 0.0006069311% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103137907 | 0.0040021842% | 0103157871 | 0.0010886273% |
| 0103137915 | 0.0040022805% | 0103158184 | 0.0001580947% |
| 0103137972 | 0.0000001863% | 0103158242 | 0.0000015351% |
| 0103138186 | 0.0000018819% | 0103158259 | 0.0000015351% |
| 0103138194 | 0.0000265975% | 0103158291 | 0.0000259616% |
| 0103138210 | 0.0002484657% | 0103158309 | 0.0000125633% |
| 0103138228 | 0.0002417216% | 0103158333 | 0.0000029995% |
| 0103138236 | 0.0002484657% | 0103158572 | 0.0000012525% |
| 0103138442 | 0.0000367843% | 0103158580 | 0.0000012525% |
| 0103138780 | 0.0000013039% | 0103159075 | 0.0006752007% |
| 0103138814 | 0.0000011304% | 0103159083 | 0.0006749052% |
| 0103138830 | 0.0000034684% | 0103160222 | 0.0000028646% |
| 0103139085 | 0.0000007579% | 0103160297 | 0.0000018370% |
| 0103139119 | 0.0000519617% | 0103160313 | 0.0000079709% |
| 0103142675 | 0.0000003340% | 0103161675 | 0.0000006680% |
| 0103142790 | 0.0000019205% | 0103161683 | 0.0000000385% |
| 0103145884 | 0.0004491768% | 0103161691 | 0.0000000385% |
| 0103146486 | 0.0000034684% | 0103161709 | 0.0000020232% |
| 0103146494 | 0.0000017214% | 0103161725 | 0.0000020232% |
| 0103147674 | 0.0000012268% | 0103161980 | 0.0000057357% |
| 0103151197 | 0.0003529480% | 0103161998 | 0.0000057357% |
| 0103151221 | 0.0001486273% | 0103162004 | 0.0000402398% |
| 0103151791 | 0.0065416294% | 0103162012 | 0.0000015736% |
| 0103151809 | 0.0090373985% | 0103162020 | 0.0000017342% |
| 0103156055 | 0.0032860692% | 0103162186 | 0.0032201761% |
| 0103156121 | 0.0034737095% | 0103162301 | 0.0000005331% |
| 0103156139 | 0.0032860949% | 0103162368 | 0.0000398159% |
| 0103156154 | 0.0143388830% | 0103162400 | 0.0000010791% |
| 0103156204 | 0.0000000385% | 0103162509 | 0.0000040400% |
| 0103156212 | 0.0000000385% | 0103162780 | 0.0000291988% |
| 0103156220 | 0.0000000385% | 0103162913 | 0.0016332813% |
| 0103156493 | 0.0002255743% | 0103163374 | 0.0006720278% |
| 0103156592 | 0.0000451470% | 0103164091 | 0.0000055302% |
| 0103156915 | 0.0051021351% | 0103164208 | 0.0000023572% |
| 0103156923 | 0.0052980033% | 0103164216 | 0.0000023572% |
| 0103156964 | 0.0000086646% | 0103164224 | 0.0000023572% |
| 0103157020 | 0.0002692247% | 0103164448 | 0.0003440779% |
| 0103157285 | 0.0033539470% | 0103164471 | 0.0000000899% |
| 0103157293 | 0.0016491974% | 0103164752 | 0.0001142966% |
| 0103157350 | 0.0000414409% | 0103164760 | 0.0000930366% |
| 0103157459 | 0.0000055880% | 0103165684 | 0.0000012268% |
| 0103157533 | 0.0001734263% | 0103166385 | 0.0001753468% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103166591 | 0.0005618034% | 0103170270 | 0.0000268544% |
| 0103166609 | 0.0005378393% | 0103170296 | 0.0000130258% |
| 0103166989 | 0.0000018113% | 0103170320 | 0.0000153188% |
| 0103167003 | 0.0000009634% | 0103170437 | 0.0000019718% |
| 0103167029 | 0.0000010148% | 0103170577 | 0.0000036547% |
| 0103167037 | 0.0000002826% | 0103170635 | 0.0000018691% |
| 0103167169 | 0.0000025756% | 0103170643 | 0.0000019718% |
| 0103167201 | 0.0000021324% | 0103170759 | 0.0000033078% |
| 0103167219 | 0.0005572816% | 0103170817 | 0.0000119852% |
| 0103167268 | 0.0000704021% | 0103170965 | 0.0000046566% |
| 0103167300 | 0.0026669602% | 0103171161 | 0.0000296933% |
| 0103168431 | 0.0000004432% | 0103171203 | 0.0000734915% |
| 0103168449 | 0.0000019076% | 0103171369 | 0.0000025435% |
| 0103168456 | 0.0000018434% | 0103171377 | 0.0000302907% |
| 0103168498 | 0.0000004560% | 0103171500 | 0.0001701634% |
| 0103168514 | 0.0000004560% | 0103171518 | 0.0001701570% |
| 0103168522 | 0.0000026912% | 0103171526 | 0.0001702534% |
| 0103168530 | 0.0000013360% | 0103171575 | 0.0000048814% |
| 0103168548 | 0.0000019718% | 0103171757 | 0.0003918647% |
| 0103168571 | 0.0000006423% | 0103172110 | 0.0000005845% |
| 0103168613 | 0.0000018434% | 0103172128 | 0.0000005845% |
| 0103168829 | 0.0000024793% | 0103172599 | 0.0000031472% |
| 0103168977 | 0.0001216251% | 0103172607 | 0.0000031472% |
| 0103168985 | 0.0000028389% | 0103172615 | 0.0000059990% |
| 0103168993 | 0.0000112273% | 0103172854 | 0.0000407986% |
| 0103169009 | 0.0007145991% | 0103173134 | 0.0000017214% |
| 0103169041 | 0.0002446633% | 0103173209 | 0.0000017214% |
| 0103169298 | 0.0008080789% | 0103173340 | 0.0003045896% |
| 0103169330 | 0.0000007451% | 0103173688 | 0.0113214412% |
| 0103169405 | 0.0000091720% | 0103173696 | 0.0107115363% |
| 0103169496 | 0.0000033977% | 0103173704 | 0.0108046242% |
| 0103169512 | 0.0000033977% | 0103173712 | 0.0057327990% |
| 0103169520 | 0.0000026784% | 0103173720 | 0.0057326641% |
| 0103169561 | 0.0000034684% | 0103173738 | 0.0000314147% |
| 0103169801 | 0.0000668502% | 0103174819 | 0.0000003597% |
| 0103169991 | 0.0002664939% | 0103174835 | 0.0000193460% |
| 0103170007 | 0.0002465581% | 0103174843 | 0.0000079067% |
| 0103170015 | 0.0002398397% | 0103174850 | 0.0000083498% |
| 0103170106 | 0.0000039437% | 0103174868 | 0.0000079067% |
| 0103170155 | 0.0000044511% | 0103174934 | 0.0001705617% |
| 0103170189 | 0.0001210664% | 0103174967 | 0.0009575219% |
| 0103170221 | 0.0000238420% | 0103175121 | 0.0001482034% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103175253 | 0.0000670236% | 0103180428 | 0.0076187596% |
| 0103175261 | 0.0000690404% | 0103180477 | 0.0000039309% |
| 0103175691 | 0.0000030959% | 0103180485 | 0.0000039437% |
| 0103176376 | 0.0006190255% | 0103180527 | 0.0000019333% |
| 0103176400 | 0.0002219839% | 0103180535 | 0.0000026398% |
| 0103176590 | 0.0000036547% | 0103180543 | 0.0000324167% |
| 0103176665 | 0.0000032564% | 0103180659 | 0.0002207442% |
| 0103176848 | 0.0000398159% | 0103180667 | 0.0002182907% |
| 0103176897 | 0.0912424139% | 0103181384 | 0.0000173741% |
| 0103176954 | 0.0000060697% | 0103181418 | 0.0013860295% |
| 0103176970 | 0.0000028518% | 0103181772 | 0.0001578378% |
| 0103177010 | 0.0002401095% | 0103181780 | 0.0001537977% |
| 0103177200 | 0.0000354547% | 0103181798 | 0.0000369449% |
| 0103177507 | 0.0000006937% | 0103182259 | 0.0698146140% |
| 0103177523 | 0.0000012782% | 0103182721 | 0.0000027041% |
| 0103177564 | 0.0000017599% | 0103182739 | 0.0000018691% |
| 0103177614 | 0.0000016635% | 0103182804 | 0.0000025628% |
| 0103177655 | 0.0004364786% | 0103182820 | 0.0002135056% |
| 0103177663 | 0.0004365878% | 0103183380 | 0.0004514955% |
| 0103177952 | 0.0000133854% | 0103183422 | 0.0000161088% |
| 0103177978 | 0.0000178815% | 0103183489 | 0.0000075341% |
| 0103178000 | 0.0001506633% | 0103183497 | 0.0000055623% |
| 0103178018 | 0.0000050163% | 0103183513 | 0.0000082407% |
| 0103178026 | 0.0000089472% | 0103183844 | 0.0001262818% |
| 0103178034 | 0.0000020232% | 0103183851 | 0.0001174245% |
| 0103178067 | 0.0000020104% | 0103183984 | 0.0002241870% |
| 0103178083 | 0.0000136681% | 0103183992 | 0.0002242383% |
| 0103178216 | 0.0000234117% | 0103184354 | 0.0000017984% |
| 0103178398 | 0.0000251973% | 0103185112 | 0.0005290784% |
| 0103178406 | 0.0003195101% | 0103185161 | 0.0000709865% |
| 0103178414 | 0.0003194908% | 0103185336 | 0.0000250560% |
| 0103178430 | 0.0000012653% | 0103185351 | 0.0000013874% |
| 0103178604 | 0.0000075213% | 0103185369 | 0.0000102125% |
| 0103178638 | 0.0021124020% | 0103185377 | 0.0000019205% |
| 0103178646 | 0.0000210802% | 0103185419 | 0.0000000771% |
| 0103178653 | 0.0007009182% | 0103185690 | 0.0020750525% |
| 0103178661 | 0.0006964671% | 0103185799 | 0.0057151359% |
| 0103178695 | 0.0000021838% | 0103185807 | 0.0057152515% |
| 0103180147 | 0.0001807356% | 0103185864 | 0.0000000385% |
| 0103180238 | 0.0000763304% | 0103185872 | 0.0000000385% |
| 0103180246 | 0.0089391593% | 0103185880 | 0.0000000385% |
| 0103180345 | 0.0000105080% | 0103185898 | 0.0000000257% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103185906 | 0.0000000257% | 0103188298 | 0.0000038024% |
| 0103185914 | 0.0000000257% | 0103188306 | 0.0000038024% |
| 0103185922 | 0.0000000257% | 0103188397 | 0.0040709869% |
| 0103185930 | 0.0000000385% | 0103188462 | 0.0000003340% |
| 0103185948 | 0.0000000385% | 0103188603 | 0.0000020939% |
| 0103185955 | 0.0000000257% | 0103188611 | 0.0784334154% |
| 0103185997 | 0.0000016957% | 0103188629 | 0.0311919754% |
| 0103186011 | 0.0000016957% | 0103188645 | 0.0325262423% |
| 0103186136 | 0.0000291345% | 0103188652 | 0.0367421440% |
| 0103186169 | 0.0000291345% | 0103188660 | 0.0000038024% |
| 0103186193 | 0.0006589185% | 0103188694 | 0.0000044768% |
| 0103186201 | 0.0006589185% | 0103189684 | 0.0000016635% |
| 0103186268 | 0.0000041364% | 0103189916 | 0.0000030766% |
| 0103186292 | 0.0008672921% | 0103190633 | 0.0009094910% |
| 0103186300 | 0.0000427833% | 0103190641 | 0.0000005074% |
| 0103186318 | 0.0007058254% | 0103190716 | 0.0000179329% |
| 0103186342 | 0.0007061080% | 0103190765 | 0.0000000642% |
| 0103186359 | 0.0007058125% | 0103191029 | 0.0007918673% |
| 0103186714 | 0.0082259219% | 0103191037 | 0.0008285617% |
| 0103186722 | 0.0082259219% | 0103191045 | 0.0008285874% |
| 0103186862 | 0.0000571579% | 0103191169 | 0.0000000128% |
| 0103187076 | 0.0001335590% | 0103191292 | 0.0000028903% |
| 0103187282 | 0.0000092812% | 0103191300 | 0.0000036932% |
| 0103187332 | 0.0000379340% | 0103191409 | 0.0000278371% |
| 0103187480 | 0.0000025885% | 0103191714 | 0.0000237200% |
| 0103187548 | 0.0004353610% | 0103191912 | 0.0000011882% |
| 0103187589 | 0.0000545052% | 0103191995 | 0.0003948771% |
| 0103187597 | 0.0000545052% | 0103192001 | 0.0013484424% |
| 0103187613 | 0.0000272526% | 0103192043 | 0.0000007194% |
| 0103187621 | 0.0000163464% | 0103192084 | 0.0000007322% |
| 0103187639 | 0.0000189220% | 0103192118 | 0.0000007194% |
| 0103187746 | 0.0000018113% | 0103192506 | 0.0000019076% |
| 0103187878 | 0.0000758102% | 0103192530 | 0.0105296509% |
| 0103187902 | 0.0000006423% | 0103192548 | 0.0112992820% |
| 0103187910 | 0.0000000128% | 0103192712 | 0.0010034139% |
| 0103187993 | 0.0005203881% | 0103192720 | 0.0000178109% |
| 0103188108 | 0.0000088380% | 0103192746 | 0.0008823732% |
| 0103188215 | 0.0000029867% | 0103192811 | 0.0000071359% |
| 0103188256 | 0.0002256000% | 0103192829 | 0.0000052540% |
| 0103188264 | 0.0000038024% | 0103192837 | 0.0000052540% |
| 0103188272 | 0.0000038024% | 0103193181 | 0.0000359621% |
| 0103188280 | 0.0000038024% | 0103193256 | 0.0001612163% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103193397 | 0.0014731184% | 0103200218 | 0.0000040914% |
| 0103193405 | 0.0014513767% | 0103200325 | 0.0001509074% |
| 0103193579 | 0.0001994264% | 0103200614 | 0.0000225446% |
| 0103193769 | 0.0000034234% | 0103200630 | 0.0000004239% |
| 0103193777 | 0.0012138108% | 0103200705 | 0.0018662421% |
| 0103193819 | 0.0001241751% | 0103200945 | 0.0000018691% |
| 0103194106 | 0.0000294107% | 0103200960 | 0.0000059862% |
| 0103194148 | 0.0000404004% | 0103200978 | 0.0000135846% |
| 0103194155 | 0.0000294236% | 0103200994 | 0.0000019718% |
| 0103194528 | 0.0003443477% | 0103201174 | 0.0000019718% |
| 0103194585 | 0.0000000899% | 0103201489 | 0.0000011433% |
| 0103194890 | 0.0000006294% | 0103201521 | 0.0000008928% |
| 0103195400 | 0.0000018241% | 0103201547 | 0.0001158776% |
| 0103196150 | 0.0008176427% | 0103202297 | 0.0002712416% |
| 0103196259 | 0.0000171300% | 0103202305 | 0.0000140021% |
| 0103196762 | 0.0045780281% | 0103202388 | 0.0000330525% |
| 0103196770 | 0.0000074378% | 0103202545 | 0.0000025885% |
| 0103196846 | 0.0000037317% | 0103202552 | 0.0000025885% |
| 0103196853 | 0.0000037446% | 0103202578 | 0.0000010662% |
| 0103197158 | 0.0002025480% | 0103202586 | 0.0000010662% |
| 0103197307 | 0.0000686165% | 0103202784 | 0.0000000963% |
| 0103197406 | 0.0002965480% | 0103203113 | 0.0018542697% |
| 0103197414 | 0.0002830791% | 0103203378 | 0.0000675053% |
| 0103197422 | 0.0002830148% | 0103203394 | 0.0000170401% |
| 0103197455 | 0.0000023572% | 0103203691 | 0.0002826423% |
| 0103197513 | 0.0002065880% | 0103203709 | 0.0004220012% |
| 0103197653 | 0.0000085361% | 0103203741 | 0.0000209067% |
| 0103197703 | 0.0705469983% | 0103203774 | 0.0000011304% |
| 0103197737 | 0.0000034812% | 0103203782 | 0.0000209067% |
| 0103198396 | 0.0006171050% | 0103203790 | 0.0000198405% |
| 0103198404 | 0.0002726032% | 0103203816 | 0.0001384918% |
| 0103198461 | 0.0010645348% | 0103203840 | 0.0002261588% |
| 0103198479 | 0.0010645605% | 0103203998 | 0.0000510818% |
| 0103198628 | 0.0000012011% | 0103204004 | 0.0000019590% |
| 0103198784 | 0.0000050806% | 0103204400 | 0.0000119467% |
| 0103198842 | 0.0010427609% | 0103204418 | 0.0000140534% |
| 0103198859 | 0.0010645219% | 0103204426 | 0.0000140534% |
| 0103198867 | 0.0010426774% | 0103204467 | 0.0000011047% |
| 0103199626 | 0.0058055968% | 0103204475 | 0.0000010534% |
| 0103200002 | 0.0000040914% | 0103204483 | 0.0000010534% |
| 0103200101 | 0.0000040914% | 0103204558 | 0.0005103362% |
| 0103200127 | 0.0226635322% | 0103204566 | 0.0000034812% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103205167 | 0.0008488775% | 0103212692 | 0.0000010919% |
| 0103205183 | 0.0002423704% | 0103212700 | 0.0000014002% |
| 0103205332 | 0.0059358544% | 0103212866 | 0.0002171474% |
| 0103205753 | 0.0000014002% | 0103212924 | 0.0000026398% |
| 0103205779 | 0.0000018434% | 0103212932 | 0.0000026013% |
| 0103205803 | 0.0008551078% | 0103213096 | 0.0143114505% |
| 0103205811 | 0.0008549344% | 0103213534 | 0.0000733309% |
| 0103206330 | 0.0037984929% | 0103213583 | 0.0000393085% |
| 0103206520 | 0.0005244153% | 0103213609 | 0.0000523600% |
| 0103206744 | 0.0001120806% | 0103213658 | 0.0006291609% |
| 0103206751 | 0.0000248504% | 0103213948 | 0.0000018241% |
| 0103207197 | 0.0000059990% | 0103213963 | 0.0000018241% |
| 0103207221 | 0.0002543171% | 0103214052 | 0.0000044832% |
| 0103207239 | 0.0002477335% | 0103214169 | 0.0000314661% |
| 0103207403 | 0.0000004111% | 0103214177 | 0.0000052411% |
| 0103207676 | 0.0000541841% | 0103214185 | 0.0000052411% |
| 0103207809 | 0.0000090114% | 0103214474 | 0.0009149762% |
| 0103208120 | 0.0000109897% | 0103214581 | 0.0010405900% |
| 0103208476 | 0.1782126416% | 0103214664 | 0.0000804797% |
| 0103208708 | 0.0160549049% | 0103214672 | 0.0000026013% |
| 0103208849 | 0.0034083045% | 0103214680 | 0.0000010791% |
| 0103208872 | 0.0008124015% | 0103214706 | 0.0000029224% |
| 0103209359 | 0.0000041043% | 0103215406 | 0.0028962791% |
| 0103210001 | 0.0000021324% | 0103215620 | 0.0000042777% |
| 0103210019 | 0.0000028646% | 0103215638 | 0.0000042777% |
| 0103210027 | 0.0000029481% | 0103215695 | 0.0000072515% |
| 0103210076 | 0.0000010791% | 0103215844 | 0.0000003725% |
| 0103210134 | 0.0000054788% | 0103216073 | 0.0040315756% |
| 0103210159 | 0.0001695340% | 0103216099 | 0.0006671071% |
| 0103210209 | 0.0000196157% | 0103216149 | 0.0000150940% |
| 0103210449 | 0.0005483858% | 0103216271 | 0.0001418832% |
| 0103211074 | 0.0002506110% | 0103216297 | 0.0000026013% |
| 0103211447 | 0.0000073093% | 0103216305 | 0.0000029995% |
| 0103211710 | 0.0331417994% | 0103216487 | 0.0000053632% |
| 0103211728 | 0.0002654159% | 0103216495 | 0.0000046374% |
| 0103211991 | 0.0002171474% | 0103216503 | 0.0000046374% |
| 0103212189 | 0.0037446299% | 0103216511 | 0.0000384029% |
| 0103212205 | 0.0012628693% | 0103216529 | 0.0000053632% |
| 0103212213 | 0.0011966936% | 0103216537 | 0.0000053439% |
| 0103212221 | 0.0012012924% | 0103216651 | 0.0000033592% |
| 0103212239 | 0.0012627730% | 0103216685 | 0.0000011754% |
| 0103212510 | 0.0000015993% | 0103216719 | 0.0000926833% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103216727 | 0.0000068661% | 0103227534 | 0.0000758551% |
| 0103216818 | 0.0000003725% | 0103227922 | 0.0000004368% |
| 0103217766 | 0.0013882005% | 0103228169 | 0.0000002955% |
| 0103217774 | 0.0014672800% | 0103228177 | 0.0000002955% |
| 0103217857 | 0.0007236234% | 0103228284 | 0.0000955736% |
| 0103217865 | 0.0007395459% | 0103228482 | 0.0000143874% |
| 0103217907 | 0.0000342151% | 0103228581 | 0.0000230135% |
| 0103218350 | 0.0000114778% | 0103228599 | 0.0001048034% |
| 0103218368 | 0.0000121330% | 0103228672 | 0.0002192670% |
| 0103218897 | 0.0000038152% | 0103228920 | 0.0002607721% |
| 0103220448 | 0.0000016828% | 0103228938 | 0.0000398802% |
| 0103220562 | 0.0000017599% | 0103228946 | 0.0000398802% |
| 0103222493 | 0.0000147857% | 0103228953 | 0.0000398802% |
| 0103224317 | 0.0001763359% | 0103229050 | 0.0000021324% |
| 0103224820 | 0.0000024536% | 0103229068 | 0.0003876127% |
| 0103224960 | 0.0000014901% | 0103229076 | 0.0000519746% |
| 0103225009 | 0.0000012910% | 0103229084 | 0.0000519746% |
| 0103225207 | 0.0000644801% | 0103229092 | 0.0000519489% |
| 0103225223 | 0.0000552824% | 0103229217 | 0.0015057985% |
| 0103225231 | 0.0000437725% | 0103229332 | 0.0021818663% |
| 0103225439 | 0.0000756111% | 0103229548 | 0.0008940502% |
| 0103225645 | 0.0007240794% | 0103229555 | 0.0000058513% |
| 0103225934 | 0.0000020297% | 0103229589 | 0.0009597442% |
| 0103226031 | 0.0000163978% | 0103229621 | 0.0003017313% |
| 0103226155 | 0.0001377596% | 0103230132 | 0.0002238401% |
| 0103226163 | 0.0000022802% | 0103230363 | 0.0000040786% |
| 0103226551 | 0.0000004239% | 0103231239 | 0.0000011626% |
| 0103226569 | 0.0001765479% | 0103231320 | 0.0000006680% |
| 0103226619 | 0.0010801233% | 0103231346 | 0.0000022031% |
| 0103226668 | 0.0034067438% | 0103231353 | 0.0000000128% |
| 0103226676 | 0.0000019076% | 0103231643 | 0.0000025628% |
| 0103226718 | 0.0000008286% | 0103231999 | 0.0001325570% |
| 0103227237 | 0.0000213050% | 0103232039 | 0.0000025628% |
| 0103227252 | 0.0011667883% | 0103232096 | 0.0000011497% |
| 0103227260 | 0.0000015479% | 0103232112 | 0.0009602131% |
| 0103227302 | 0.0000011497% | 0103232120 | 0.0001734520% |
| 0103227310 | 0.0023835086% | 0103232138 | 0.0001734135% |
| 0103227328 | 0.0023833095% | 0103232146 | 0.0001728547% |
| 0103227336 | 0.0022026766% | 0103232161 | 0.0001733878% |
| 0103227351 | 0.0000015479% | 0103232195 | 0.0000153316% |
| 0103227484 | 0.0000954002% | 0103232203 | 0.0000461490% |
| 0103227492 | 0.0000015479% | 0103232229 | 0.0000158647% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103232237 | 0.0000187358% | 0103237707 | 0.0000074249% |
| 0103232260 | 0.0001101216% | 0103237723 | 0.0000431173% |
| 0103232336 | 0.0000097436% | 0103237921 | 0.0000008286% |
| 0103232351 | 0.0000516663% | 0103237939 | 0.0086176646% |
| 0103232377 | 0.0085372234% | 0103237962 | 0.0000028968% |
| 0103232393 | 0.0000254028% | 0103238044 | 0.0000009442% |
| 0103232443 | 0.0018850164% | 0103238051 | 0.0000009442% |
| 0103232468 | 0.0000000514% | 0103238077 | 0.0000033721% |
| 0103232476 | 0.0011647843% | 0103238432 | 0.0000009442% |
| 0103232773 | 0.0000011176% | 0103238671 | 0.0000013360% |
| 0103233292 | 0.0000013360% | 0103238762 | 0.0001221326% |
| 0103233300 | 0.0000013360% | 0103238887 | 0.0000000514% |
| 0103233326 | 0.0000013360% | 0103238895 | 0.0000000514% |
| 0103233334 | 0.0000015479% | 0103238903 | 0.0000000514% |
| 0103233342 | 0.0000013360% | 0103238994 | 0.0000054659% |
| 0103233581 | 0.0000056394% | 0103239000 | 0.0000027041% |
| 0103233599 | 0.0000056394% | 0103239463 | 0.0000006680% |
| 0103233961 | 0.0032576669% | 0103239851 | 0.0000004368% |
| 0103234126 | 0.0000001349% | 0103239877 | 0.0008681335% |
| 0103234241 | 0.0000016379% | 0103239901 | 0.0000010791% |
| 0103234266 | 0.0001689495% | 0103240198 | 0.0000005074% |
| 0103234274 | 0.0000291217% | 0103240271 | 0.0000793043% |
| 0103234282 | 0.0000290960% | 0103240677 | 0.0000246128% |
| 0103234365 | 0.0007701192% | 0103240693 | 0.0380790829% |
| 0103234456 | 0.0000042263% | 0103240941 | 0.0006534140% |
| 0103234514 | 0.0000007065% | 0103240958 | 0.0082684676% |
| 0103234522 | 0.0000000642% | 0103240966 | 0.0080609353% |
| 0103235123 | 0.0015140134% | 0103240974 | 0.0080609225% |
| 0103235487 | 0.0000099877% | 0103241022 | 0.0000159611% |
| 0103235966 | 0.0000000257% | 0103241030 | 0.0000185624% |
| 0103236022 | 0.0000027041% | 0103241048 | 0.0000185495% |
| 0103236030 | 0.0000030830% | 0103241196 | 0.0000005331% |
| 0103236048 | 0.0000006294% | 0103241378 | 0.0000014644% |
| 0103236055 | 0.0000006166% | 0103241402 | 0.0000833572% |
| 0103236071 | 0.0000007322% | 0103241451 | 0.0000039052% |
| 0103236121 | 0.0000872816% | 0103241667 | 0.0000005973% |
| 0103236287 | 0.0000114393% | 0103242004 | 0.0002782233% |
| 0103236360 | 0.0003089893% | 0103242046 | 0.0000264819% |
| 0103236485 | 0.0002452414% | 0103242061 | 0.0000566955% |
| 0103237160 | 0.0000002698% | 0103242111 | 0.0039121214% |
| 0103237533 | 0.0033758301% | 0103242251 | 0.0000291988% |
| 0103237574 | 0.0007126530% | 0103242350 | 0.0000133983% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103242368 | 0.0000062431% | 0103246120 | 0.0002371356% |
| 0103242376 | 0.0000133983% | 0103246138 | 0.0000031472% |
| 0103242525 | 0.0000602538% | 0103246211 | 0.0000000385% |
| 0103242707 | 0.0000080030% | 0103246286 | 0.0003789867% |
| 0103242715 | 0.0000080030% | 0103246351 | 0.0000000385% |
| 0103242764 | 0.0000008157% | 0103246401 | 0.0175163336% |
| 0103242772 | 0.0000008543% | 0103246930 | 0.0000320249% |
| 0103242830 | 0.0000004432% | 0103247052 | 0.0000003854% |
| 0103242863 | 0.0011175306% | 0103247136 | 0.0036349065% |
| 0103242947 | 0.0000001734% | 0103247144 | 0.0008094791% |
| 0103242954 | 0.0000014131% | 0103247151 | 0.0008864261% |
| 0103243119 | 0.0000014259% | 0103247433 | 0.0000012910% |
| 0103243192 | 0.0000012011% | 0103247516 | 0.0002998366% |
| 0103243267 | 0.0000012011% | 0103247524 | 0.0002963168% |
| 0103243283 | 0.0000019076% | 0103247532 | 0.0002962269% |
| 0103243291 | 0.0000019847% | 0103247540 | 0.0072758250% |
| 0103243325 | 0.0000023187% | 0103247813 | 0.0000067891% |
| 0103243333 | 0.0000007900% | 0103247821 | 0.0021920145% |
| 0103243515 | 0.0000003468% | 0103248654 | 0.0000452819% |
| 0103243564 | 0.0000179714% | 0103248662 | 0.0000972693% |
| 0103243762 | 0.0000004817% | 0103248696 | 0.0000972950% |
| 0103243978 | 0.0005550143% | 0103249124 | 0.0009899449% |
| 0103244232 | 0.0000671585% | 0103249389 | 0.0001231731% |
| 0103244356 | 0.0000000963% | 0103249694 | 0.0000003468% |
| 0103244364 | 0.0192821205% | 0103249736 | 0.0000007708% |
| 0103244372 | 0.0180734803% | 0103249850 | 0.0000436954% |
| 0103244380 | 0.0180730949% | 0103250387 | 0.0000008286% |
| 0103244398 | 0.0180732233% | 0103250874 | 0.0000061853% |
| 0103244448 | 0.0000776793% | 0103251179 | 0.0000020682% |
| 0103244463 | 0.0010936243% | 0103251187 | 0.0000020810% |
| 0103245437 | 0.0000005588% | 0103252136 | 0.0001826433% |
| 0103245486 | 0.0000011047% | 0103252151 | 0.0000003211% |
| 0103245585 | 0.0001598289% | 0103252177 | 0.0000976547% |
| 0103245635 | 0.0000012011% | 0103252276 | 0.0000026270% |
| 0103245684 | 0.0000011047% | 0103252508 | 0.0000357759% |
| 0103245908 | 0.0000025435% | 0103252805 | 0.0000054788% |
| 0103245916 | 0.0000002955% | 0103252813 | 0.0000054788% |
| 0103245924 | 0.0000015351% | 0103252920 | 0.0000015865% |
| 0103245932 | 0.0000026784% | 0103253233 | 0.0000211058% |
| 0103246096 | 0.0002368402% | 0103253274 | 0.0000016122% |
| 0103246104 | 0.0002368273% | 0103253399 | 0.0000197313% |
| 0103246112 | 0.0002368787% | 0103253563 | 0.0000191854% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103253621 | 0.0000024536% | 0103257127 | 0.0000013488% |
| 0103254058 | 0.0000002120% | 0103257234 | 0.0000174961% |
| 0103254173 | 0.0000014773% | 0103257242 | 0.0000354547% |
| 0103254207 | 0.0000007322% | 0103257630 | 0.0008692383% |
| 0103254215 | 0.0000003597% | 0103257648 | 0.0002964966% |
| 0103254231 | 0.0000003597% | 0103257663 | 0.0001458269% |
| 0103254363 | 0.0000075084% | 0103257721 | 0.0000119852% |
| 0103254520 | 0.0002414262% | 0103257739 | 0.0000383836% |
| 0103254645 | 0.0000018434% | 0103257770 | 0.0013011437% |
| 0103254801 | 0.0000006937% | 0103257796 | 0.0003369998% |
| 0103254827 | 0.0000005460% | 0103257804 | 0.0000726372% |
| 0103254868 | 0.0000009763% | 0103257838 | 0.0000056137% |
| 0103254918 | 0.0000015479% | 0103257879 | 0.0000247348% |
| 0103254926 | 0.0000007194% | 0103258059 | 0.0000569845% |
| 0103254934 | 0.0000009763% | 0103258794 | 0.0003789738% |
| 0103255055 | 0.0000008543% | 0103258828 | 0.0000183440% |
| 0103255097 | 0.0000007322% | 0103259115 | 0.0002219196% |
| 0103255105 | 0.0000150233% | 0103259214 | 0.0000034234% |
| 0103255139 | 0.0000010020% | 0103259313 | 0.0000036161% |
| 0103255154 | 0.0000015222% | 0103259321 | 0.0000031087% |
| 0103255261 | 0.0000015865% | 0103259495 | 0.0000034234% |
| 0103255279 | 0.0000966527% | 0103259602 | 0.0000024150% |
| 0103255287 | 0.0000006937% | 0103259651 | 0.0000000257% |
| 0103255329 | 0.0000006294% | 0103259669 | 0.0000000257% |
| 0103255428 | 0.0000015608% | 0103259677 | 0.0000000257% |
| 0103255436 | 0.0000006294% | 0103259743 | 0.0000066542% |
| 0103255444 | 0.0000006294% | 0103259750 | 0.0000066542% |
| 0103255469 | 0.0000006294% | 0103260097 | 0.0000145480% |
| 0103255667 | 0.0000373495% | 0103260105 | 0.0000137708% |
| 0103256061 | 0.0000028133% | 0103260113 | 0.0000145480% |
| 0103256079 | 0.0000029224% | 0103260147 | 0.0000125440% |
| 0103256236 | 0.0000926512% | 0103261046 | 0.0000321854% |
| 0103256269 | 0.0000071166% | 0103261103 | 0.0000016700% |
| 0103256483 | 0.0000034299% | 0103261962 | 0.0000005588% |
| 0103256582 | 0.0002914032% | 0103263638 | 0.0000017856% |
| 0103256590 | 0.0003915885% | 0103263687 | 0.0035733361% |
| 0103256921 | 0.0000018691% | 0103263695 | 0.0000018819% |
| 0103256939 | 0.0000018691% | 0103263703 | 0.0000018948% |
| 0103256947 | 0.0000013360% | 0103263711 | 0.0000019076% |
| 0103256954 | 0.0000018691% | 0103266391 | 0.0002590122% |
| 0103257051 | 0.0000012268% | 0103266417 | 0.0002450808% |
| 0103257077 | 0.0000011754% | 0103267233 | 0.0000009570% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103267829 | 0.0000031087% | 0103273371 | 0.0071689726% |
| 0103267845 | 0.0000005845% | 0103273389 | 0.0000188899% |
| 0103267852 | 0.0000216133% | 0103273397 | 0.0000331746% |
| 0103267860 | 0.0000224161% | 0103273405 | 0.0000332003% |
| 0103267878 | 0.0000541841% | 0103273439 | 0.0004839764% |
| 0103267936 | 0.0003551061% | 0103273470 | 0.0001845894% |
| 0103267951 | 0.0000153894% | 0103273488 | 0.0001845894% |
| 0103267969 | 0.0000012910% | 0103273637 | 0.0001470408% |
| 0103267977 | 0.0000003597% | 0103274106 | 0.0000025306% |
| 0103268009 | 0.0000040272% | 0103274213 | 0.0000098014% |
| 0103268017 | 0.0000007900% | 0103274221 | 0.0000021838% |
| 0103268256 | 0.0000225574% | 0103274239 | 0.0000006937% |
| 0103268355 | 0.0000685587% | 0103274387 | 0.0001815899% |
| 0103268363 | 0.0000685715% | 0103274429 | 0.0000417492% |
| 0103268371 | 0.0011240692% | 0103274460 | 0.0000003211% |
| 0103268397 | 0.0004449633% | 0103274478 | 0.0000003211% |
| 0103268405 | 0.0005167078% | 0103274486 | 0.0000011754% |
| 0103269312 | 0.0000001092% | 0103274494 | 0.0000011754% |
| 0103269841 | 0.0004896800% | 0103274502 | 0.0000019847% |
| 0103270039 | 0.0000721491% | 0103274528 | 0.0000026784% |
| 0103270138 | 0.0000010534% | 0103274536 | 0.0000021838% |
| 0103270500 | 0.0000021710% | 0103274544 | 0.0000026784% |
| 0103270708 | 0.0691410255% | 0103274551 | 0.0000027876% |
| 0103270716 | 0.0660530532% | 0103274577 | 0.0000020425% |
| 0103270724 | 0.0000027490% | 0103274585 | 0.0000020425% |
| 0103270732 | 0.0000899985% | 0103274668 | 0.0000024664% |
| 0103271581 | 0.0000526426% | 0103274676 | 0.0000024664% |
| 0103271615 | 0.0000014516% | 0103274684 | 0.0000024279% |
| 0103271680 | 0.0000025306% | 0103275285 | 0.0000024279% |
| 0103272704 | 0.0000000899% | 0103275368 | 0.0000022930% |
| 0103272746 | 0.0004542766% | 0103275376 | 0.0000033977% |
| 0103272787 | 0.0000307724% | 0103275434 | 0.0000000385% |
| 0103272795 | 0.0002554411% | 0103275913 | 0.0000191340% |
| 0103272803 | 0.0000213499% | 0103276333 | 0.0000721491% |
| 0103272878 | 0.0000354676% | 0103276465 | 0.0040759583% |
| 0103272936 | 0.0001580690% | 0103276473 | 0.0020792017% |
| 0103273017 | 0.0000046823% | 0103276481 | 0.0020793880% |
| 0103273025 | 0.0000046823% | 0103276499 | 0.0000030959% |
| 0103273033 | 0.0000269186% | 0103277158 | 0.0025072919% |
| 0103273181 | 0.0001580690% | 0103277893 | 0.0001125495% |
| 0103273280 | 0.0000013039% | 0103277901 | 0.0001126266% |
| 0103273363 | 0.0021480943% | 0103277927 | 0.0000098143% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103277968 | 0.0000066285% | 0103282562 | 0.0015356138% |
| 0103278073 | 0.0000282803% | 0103282927 | 0.0000022802% |
| 0103278081 | 0.0000293465% | 0103283099 | 0.0000002633% |
| 0103278099 | 0.0000216004% | 0103283107 | 0.0013709870% |
| 0103278107 | 0.0000137580% | 0103283123 | 0.0000072130% |
| 0103278123 | 0.0000012910% | 0103283131 | 0.0000000514% |
| 0103278149 | 0.0000007900% | 0103283172 | 0.0000000385% |
| 0103278230 | 0.0000216133% | 0103283180 | 0.0000000385% |
| 0103278255 | 0.0001536115% | 0103283214 | 0.0000000257% |
| 0103278305 | 0.0000216004% | 0103283735 | 0.0000015222% |
| 0103278313 | 0.0003534233% | 0103283743 | 0.0000015222% |
| 0103278321 | 0.0000461618% | 0103283842 | 0.0000000514% |
| 0103278370 | 0.0000603887% | 0103283859 | 0.0000000514% |
| 0103278446 | 0.0000010020% | 0103283909 | 0.0000000257% |
| 0103278453 | 0.0000005973% | 0103283941 | 0.0000000257% |
| 0103278487 | 0.0292411751% | 0103283974 | 0.0000000514% |
| 0103278529 | 0.0000506643% | 0103283982 | 0.0000018562% |
| 0103278628 | 0.0000089600% | 0103284048 | 0.0000026398% |
| 0103278644 | 0.0001564247% | 0103284436 | 0.0001007441% |
| 0103278669 | 0.0000249468% | 0103284618 | 0.0002584406% |
| 0103278750 | 0.0000043355% | 0103284626 | 0.0000082407% |
| 0103278800 | 0.0000016379% | 0103284758 | 0.0000026784% |
| 0103279220 | 0.0000012139% | 0103284766 | 0.0000009442% |
| 0103279840 | 0.0066675836% | 0103284774 | 0.0000000128% |
| 0103280020 | 0.0000089986% | 0103284808 | 0.0000009891% |
| 0103280046 | 0.0000042263% | 0103284873 | 0.0000077975% |
| 0103280194 | 0.0010813437% | 0103284881 | 0.0000078103% |
| 0103280202 | 0.0015801699% | 0103284899 | 0.0000080929% |
| 0103280210 | 0.0010830650% | 0103284907 | 0.0000077975% |
| 0103280368 | 0.0017929882% | 0103284915 | 0.0000038409% |
| 0103280467 | 0.0000029610% | 0103284956 | 0.0000000385% |
| 0103280756 | 0.0004966810% | 0103284964 | 0.0000000771% |
| 0103280921 | 0.0001148810% | 0103284972 | 0.0000000385% |
| 0103281093 | 0.0000100391% | 0103284998 | 0.0000000771% |
| 0103281622 | 0.0000018113% | 0103285029 | 0.0000000257% |
| 0103281903 | 0.0004786903% | 0103285037 | 0.0000000514% |
| 0103282067 | 0.0000408500% | 0103285045 | 0.0000000385% |
| 0103282257 | 0.0000746797% | 0103285052 | 0.0000001220% |
| 0103282356 | 0.0001013736% | 0103285078 | 0.0000010020% |
| 0103282505 | 0.0000289740% | 0103285086 | 0.0000000385% |
| 0103282513 | 0.0000088637% | 0103285094 | 0.0000004689% |
| 0103282521 | 0.0000026655% | 0103285102 | 0.0000011047% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103285128 | 0.0000005973% | 0103288767 | 0.0000086517% |
| 0103285136 | 0.0000000385% | 0103288775 | 0.0000019076% |
| 0103285144 | 0.0000001220% | 0103288783 | 0.0000058963% |
| 0103285169 | 0.0000010020% | 0103288817 | 0.0016024383% |
| 0103285177 | 0.0000000385% | 0103288825 | 0.0000346647% |
| 0103285185 | 0.0000023765% | 0103288833 | 0.0000346647% |
| 0103285193 | 0.0000001092% | 0103288932 | 0.0001003973% |
| 0103285219 | 0.0000000514% | 0103288965 | 0.0000007451% |
| 0103285227 | 0.0000006423% | 0103289005 | 0.0000004239% |
| 0103285268 | 0.0000019076% | 0103289104 | 0.0003283995% |
| 0103285276 | 0.0000000385% | 0103289161 | 0.0007358270% |
| 0103285284 | 0.0000000385% | 0103289880 | 0.0000230520% |
| 0103285300 | 0.0000005973% | 0103290045 | 0.0000232511% |
| 0103285318 | 0.0000000385% | 0103290383 | 0.0007086964% |
| 0103285326 | 0.0000018241% | 0103290466 | 0.0032796141% |
| 0103285508 | 0.0000057742% | 0103290664 | 0.0000327186% |
| 0103285516 | 0.0000070076% | 0103290672 | 0.0003515350% |
| 0103285532 | 0.0003734244% | 0103291068 | 0.0008270908% |
| 0103285854 | 0.0000843206% | 0103291076 | 0.0000005331% |
| 0103285870 | 0.0000843078% | 0103291126 | 0.0000147600% |
| 0103285888 | 0.0000076433% | 0103291605 | 0.0000009313% |
| 0103285904 | 0.0001925346% | 0103291613 | 0.0000009763% |
| 0103285920 | 0.0000522957% | 0103291639 | 0.0000009313% |
| 0103285938 | 0.0001112649% | 0103291795 | 0.0055131081% |
| 0103285987 | 0.0000017727% | 0103291993 | 0.0000188000% |
| 0103285995 | 0.0000017727% | 0103292090 | 0.0000000514% |
| 0103286050 | 0.0000059220% | 0103292173 | 0.0000009056% |
| 0103286928 | 0.0000051448% | 0103292314 | 0.0001581718% |
| 0103286936 | 0.0000520517% | 0103293643 | 0.0032482958% |
| 0103286944 | 0.0000492512% | 0103293650 | 0.0015299038% |
| 0103287090 | 0.0000051448% | 0103293668 | 0.0015475605% |
| 0103287512 | 0.0000014387% | 0103293726 | 0.0000012011% |
| 0103287520 | 0.0000018113% | 0103293890 | 0.0000017727% |
| 0103287587 | 0.0044671871% | 0103293924 | 0.0000017727% |
| 0103287595 | 0.0044675340% | 0103293957 | 0.0000017727% |
| 0103287629 | 0.0000016507% | 0103294161 | 0.0000084398% |
| 0103287660 | 0.0000056779% | 0103294500 | 0.0009025863% |
| 0103288239 | 0.0006380824% | 0103294518 | 0.0002409188% |
| 0103288445 | 0.0000133726% | 0103294526 | 0.0001931319% |
| 0103288486 | 0.0000185880% | 0103294567 | 0.0000102510% |
| 0103288551 | 0.0000007708% | 0103294658 | 0.0000317744% |
| 0103288569 | 0.0000007708% | 0103294716 | 0.0000058642% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103294799 | 0.0000047851% | 0103300497 | 0.0012119995% |
| 0103294849 | 0.0000135589% | 0103300588 | 0.0000013167% |
| 0103294948 | 0.0000181834% | 0103300646 | 0.0000156528% |
| 0103294989 | 0.0000022802% | 0103300745 | 0.0000017727% |
| 0103295051 | 0.0000033849% | 0103300778 | 0.0000138672% |
| 0103295077 | 0.0000033849% | 0103300950 | 0.0000026270% |
| 0103295085 | 0.0000045603% | 0103300992 | 0.0000008157% |
| 0103295101 | 0.0000029995% | 0103301495 | 0.0000012910% |
| 0103295598 | 0.0000279334% | 0103301529 | 0.0000011176% |
| 0103295705 | 0.0000048558% | 0103301610 | 0.0000007065% |
| 0103295945 | 0.0000796254% | 0103301701 | 0.0000003725% |
| 0103296653 | 0.0002522296% | 0103302139 | 0.0000144131% |
| 0103296703 | 0.0000127046% | 0103302311 | 0.0000010277% |
| 0103296836 | 0.0000028004% | 0103302329 | 0.0019574930% |
| 0103297164 | 0.0009543232% | 0103302345 | 0.0000098400% |
| 0103297172 | 0.0002603867% | 0103302436 | 0.0001298016% |
| 0103297289 | 0.0347614962% | 0103302444 | 0.0001016819% |
| 0103297479 | 0.0000011433% | 0103302451 | 0.0001120100% |
| 0103297495 | 0.0000011433% | 0103302485 | 0.0000066927% |
| 0103298253 | 0.0000006808% | 0103302667 | 0.0000023187% |
| 0103298436 | 0.0000015351% | 0103302675 | 0.0000329048% |
| 0103298741 | 0.0001616273% | 0103302816 | 0.0264972293% |
| 0103298915 | 0.0000032243% | 0103302873 | 0.0000020682% |
| 0103299137 | 0.0000003211% | 0103302923 | 0.0000096409% |
| 0103299178 | 0.0001510423% | 0103302931 | 0.0000096409% |
| 0103299186 | 0.0000012653% | 0103303020 | 0.0108693098% |
| 0103299194 | 0.0000026912% | 0103303087 | 0.0000026141% |
| 0103299228 | 0.0061363343% | 0103303244 | 0.0011271329% |
| 0103299236 | 0.0016229083% | 0103303558 | 0.0000017984% |
| 0103299855 | 0.0044820691% | 0103303574 | 0.0000671841% |
| 0103299863 | 0.0000911611% | 0103303582 | 0.0000410684% |
| 0103299871 | 0.0000001220% | 0103303590 | 0.0000636387% |
| 0103299897 | 0.0000000642% | 0103303723 | 0.0000354933% |
| 0103299921 | 0.0004174024% | 0103303749 | 0.0000015094% |
| 0103299939 | 0.0000151967% | 0103303848 | 0.0057864372% |
| 0103300109 | 0.0000166933% | 0103303855 | 0.0000005460% |
| 0103300182 | 0.0021641839% | 0103303988 | 0.0005731592% |
| 0103300190 | 0.0002340398% | 0103304069 | 0.0000013039% |
| 0103300208 | 0.0002481446% | 0103304077 | 0.0000009442% |
| 0103300216 | 0.0002340398% | 0103304085 | 0.0000009763% |
| 0103300398 | 0.0000005845% | 0103304143 | 0.0000693166% |
| 0103300489 | 0.0012119352% | 0103304184 | 0.0000025435% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103304192 | 0.0002737080% | 0103309407 | 0.0000009570% |
| 0103304374 | 0.0149561358% | 0103309456 | 0.0005482381% |
| 0103304382 | 0.0149560908% | 0103309514 | 0.0000003340% |
| 0103304390 | 0.0149561229% | 0103309605 | 0.0079609491% |
| 0103304564 | 0.0000690661% | 0103309688 | 0.0000732282% |
| 0103304572 | 0.0000747311% | 0103309696 | 0.0000732282% |
| 0103304580 | 0.0000690661% | 0103309704 | 0.0023722235% |
| 0103304606 | 0.0000089472% | 0103310462 | 0.0000037574% |
| 0103304614 | 0.0000317487% | 0103310470 | 0.0000037574% |
| 0103306213 | 0.0026862805% | 0103310546 | 0.0000006551% |
| 0103306221 | 0.0007326155% | 0103310884 | 0.0000044126% |
| 0103306239 | 0.0007339065% | 0103311114 | 0.0000159867% |
| 0103306247 | 0.0007327633% | 0103312344 | 0.0000055494% |
| 0103306254 | 0.0000000963% | 0103312807 | 0.0002513496% |
| 0103306270 | 0.0000000963% | 0103313375 | 0.0000420640% |
| 0103306288 | 0.0000025050% | 0103314555 | 0.0007148560% |
| 0103306296 | 0.0000017085% | 0103314563 | 0.0007148560% |
| 0103306304 | 0.0000017727% | 0103314613 | 0.0000011304% |
| 0103306320 | 0.0002643626% | 0103314621 | 0.0000005460% |
| 0103306643 | 0.0000021324% | 0103314654 | 0.0008555188% |
| 0103306650 | 0.0000009056% | 0103316410 | 0.0000146700% |
| 0103307476 | 0.0000013617% | 0103316428 | 0.0000039180% |
| 0103307575 | 0.0000035326% | 0103316436 | 0.0000042006% |
| 0103308433 | 0.0100292511% | 0103316477 | 0.0000018370% |
| 0103308441 | 0.0100177475% | 0103316493 | 0.0000018370% |
| 0103308458 | 0.0234657726% | 0103317152 | 0.0000132827% |
| 0103308482 | 0.0000639727% | 0103317160 | 0.0000132827% |
| 0103308490 | 0.0000099299% | 0103317178 | 0.0029980509% |
| 0103308508 | 0.0001204433% | 0103317186 | 0.0000269893% |
| 0103308516 | 0.0000240668% | 0103317194 | 0.0000155050% |
| 0103308524 | 0.0027139313% | 0103317202 | 0.0000994274% |
| 0103308532 | 0.0027137707% | 0103317228 | 0.0000205342% |
| 0103308557 | 0.0000004817% | 0103317236 | 0.0000174126% |
| 0103308649 | 0.0099616687% | 0103317343 | 0.0004002274% |
| 0103308656 | 0.0000103859% | 0103317665 | 0.0000282417% |
| 0103308672 | 0.0059181849% | 0103317806 | 0.0000228015% |
| 0103308680 | 0.0000026270% | 0103317848 | 0.0000014901% |
| 0103308896 | 0.0000015479% | 0103317988 | 0.0016653062% |
| 0103308904 | 0.0000015479% | 0103318044 | 0.0000061982% |
| 0103309126 | 0.0055818145% | 0103318077 | 0.0000073350% |
| 0103309282 | 0.0000153766% | 0103318275 | 0.0000009763% |
| 0103309373 | 0.0000722005% | 0103318283 | 0.0000022159% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103318416 | 0.0000028968% | 0103325221 | 0.0000104373% |
| 0103318432 | 0.0000010277% | 0103325239 | 0.0000223583% |
| 0103318440 | 0.0000010277% | 0103325247 | 0.0000104373% |
| 0103318457 | 0.0000010277% | 0103325254 | 0.0000241889% |
| 0103318465 | 0.0000053182% | 0103325262 | 0.0000027619% |
| 0103318507 | 0.0000010277% | 0103325270 | 0.0000657197% |
| 0103318713 | 0.0000070010% | 0103325288 | 0.0000064808% |
| 0103319083 | 0.0000066680% | 0103325346 | 0.0000064808% |
| 0103319091 | 0.0000011882% | 0103325387 | 0.0000008671% |
| 0103319133 | 0.0000011626% | 0103325429 | 0.0000012268% |
| 0103319406 | 0.0000010148% | 0103325445 | 0.0000004111% |
| 0103319422 | 0.0000008928% | 0103325460 | 0.0000004239% |
| 0103319455 | 0.0000018562% | 0103325486 | 0.0000033335% |
| 0103320107 | 0.0000253065% | 0103325494 | 0.0000033335% |
| 0103320198 | 0.0000125312% | 0103325502 | 0.0000004239% |
| 0103320701 | 0.0001441055% | 0103325510 | 0.0000004239% |
| 0103320719 | 0.0000480373% | 0103325528 | 0.0000015865% |
| 0103321121 | 0.0000000257% | 0103325544 | 0.0000097501% |
| 0103321501 | 0.0003344820% | 0103325551 | 0.0000199433% |
| 0103321519 | 0.0000192111% | 0103325601 | 0.0000022288% |
| 0103321568 | 0.0000261479% | 0103325619 | 0.0000022545% |
| 0103321584 | 0.0000121587% | 0103325973 | 0.0000391094% |
| 0103321600 | 0.0000263213% | 0103325981 | 0.0000033592% |
| 0103321618 | 0.0000028133% | 0103326005 | 0.0003563843% |
| 0103321725 | 0.0000195194% | 0103326013 | 0.0000017856% |
| 0103321733 | 0.0000402912% | 0103326021 | 0.0000363989% |
| 0103321816 | 0.0007102829% | 0103326047 | 0.0000069047% |
| 0103322038 | 0.0000073607% | 0103326161 | 0.0000008671% |
| 0103322079 | 0.0024879331% | 0103326419 | 0.0008837863% |
| 0103322087 | 0.0024183596% | 0103326435 | 0.0009845625% |
| 0103322384 | 0.0000958948% | 0103326450 | 0.0010607966% |
| 0103322897 | 0.0000010534% | 0103326583 | 0.0000025628% |
| 0103322939 | 0.0009914929% | 0103326591 | 0.0000025628% |
| 0103323101 | 0.0000000257% | 0103326898 | 0.0002086370% |
| 0103323135 | 0.0000340545% | 0103327078 | 0.0000003340% |
| 0103324828 | 0.0009937602% | 0103327102 | 0.0000003340% |
| 0103324950 | 0.0000064551% | 0103327169 | 0.0000014644% |
| 0103325064 | 0.0000434770% | 0103327177 | 0.0000000642% |
| 0103325072 | 0.0000434770% | 0103327359 | 0.0000057357% |
| 0103325171 | 0.0003785885% | 0103327748 | 0.0000134561% |
| 0103325205 | 0.0000104373% | 0103327755 | 0.0000008671% |
| 0103325213 | 0.0000486668% | 0103327847 | 0.0000390773% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103327862 | 0.0000013167% | 0103331955 | 0.0000369706% |
| 0103327870 | 0.0000163593% | 0103331963 | 0.0007641073% |
| 0103327888 | 0.0000259166% | 0103332565 | 0.0000166933% |
| 0103327987 | 0.0000943468% | 0103332862 | 0.0000166804% |
| 0103328001 | 0.0000008671% | 0103332870 | 0.0000169052% |
| 0103328076 | 0.0000134561% | 0103332888 | 0.0000169052% |
| 0103328134 | 0.0001057733% | 0103332896 | 0.0000166933% |
| 0103328225 | 0.0000015351% | 0103332904 | 0.0000168924% |
| 0103328316 | 0.0000003597% | 0103333183 | 0.0000291602% |
| 0103328324 | 0.0000003597% | 0103333712 | 0.0000219986% |
| 0103328332 | 0.0000003597% | 0103333720 | 0.0004423042% |
| 0103328340 | 0.0000003597% | 0103333878 | 0.0000251587% |
| 0103328910 | 0.0001235842% | 0103333985 | 0.0007102636% |
| 0103328928 | 0.0000825993% | 0103334017 | 0.0019004250% |
| 0103328936 | 0.0000825993% | 0103334025 | 0.0019004250% |
| 0103329033 | 0.0002597766% | 0103334033 | 0.0019003865% |
| 0103329058 | 0.0000007451% | 0103334041 | 0.0019003994% |
| 0103329066 | 0.0000007451% | 0103334058 | 0.0000243173% |
| 0103329074 | 0.0000007451% | 0103334066 | 0.0000243173% |
| 0103329090 | 0.0004600958% | 0103334074 | 0.0000243173% |
| 0103329116 | 0.0000006551% | 0103334132 | 0.0000724959% |
| 0103329223 | 0.0003296905% | 0103334140 | 0.0000725088% |
| 0103329249 | 0.0000334957% | 0103334157 | 0.0001707736% |
| 0103329348 | 0.0000008671% | 0103334165 | 0.0001713196% |
| 0103329686 | 0.0000051576% | 0103334173 | 0.0001688018% |
| 0103329959 | 0.0004304025% | 0103334181 | 0.0001616145% |
| 0103329975 | 0.0000051576% | 0103334199 | 0.0001713196% |
| 0103329983 | 0.0000048814% | 0103334207 | 0.0001707736% |
| 0103330072 | 0.0000079709% | 0103334215 | 0.0001707736% |
| 0103330080 | 0.0000494118% | 0103334314 | 0.0004688246% |
| 0103330098 | 0.0000190698% | 0103334462 | 0.0002558521% |
| 0103330114 | 0.0000560789% | 0103334488 | 0.0004929171% |
| 0103330122 | 0.0000592646% | 0103334496 | 0.0006408122% |
| 0103330130 | 0.0000560789% | 0103334512 | 0.0000055173% |
| 0103330148 | 0.0000592646% | 0103334660 | 0.0000000128% |
| 0103330312 | 0.0000080287% | 0103334678 | 0.0000000128% |
| 0103330320 | 0.0000079709% | 0103334686 | 0.0000836269% |
| 0103330338 | 0.0000080287% | 0103334892 | 0.0000136167% |
| 0103330346 | 0.0000080287% | 0103334975 | 0.0000532528% |
| 0103330353 | 0.0000190698% | 0103335303 | 0.0000873972% |
| 0103330361 | 0.0000080287% | 0103335618 | 0.0011933472% |
| 0103331385 | 0.0000282803% | 0103335626 | 0.0011934243% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103335642 | 0.0000003340% | 0103343273 | 0.0000003982% |
| 0103335675 | 0.0045091868% | 0103343323 | 0.0000941863% |
| 0103335873 | 0.0005580652% | 0103343331 | 0.0000941863% |
| 0103336251 | 0.0000027233% | 0103343356 | 0.0000133341% |
| 0103336327 | 0.0000000963% | 0103343539 | 0.0000006423% |
| 0103336335 | 0.0000012525% | 0103345047 | 0.0019637618% |
| 0103336343 | 0.0000001606% | 0103345690 | 0.0000650132% |
| 0103336350 | 0.0000888295% | 0103345708 | 0.0000011754% |
| 0103336426 | 0.0000004111% | 0103345724 | 0.0000064165% |
| 0103336434 | 0.0000004111% | 0103345864 | 0.0000167190% |
| 0103336442 | 0.0000004111% | 0103345922 | 0.0000020553% |
| 0103336459 | 0.0000004111% | 0103346169 | 0.0000025756% |
| 0103336467 | 0.0000004111% | 0103346193 | 0.0000005460% |
| 0103336475 | 0.0000004111% | 0103346201 | 0.0000093583% |
| 0103336657 | 0.0000005973% | 0103346219 | 0.0000008157% |
| 0103336871 | 0.0000068019% | 0103346227 | 0.0003089186% |
| 0103337093 | 0.0001164932% | 0103346235 | 0.0000005588% |
| 0103337101 | 0.0005901607% | 0103346243 | 0.0000252294% |
| 0103337291 | 0.0050385350% | 0103346250 | 0.0000178430% |
| 0103337309 | 0.0050497880% | 0103346268 | 0.0000178558% |
| 0103337390 | 0.0001487878% | 0103346292 | 0.0000005588% |
| 0103337648 | 0.0000459755% | 0103346300 | 0.0000093583% |
| 0103337663 | 0.0000002505% | 0103346516 | 0.0000005074% |
| 0103337721 | 0.0000004817% | 0103346524 | 0.0000011626% |
| 0103337747 | 0.0000014002% | 0103346557 | 0.0000005460% |
| 0103337754 | 0.0019673459% | 0103346565 | 0.0000011626% |
| 0103338075 | 0.0021953609% | 0103346599 | 0.0000012653% |
| 0103338463 | 0.0000028261% | 0103346623 | 0.0000295328% |
| 0103339859 | 0.0001110786% | 0103346631 | 0.0000005588% |
| 0103341384 | 0.0010173838% | 0103346672 | 0.0000784693% |
| 0103341400 | 0.0010010824% | 0103346680 | 0.0002396663% |
| 0103341418 | 0.0010173838% | 0103346714 | 0.0000169181% |
| 0103341475 | 0.0005158792% | 0103346748 | 0.0001233080% |
| 0103341509 | 0.0004090782% | 0103346763 | 0.0003987887% |
| 0103341517 | 0.0004324771% | 0103346813 | 0.0000004689% |
| 0103341533 | 0.0001185036% | 0103346847 | 0.0002587168% |
| 0103341558 | 0.0001363980% | 0103346995 | 0.0000108163% |
| 0103341616 | 0.0005569604% | 0103347001 | 0.0000012268% |
| 0103341970 | 0.0000011754% | 0103347035 | 0.0004778424% |
| 0103342010 | 0.0000312541% | 0103347068 | 0.0001155619% |
| 0103342341 | 0.0003630642% | 0103347084 | 0.0000019076% |
| 0103342812 | 0.0001922648% | 0103347118 | 0.0004380137% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103347209 | 0.0000026527% | 0103351110 | 0.0000812954% |
| 0103347662 | 0.0000417749% | 0103351136 | 0.0000789060% |
| 0103347696 | 0.0000873587% | 0103351144 | 0.0000890286% |
| 0103347845 | 0.0000012782% | 0103351276 | 0.0000000899% |
| 0103347993 | 0.0000005074% | 0103351326 | 0.0001142966% |
| 0103348090 | 0.0000009634% | 0103351334 | 0.0001118815% |
| 0103348215 | 0.0000004432% | 0103351342 | 0.0001247852% |
| 0103348223 | 0.0000019076% | 0103351417 | 0.0000005460% |
| 0103348322 | 0.0000011754% | 0103351524 | 0.0030027204% |
| 0103348462 | 0.0000013167% | 0103351722 | 0.0000013231% |
| 0103348470 | 0.0000013745% | 0103351730 | 0.0094315434% |
| 0103348496 | 0.0000396297% | 0103351748 | 0.0043390812% |
| 0103348553 | 0.0008750511% | 0103351904 | 0.0003822431% |
| 0103348595 | 0.0001162501% | 0103351938 | 0.0002624806% |
| 0103348611 | 0.0000004368% | 0103351961 | 0.0002848261% |
| 0103348629 | 0.0000004239% | 0103351979 | 0.0000008543% |
| 0103348678 | 0.0000013167% | 0103352175 | 0.0007026781% |
| 0103348686 | 0.0000013488% | 0103352191 | 0.0003673740% |
| 0103348777 | 0.0000295576% | 0103352209 | 0.0005510385% |
| 0103348793 | 0.0000007579% | 0103352514 | 0.0160961724% |
| 0103348819 | 0.0000004111% | 0103352613 | 0.0000049457% |
| 0103348827 | 0.0000075984% | 0103352621 | 0.0000049457% |
| 0103348835 | 0.0000004368% | 0103352738 | 0.0000004368% |
| 0103348850 | 0.0000019333% | 0103352878 | 0.0182068659% |
| 0103348884 | 0.0000004239% | 0103352886 | 0.0193335299% |
| 0103348959 | 0.0000008414% | 0103352894 | 0.0193332537% |
| 0103348991 | 0.0000487181% | 0103352902 | 0.0209216129% |
| 0103349171 | 0.0000011626% | 0103353082 | 0.0001896379% |
| 0103349197 | 0.0000044961% | 0103353116 | 0.0001290244% |
| 0103349379 | 0.0000045089% | 0103353124 | 0.0001290244% |
| 0103349395 | 0.0184558262% | 0103353157 | 0.0000124927% |
| 0103349486 | 0.0000030959% | 0103353165 | 0.0000813853% |
| 0103349635 | 0.0000007708% | 0103353397 | 0.0000197570% |
| 0103349924 | 0.0000156913% | 0103353405 | 0.0000947451% |
| 0103350179 | 0.0000188385% | 0103353454 | 0.0007229618% |
| 0103350245 | 0.0001129734% | 0103353462 | 0.0007342919% |
| 0103350450 | 0.0000004368% | 0103353595 | 0.0000080159% |
| 0103350484 | 0.0000204250% | 0103353611 | 0.0000207590% |
| 0103350641 | 0.0000015608% | 0103353652 | 0.0000008543% |
| 0103350682 | 0.0000026655% | 0103353876 | 0.0008417223% |
| 0103350773 | 0.0000005074% | 0103354189 | 0.0000103602% |
| 0103351102 | 0.0000008671% | 0103354312 | 0.0000072901% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103354338 | 0.0003380275% | 0103361606 | 0.0001019580% |
| 0103354346 | 0.0000067313% | 0103361614 | 0.0000606392% |
| 0103354361 | 0.0002504504% | 0103361648 | 0.0001346766% |
| 0103354379 | 0.0010929050% | 0103361986 | 0.0000549484% |
| 0103354502 | 0.0005464525% | 0103362133 | 0.0000014259% |
| 0103354510 | 0.0005088653% | 0103362422 | 0.0000014965% |
| 0103354569 | 0.0002596931% | 0103362547 | 0.0000116512% |
| 0103354577 | 0.0001130120% | 0103362885 | 0.0058258163% |
| 0103354585 | 0.0000874422% | 0103363008 | 0.0000004432% |
| 0103354726 | 0.0001056512% | 0103363370 | 0.0000867485% |
| 0103354742 | 0.0000011304% | 0103363396 | 0.0007347993% |
| 0103354767 | 0.0000025050% | 0103363644 | 0.0021856237% |
| 0103354775 | 0.0000124927% | 0103363651 | 0.0020103476% |
| 0103354783 | 0.0000011304% | 0103363784 | 0.0010138769% |
| 0103354809 | 0.0000074249% | 0103363826 | 0.0000066156% |
| 0103354858 | 0.0000018434% | 0103363834 | 0.0000012268% |
| 0103354866 | 0.0000048686% | 0103363867 | 0.0000012653% |
| 0103355541 | 0.0000774031% | 0103364048 | 0.0003149626% |
| 0103355558 | 0.0010156368% | 0103364329 | 0.0000140277% |
| 0103355566 | 0.0011019357% | 0103364345 | 0.0000408372% |
| 0103355590 | 0.0000185880% | 0103364402 | 0.0002702524% |
| 0103355640 | 0.0000444405% | 0103364410 | 0.0002702781% |
| 0103356762 | 0.0101133725% | 0103364428 | 0.0002746521% |
| 0103356887 | 0.0050847610% | 0103364436 | 0.0002952698% |
| 0103356937 | 0.0050849858% | 0103364683 | 0.0007635999% |
| 0103356994 | 0.0026943606% | 0103364691 | 0.0007635485% |
| 0103359188 | 0.0006541334% | 0103364733 | 0.0000016379% |
| 0103359196 | 0.0006541591% | 0103364774 | 0.0000482428% |
| 0103359204 | 0.0006113308% | 0103364782 | 0.0000056008% |
| 0103359618 | 0.0000160638% | 0103364790 | 0.0000067056% |
| 0103360988 | 0.0000344399% | 0103364808 | 0.0000067056% |
| 0103360996 | 0.0000344528% | 0103364824 | 0.0000245485% |
| 0103361002 | 0.0000344399% | 0103364832 | 0.0017341218% |
| 0103361093 | 0.0000011882% | 0103364865 | 0.0025422264% |
| 0103361127 | 0.0005074266% | 0103364915 | 0.0000011626% |
| 0103361135 | 0.0000934027% | 0103364931 | 0.0000004432% |
| 0103361143 | 0.0000933898% | 0103365151 | 0.0002149700% |
| 0103361150 | 0.0000934027% | 0103365656 | 0.0001814100% |
| 0103361168 | 0.0000934027% | 0103365664 | 0.0001992402% |
| 0103361192 | 0.0000148370% | 0103365680 | 0.0000850785% |
| 0103361267 | 0.0001685706% | 0103365714 | 0.0000316909% |
| 0103361275 | 0.0000436119% | 0103366068 | 0.0000006423% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103366076 | 0.0000006102% | 0103373619 | 0.0001395837% |
| 0103366332 | 0.0002261588% | 0103373627 | 0.0001186128% |
| 0103366365 | 0.0001704910% | 0103373643 | 0.0223040905% |
| 0103366381 | 0.0000040272% | 0103373650 | 0.0222104695% |
| 0103366423 | 0.0013414928% | 0103373668 | 0.0223038015% |
| 0103366431 | 0.0001009047% | 0103373676 | 0.0222099171% |
| 0103366449 | 0.0000908014% | 0103373700 | 0.0002617484% |
| 0103366456 | 0.0002448432% | 0103373908 | 0.0000413189% |
| 0103366522 | 0.0000077204% | 0103374468 | 0.0000008157% |
| 0103366530 | 0.0039056278% | 0103374476 | 0.0000008799% |
| 0103366548 | 0.0001398664% | 0103374708 | 0.0000005203% |
| 0103366555 | 0.0000468683% | 0103374716 | 0.0001316963% |
| 0103366597 | 0.0000014965% | 0103374799 | 0.0000001477% |
| 0103367488 | 0.0002526535% | 0103375119 | 0.0000005203% |
| 0103369336 | 0.0000758551% | 0103375283 | 0.0140556819% |
| 0103369823 | 0.0008199357% | 0103375630 | 0.0006635623% |
| 0103369864 | 0.0001282151% | 0103375648 | 0.0006642945% |
| 0103369880 | 0.0006355710% | 0103376067 | 0.0000808651% |
| 0103369922 | 0.0000204635% | 0103376281 | 0.0000154279% |
| 0103370136 | 0.0000384029% | 0103376299 | 0.0000292245% |
| 0103370201 | 0.0000452433% | 0103376844 | 0.0000015736% |
| 0103370540 | 0.0000041749% | 0103377065 | 0.0161921186% |
| 0103370573 | 0.0053590149% | 0103377081 | 0.0371579342% |
| 0103370581 | 0.0051549704% | 0103377131 | 0.0000003982% |
| 0103370615 | 0.0000040272% | 0103377305 | 0.0000978152% |
| 0103370623 | 0.0000040272% | 0103377370 | 0.0000175861% |
| 0103371845 | 0.0185074154% | 0103377453 | 0.0000175861% |
| 0103371852 | 0.0181568567% | 0103377958 | 0.0000009056% |
| 0103371878 | 0.0000000899% | 0103378006 | 0.0002038133% |
| 0103372140 | 0.0022687753% | 0103378022 | 0.0000004368% |
| 0103372157 | 0.0001943330% | 0103378121 | 0.0000401628% |
| 0103372165 | 0.0001943330% | 0103378618 | 0.0000003211% |
| 0103372173 | 0.0000541070% | 0103379004 | 0.0004350784% |
| 0103372199 | 0.0000075855% | 0103379046 | 0.0000046502% |
| 0103372272 | 0.0077792244% | 0103379053 | 0.0000297897% |
| 0103372280 | 0.0079458166% | 0103379137 | 0.0000186266% |
| 0103372439 | 0.0003560503% | 0103379236 | 0.0000159097% |
| 0103372447 | 0.0000132698% | 0103379673 | 0.0001968637% |
| 0103372454 | 0.0000144131% | 0103379731 | 0.0014516786% |
| 0103372462 | 0.0000144131% | 0103379798 | 0.0000536381% |
| 0103372470 | 0.0000144131% | 0103379806 | 0.0000435990% |
| 0103373593 | 0.0003176410% | 0103379814 | 0.0000011433% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103379822 | 0.0000010405% | 0103385662 | 0.0000005203% |
| 0103379830 | 0.0000011433% | 0103385860 | 0.0000017342% |
| 0103379848 | 0.0150482924% | 0103386108 | 0.0068934148% |
| 0103379905 | 0.0116488001% | 0103386116 | 0.0068962152% |
| 0103379962 | 0.0000873972% | 0103386280 | 0.0011505189% |
| 0103379970 | 0.0000011626% | 0103386561 | 0.0003841572% |
| 0103379996 | 0.0000062688% | 0103386884 | 0.0000325066% |
| 0103380036 | 0.0000177466% | 0103386892 | 0.0000108676% |
| 0103380234 | 0.0000612558% | 0103386900 | 0.0000000642% |
| 0103380275 | 0.0000676916% | 0103388039 | 0.0000056779% |
| 0103380317 | 0.0003237878% | 0103388047 | 0.0000053632% |
| 0103380366 | 0.0000157170% | 0103388054 | 0.0000053760% |
| 0103380572 | 0.0005869043% | 0103388286 | 0.0000353969% |
| 0103380580 | 0.0005568962% | 0103388294 | 0.0000000257% |
| 0103380598 | 0.0005568962% | 0103388310 | 0.0000000257% |
| 0103380606 | 0.0000015479% | 0103388690 | 0.0000002955% |
| 0103380663 | 0.0000032372% | 0103388708 | 0.0000003854% |
| 0103381349 | 0.0000203351% | 0103389003 | 0.0001053365% |
| 0103381547 | 0.0000007322% | 0103389011 | 0.0001053494% |
| 0103381554 | 0.0000007836% | 0103389359 | 0.0000291088% |
| 0103381604 | 0.0016855450% | 0103390464 | 0.0000038152% |
| 0103381638 | 0.0103709717% | 0103391199 | 0.0153738657% |
| 0103381646 | 0.0107041499% | 0103391256 | 0.0000133854% |
| 0103381653 | 0.0098121743% | 0103391306 | 0.0003919996% |
| 0103382289 | 0.0000654114% | 0103391314 | 0.0003920381% |
| 0103382750 | 0.0000004689% | 0103391322 | 0.0000573313% |
| 0103384095 | 0.0085679701% | 0103391348 | 0.0000685073% |
| 0103384103 | 0.0027387047% | 0103391488 | 0.0000007836% |
| 0103384111 | 0.0027345233% | 0103392445 | 0.0000004368% |
| 0103384129 | 0.0025884652% | 0103392551 | 0.0000007451% |
| 0103384897 | 0.0000534262% | 0103393211 | 0.0000118504% |
| 0103384905 | 0.0000102832% | 0103393278 | 0.0000053182% |
| 0103384921 | 0.0033203357% | 0103393286 | 0.0000048236% |
| 0103384939 | 0.0033206633% | 0103393294 | 0.0000074451% |
| 0103384954 | 0.0001951488% | 0103393302 | 0.0005983885% |
| 0103384962 | 0.0001884560% | 0103393351 | 0.0000557449% |
| 0103384988 | 0.0001881092% | 0103393369 | 0.0000603758% |
| 0103384996 | 0.0010134658% | 0103393385 | 0.0001789886% |
| 0103385043 | 0.0000390901% | 0103394409 | 0.0000100905% |
| 0103385167 | 0.0000123899% | 0103395158 | 0.0000064551% |
| 0103385324 | 0.0000661757% | 0103395687 | 0.0000693230% |
| 0103385332 | 0.0000021453% | 0103395729 | 0.0001345481% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103395737 | 0.0001310926% | 0103401535 | 0.0000005973% |
| 0103396081 | 0.0000012782% | 0103401550 | 0.0000007451% |
| 0103396198 | 0.0000027619% | 0103401683 | 0.0000000257% |
| 0103396461 | 0.0000226152% | 0103401717 | 0.0001446515% |
| 0103396537 | 0.0000062560% | 0103401725 | 0.0002600913% |
| 0103396651 | 0.0048016563% | 0103401899 | 0.0000012396% |
| 0103396792 | 0.0001714031% | 0103401931 | 0.0001950910% |
| 0103396826 | 0.0000009056% | 0103401980 | 0.0000035326% |
| 0103396909 | 0.0000010791% | 0103402004 | 0.0000034427% |
| 0103397683 | 0.0017282641% | 0103402137 | 0.0000154922% |
| 0103397691 | 0.0017282962% | 0103402327 | 0.0000014773% |
| 0103397816 | 0.0008818401% | 0103402442 | 0.0009536681% |
| 0103397840 | 0.0053924914% | 0103402459 | 0.0018109468% |
| 0103398061 | 0.0000002955% | 0103402905 | 0.0000006680% |
| 0103398079 | 0.0000002826% | 0103402954 | 0.0004518295% |
| 0103398103 | 0.0000085040% | 0103403028 | 0.0000032821% |
| 0103398111 | 0.0000085040% | 0103403267 | 0.0000358658% |
| 0103398178 | 0.0004294005% | 0103403283 | 0.0000018819% |
| 0103398186 | 0.0004476288% | 0103403325 | 0.0000018819% |
| 0103398194 | 0.0004410132% | 0103403341 | 0.0000017856% |
| 0103398202 | 0.0004411095% | 0103403382 | 0.0000018819% |
| 0103398822 | 0.0000038152% | 0103403606 | 0.0019843346% |
| 0103398830 | 0.0000038152% | 0103403812 | 0.0000116769% |
| 0103398897 | 0.0001345224% | 0103404042 | 0.0000573891% |
| 0103398954 | 0.0001345224% | 0103404240 | 0.0000143489% |
| 0103399002 | 0.0000004432% | 0103404513 | 0.0000277215% |
| 0103399010 | 0.0000001349% | 0103404554 | 0.0000541070% |
| 0103399366 | 0.0000482814% | 0103404562 | 0.0000540685% |
| 0103399374 | 0.0000560403% | 0103404570 | 0.0000541070% |
| 0103399382 | 0.0003085589% | 0103404745 | 0.0001910830% |
| 0103399432 | 0.0217636821% | 0103404851 | 0.0000065835% |
| 0103399770 | 0.0001454415% | 0103404869 | 0.0000015479% |
| 0103399846 | 0.0004094251% | 0103405155 | 0.0000848794% |
| 0103399895 | 0.0000673704% | 0103405346 | 0.0000075727% |
| 0103399903 | 0.0000673897% | 0103405668 | 0.0188401054% |
| 0103400347 | 0.0000415309% | 0103405965 | 0.0000003083% |
| 0103400354 | 0.0000243045% | 0103405973 | 0.0000013874% |
| 0103400446 | 0.0000485833% | 0103405981 | 0.0000013874% |
| 0103400453 | 0.0000015736% | 0103406195 | 0.0000010277% |
| 0103400602 | 0.0000406959% | 0103406203 | 0.0000010277% |
| 0103400826 | 0.0019356807% | 0103406211 | 0.0000010277% |
| 0103401097 | 0.0000017727% | 0103406294 | 0.0001322102% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103406377 | 0.0000025178% | 0103411112 | 0.0000002120% |
| 0103406419 | 0.0000013745% | 0103411765 | 0.0000009056% |
| 0103406450 | 0.0000000514% | 0103411773 | 0.0000009056% |
| 0103406583 | 0.0000008928% | 0103411872 | 0.0000015608% |
| 0103406591 | 0.0000009763% | 0103411955 | 0.0009611894% |
| 0103406690 | 0.0000087738% | 0103412078 | 0.0000133469% |
| 0103406708 | 0.0000794777% | 0103412086 | 0.0000159867% |
| 0103406963 | 0.0000005074% | 0103412136 | 0.0000008286% |
| 0103406971 | 0.0000005074% | 0103412144 | 0.0000008414% |
| 0103406989 | 0.0000014131% | 0103412151 | 0.0001752376% |
| 0103406997 | 0.0000047466% | 0103412177 | 0.0001437972% |
| 0103407011 | 0.0000460012% | 0103412292 | 0.0001251578% |
| 0103407060 | 0.0000146636% | 0103412300 | 0.0000502789% |
| 0103407110 | 0.0000003083% | 0103412615 | 0.0001313495% |
| 0103408092 | 0.0000009313% | 0103412631 | 0.0081145478% |
| 0103408167 | 0.0000084912% | 0103412649 | 0.0041507986% |
| 0103408332 | 0.0000174961% | 0103412656 | 0.0043378930% |
| 0103408340 | 0.0000009570% | 0103412706 | 0.0003749210% |
| 0103408357 | 0.0000009570% | 0103412714 | 0.0000000899% |
| 0103408431 | 0.0000010662% | 0103412730 | 0.0000014901% |
| 0103408456 | 0.0000010662% | 0103412748 | 0.0000014901% |
| 0103409256 | 0.0000940257% | 0103412755 | 0.0000019205% |
| 0103409298 | 0.0000431302% | 0103412821 | 0.0000297190% |
| 0103409488 | 0.0001428145% | 0103412912 | 0.0000004368% |
| 0103409637 | 0.0000033335% | 0103413027 | 0.0000004368% |
| 0103409645 | 0.0000076369% | 0103413282 | 0.0000003083% |
| 0103409801 | 0.0000044254% | 0103413316 | 0.0000004368% |
| 0103409983 | 0.0000011754% | 0103413399 | 0.0000002376% |
| 0103410213 | 0.0000719307% | 0103413431 | 0.0000003083% |
| 0103410221 | 0.0000332003% | 0103413464 | 0.0000022031% |
| 0103410239 | 0.0000331874% | 0103414249 | 0.0021886104% |
| 0103410247 | 0.0000332003% | 0103414256 | 0.0023012691% |
| 0103410288 | 0.0000137066% | 0103414363 | 0.0000235851% |
| 0103410338 | 0.0000279848% | 0103414504 | 0.0012786634% |
| 0103410346 | 0.0000096922% | 0103414553 | 0.0000004432% |
| 0103410353 | 0.0000133598% | 0103414561 | 0.0000004560% |
| 0103410437 | 0.0000005203% | 0103414587 | 0.0047223327% |
| 0103410502 | 0.0000003468% | 0103414629 | 0.0000015351% |
| 0103410650 | 0.0002966829% | 0103414637 | 0.0000015351% |
| 0103411088 | 0.0000146251% | 0103414645 | 0.0000015351% |
| 0103411096 | 0.0000138415% | 0103414652 | 0.0000015351% |
| 0103411104 | 0.0000000963% | 0103414983 | 0.0000004560% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103415212 | 0.0000004432% | 0103419057 | 0.0014058251% |
| 0103415220 | 0.0000012268% | 0103419081 | 0.0305157470% |
| 0103415626 | 0.0000004689% | 0103419404 | 0.0000009891% |
| 0103415733 | 0.0000003854% | 0103419412 | 0.0000076241% |
| 0103415741 | 0.0000004432% | 0103419446 | 0.0000101483% |
| 0103415956 | 0.0000262827% | 0103419461 | 0.0000076241% |
| 0103416426 | 0.0000076690% | 0103419503 | 0.0000011626% |
| 0103416749 | 0.0009418113% | 0103419545 | 0.0000014901% |
| 0103416756 | 0.0009491463% | 0103419560 | 0.0000037703% |
| 0103417002 | 0.0000032950% | 0103419958 | 0.0000198534% |
| 0103417010 | 0.0000032950% | 0103420121 | 0.0002702396% |
| 0103417259 | 0.0000246256% | 0103420188 | 0.0000506258% |
| 0103417341 | 0.0000008671% | 0103420279 | 0.0007567337% |
| 0103417457 | 0.0000047723% | 0103420386 | 0.0000798502% |
| 0103417465 | 0.0000021967% | 0103420410 | 0.0000019718% |
| 0103417507 | 0.0000012653% | 0103420428 | 0.0000056522% |
| 0103417523 | 0.0000145737% | 0103420493 | 0.0000027747% |
| 0103417648 | 0.0000327764% | 0103420519 | 0.0000008671% |
| 0103417671 | 0.0000378698% | 0103420535 | 0.0000006808% |
| 0103417754 | 0.0000008286% | 0103420543 | 0.0000007579% |
| 0103417788 | 0.0000029353% | 0103420576 | 0.0000019975% |
| 0103417838 | 0.0000019462% | 0103420592 | 0.0000041749% |
| 0103417879 | 0.0000007451% | 0103420626 | 0.0000006423% |
| 0103417903 | 0.0000132827% | 0103420642 | 0.0004424262% |
| 0103418117 | 0.0000104245% | 0103420675 | 0.0000011626% |
| 0103418125 | 0.0000010534% | 0103420949 | 0.0000132249% |
| 0103418208 | 0.0000295328% | 0103421079 | 0.0000617182% |
| 0103418513 | 0.0000011433% | 0103421087 | 0.0000091848% |
| 0103418703 | 0.0000152417% | 0103421111 | 0.0008499758% |
| 0103418711 | 0.0000037703% | 0103421129 | 0.0002125036% |
| 0103418737 | 0.0000025178% | 0103421269 | 0.0000037703% |
| 0103418745 | 0.0000013231% | 0103421285 | 0.0000030638% |
| 0103418752 | 0.0000032372% | 0103421335 | 0.0000030638% |
| 0103418786 | 0.0000018434% | 0103421780 | 0.0000008157% |
| 0103418828 | 0.0000073350% | 0103421798 | 0.0000008286% |
| 0103418885 | 0.0000010020% | 0103422432 | 0.0000624954% |
| 0103418935 | 0.0000005588% | 0103422499 | 0.0017915045% |
| 0103418968 | 0.0062238792% | 0103422515 | 0.0004340250% |
| 0103418984 | 0.0010244940% | 0103422523 | 0.0004381999% |
| 0103419024 | 0.0000023444% | 0103422531 | 0.0004340379% |
| 0103419032 | 0.0001330259% | 0103422580 | 0.0004381229% |
| 0103419040 | 0.0006421738% | 0103422598 | 0.0004596012% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103422630 | 0.0000013360% | 0103429924 | 0.0007603756% |
| 0103423513 | 0.0000007900% | 0103429932 | 0.0006631898% |
| 0103423521 | 0.0000007579% | 0103430419 | 0.0000477097% |
| 0103423539 | 0.0000007708% | 0103430492 | 0.0000378633% |
| 0103423638 | 0.0009563465% | 0103430526 | 0.0000166804% |
| 0103424024 | 0.0000022031% | 0103430542 | 0.0001874926% |
| 0103424149 | 0.0000014002% | 0103430583 | 0.0000057742% |
| 0103424198 | 0.0000069753% | 0103430591 | 0.0000035583% |
| 0103424230 | 0.0009530258% | 0103431284 | 0.0001324414% |
| 0103424305 | 0.0000006294% | 0103431292 | 0.0001198396% |
| 0103424313 | 0.0000192239% | 0103431458 | 0.0000005074% |
| 0103424339 | 0.0000061082% | 0103431581 | 0.0000004111% |
| 0103424735 | 0.0001692771% | 0103431599 | 0.0000034941% |
| 0103424743 | 0.0003413481% | 0103431607 | 0.0000007836% |
| 0103424792 | 0.0003578423% | 0103431862 | 0.0000004432% |
| 0103424966 | 0.0000708966% | 0103432035 | 0.0000014773% |
| 0103424990 | 0.0000028903% | 0103432084 | 0.0000379725% |
| 0103425054 | 0.0000024022% | 0103432100 | 0.0000000963% |
| 0103425575 | 0.0000004560% | 0103432142 | 0.0000181449% |
| 0103425914 | 0.0000261607% | 0103432159 | 0.0000181449% |
| 0103425922 | 0.0000267067% | 0103432167 | 0.0000515442% |
| 0103425930 | 0.0000266810% | 0103432175 | 0.0000181449% |
| 0103425955 | 0.0000267067% | 0103432183 | 0.0000054274% |
| 0103425989 | 0.0000196543% | 0103432340 | 0.0024802255% |
| 0103425997 | 0.0000011882% | 0103432449 | 0.0000179586% |
| 0103426003 | 0.0000011882% | 0103432480 | 0.0000320634% |
| 0103426011 | 0.0000049714% | 0103432548 | 0.0000000257% |
| 0103426029 | 0.0000017214% | 0103432795 | 0.0002082773% |
| 0103426037 | 0.0000011882% | 0103432803 | 0.0001865099% |
| 0103426045 | 0.0000011882% | 0103432811 | 0.0002017708% |
| 0103426052 | 0.0000017214% | 0103432829 | 0.0000998642% |
| 0103426094 | 0.0000744935% | 0103432845 | 0.0000983227% |
| 0103426102 | 0.0000007451% | 0103433090 | 0.0000888295% |
| 0103426144 | 0.0000004432% | 0103433108 | 0.0000663170% |
| 0103426565 | 0.0000192239% | 0103433116 | 0.0000652380% |
| 0103426581 | 0.0000017085% | 0103433124 | 0.0000670300% |
| 0103426599 | 0.0000277472% | 0103433132 | 0.0000670300% |
| 0103426987 | 0.0020382939% | 0103433140 | 0.0000623477% |
| 0103426995 | 0.0000006551% | 0103433264 | 0.0000412675% |
| 0103427001 | 0.0000006551% | 0103433397 | 0.0000509854% |
| 0103427019 | 0.0001470408% | 0103433413 | 0.0000279720% |
| 0103427167 | 0.0000009056% | 0103433439 | 0.0000251073% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103433470 | 0.0000199304% | 0103437117 | 0.0006483720% |
| 0103433504 | 0.0000190505% | 0103437307 | 0.0007213753% |
| 0103433512 | 0.0000451213% | 0103437406 | 0.0000160831% |
| 0103433769 | 0.0000005074% | 0103437752 | 0.0000008671% |
| 0103433785 | 0.0000273168% | 0103438503 | 0.0000020297% |
| 0103433801 | 0.0000362769% | 0103438537 | 0.0000008928% |
| 0103433843 | 0.0000929081% | 0103438545 | 0.0001014121% |
| 0103433850 | 0.0000929081% | 0103438628 | 0.0000058385% |
| 0103434387 | 0.0000682568% | 0103438636 | 0.0000053760% |
| 0103434395 | 0.0000008029% | 0103438651 | 0.0000009634% |
| 0103434791 | 0.0000002955% | 0103438669 | 0.0000008799% |
| 0103434825 | 0.0000002955% | 0103438677 | 0.0000011754% |
| 0103435160 | 0.0025576800% | 0103438875 | 0.0000014773% |
| 0103435434 | 0.0000187743% | 0103438883 | 0.0000004239% |
| 0103435459 | 0.0000290382% | 0103439030 | 0.0001375091% |
| 0103435475 | 0.0000128652% | 0103439097 | 0.0002268782% |
| 0103435509 | 0.0000024279% | 0103439105 | 0.0002097610% |
| 0103435541 | 0.0000024279% | 0103439113 | 0.0002146103% |
| 0103435590 | 0.0000146122% | 0103439170 | 0.0000014516% |
| 0103435616 | 0.0000067056% | 0103439188 | 0.0000014516% |
| 0103435624 | 0.0000067056% | 0103439204 | 0.0000013874% |
| 0103435640 | 0.0000057742% | 0103439212 | 0.0000012782% |
| 0103435665 | 0.0000221207% | 0103439220 | 0.0000012782% |
| 0103435681 | 0.0000053182% | 0103439246 | 0.0000013874% |
| 0103435715 | 0.0000054146% | 0103439253 | 0.0000011754% |
| 0103435830 | 0.0000010791% | 0103439295 | 0.0000004689% |
| 0103435848 | 0.0000011433% | 0103439311 | 0.0000012011% |
| 0103435855 | 0.0000010791% | 0103439329 | 0.0000012011% |
| 0103435863 | 0.0000338940% | 0103439360 | 0.0000004432% |
| 0103435871 | 0.0000058385% | 0103439378 | 0.0000004111% |
| 0103435889 | 0.0000072901% | 0103439410 | 0.0000009634% |
| 0103436069 | 0.0000100391% | 0103439428 | 0.0000001734% |
| 0103436697 | 0.0000145994% | 0103439444 | 0.0000007900% |
| 0103436705 | 0.0000007708% | 0103439469 | 0.0000005973% |
| 0103436713 | 0.0000029995% | 0103439683 | 0.0000006680% |
| 0103436747 | 0.0001530013% | 0103439915 | 0.0000443891% |
| 0103436788 | 0.0000004111% | 0103440046 | 0.0000193588% |
| 0103436903 | 0.0000228015% | 0103440061 | 0.0000012910% |
| 0103436911 | 0.0000003340% | 0103440145 | 0.0000142782% |
| 0103436929 | 0.0000003340% | 0103440152 | 0.0019382434% |
| 0103436937 | 0.0001183366% | 0103440178 | 0.0000374523% |
| 0103437083 | 0.0000001477% | 0103440293 | 0.0034967166% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103440384 | 0.0000013039% | 0103446175 | 0.0000016957% |
| 0103441481 | 0.0005275754% | 0103446233 | 0.0000118825% |
| 0103441499 | 0.0005275754% | 0103446258 | 0.0000123706% |
| 0103441655 | 0.0000350950% | 0103446266 | 0.0000849308% |
| 0103441663 | 0.0000046566% | 0103446274 | 0.0000084912% |
| 0103441671 | 0.0000087095% | 0103446506 | 0.0001893374% |
| 0103442364 | 0.0000109897% | 0103446589 | 0.0000754120% |
| 0103442463 | 0.0000004689% | 0103446597 | 0.0000047723% |
| 0103442521 | 0.0000044768% | 0103446605 | 0.0000010534% |
| 0103442539 | 0.0002691348% | 0103446613 | 0.0000010534% |
| 0103442570 | 0.0000044254% | 0103446639 | 0.0000010534% |
| 0103442695 | 0.0000802163% | 0103446670 | 0.0000434128% |
| 0103442901 | 0.0002695587% | 0103446696 | 0.0000042392% |
| 0103442992 | 0.0000010919% | 0103446712 | 0.0000165584% |
| 0103443008 | 0.0000010919% | 0103446720 | 0.0000437082% |
| 0103443131 | 0.0000015479% | 0103446795 | 0.0000054017% |
| 0103443164 | 0.0000046502% | 0103446803 | 0.0000825607% |
| 0103443388 | 0.0000004432% | 0103446837 | 0.0000053054% |
| 0103443545 | 0.0001314523% | 0103446894 | 0.0000013231% |
| 0103443552 | 0.0000697212% | 0103446902 | 0.0000013231% |
| 0103443735 | 0.0000723739% | 0103447314 | 0.0024134653% |
| 0103443743 | 0.0000567725% | 0103447322 | 0.0000262956% |
| 0103443768 | 0.0000592518% | 0103447348 | 0.0008745758% |
| 0103443776 | 0.0000410299% | 0103447363 | 0.0000221977% |
| 0103443883 | 0.0000008157% | 0103447421 | 0.0000221977% |
| 0103443891 | 0.0000008157% | 0103447447 | 0.0000269572% |
| 0103444337 | 0.0004717856% | 0103447488 | 0.0001381193% |
| 0103444345 | 0.0004721324% | 0103447504 | 0.0000646150% |
| 0103444600 | 0.0000347739% | 0103447538 | 0.0000011626% |
| 0103444816 | 0.0003365309% | 0103447553 | 0.0000238677% |
| 0103444964 | 0.0097102420% | 0103447561 | 0.0000089343% |
| 0103444972 | 0.0098092776% | 0103447652 | 0.0002976142% |
| 0103444980 | 0.0011915873% | 0103447694 | 0.0000094417% |
| 0103444998 | 0.0188156788% | 0103447702 | 0.0000044640% |
| 0103445979 | 0.0000242146% | 0103447736 | 0.0000044640% |
| 0103446043 | 0.0000051576% | 0103447769 | 0.0000001092% |
| 0103446050 | 0.0000029995% | 0103447835 | 0.0006445182% |
| 0103446068 | 0.0000057229% | 0103447843 | 0.0006097764% |
| 0103446076 | 0.0000057229% | 0103447850 | 0.0000010405% |
| 0103446084 | 0.0000009634% | 0103447983 | 0.0005529718% |
| 0103446118 | 0.0016763730% | 0103448213 | 0.0000007065% |
| 0103446167 | 0.0002406233% | 0103448254 | 0.0000190120% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103448262 | 0.0000057742% | 0103452652 | 0.0000026655% |
| 0103448270 | 0.0000054017% | 0103452660 | 0.0000044640% |
| 0103448437 | 0.0000306375% | 0103452751 | 0.0021078031% |
| 0103448445 | 0.0000057036% | 0103452918 | 0.0016522676% |
| 0103448494 | 0.0000057036% | 0103453320 | 0.0011264778% |
| 0103448502 | 0.0000018370% | 0103454146 | 0.0000097308% |
| 0103448577 | 0.0000050677% | 0103454153 | 0.0000097501% |
| 0103448601 | 0.0000050677% | 0103454161 | 0.0000097436% |
| 0103448676 | 0.0000001734% | 0103454179 | 0.0003116291% |
| 0103448684 | 0.0000001606% | 0103454237 | 0.0000587701% |
| 0103448700 | 0.0000005845% | 0103454245 | 0.0000114393% |
| 0103448767 | 0.0000181449% | 0103455416 | 0.0000031216% |
| 0103448783 | 0.0000212921% | 0103455424 | 0.0000710251% |
| 0103448866 | 0.0000266810% | 0103455499 | 0.0002385487% |
| 0103448999 | 0.0000043483% | 0103455549 | 0.0000007065% |
| 0103449054 | 0.0000007065% | 0103455564 | 0.0000083306% |
| 0103449070 | 0.0000054017% | 0103455630 | 0.0000004111% |
| 0103449252 | 0.0000001734% | 0103455648 | 0.0000004239% |
| 0103449385 | 0.0000070653% | 0103455804 | 0.0000096537% |
| 0103449393 | 0.0000051448% | 0103456927 | 0.0001276499% |
| 0103449567 | 0.0000965435% | 0103456935 | 0.0001275343% |
| 0103449963 | 0.0002105703% | 0103457289 | 0.0000651352% |
| 0103450094 | 0.0014147338% | 0103458022 | 0.0000000385% |
| 0103450318 | 0.0000005845% | 0103458048 | 0.0000000385% |
| 0103450326 | 0.0000004560% | 0103458071 | 0.0000018434% |
| 0103450359 | 0.0000094674% | 0103458337 | 0.0000397967% |
| 0103450383 | 0.0000005845% | 0103458345 | 0.0000218638% |
| 0103450763 | 0.0000203222% | 0103458352 | 0.0000397967% |
| 0103450904 | 0.0000004432% | 0103458790 | 0.0000451341% |
| 0103451373 | 0.0000473501% | 0103459137 | 0.0000044254% |
| 0103451498 | 0.0000007579% | 0103459145 | 0.0000044254% |
| 0103451506 | 0.0000003982% | 0103459152 | 0.0000044254% |
| 0103451514 | 0.0000014773% | 0103459244 | 0.0000088380% |
| 0103451837 | 0.0002838691% | 0103459541 | 0.0000116769% |
| 0103451886 | 0.0000859456% | 0103459558 | 0.0000053054% |
| 0103451944 | 0.0002739456% | 0103459566 | 0.0000130643% |
| 0103451951 | 0.0002655315% | 0103460622 | 0.0000334700% |
| 0103451985 | 0.0002803493% | 0103460929 | 0.0000009891% |
| 0103451993 | 0.0002655058% | 0103460937 | 0.0000001991% |
| 0103452017 | 0.0002796813% | 0103460952 | 0.0000926383% |
| 0103452538 | 0.0000020810% | 0103460960 | 0.0000009891% |
| 0103452645 | 0.0426367310% | 0103460978 | 0.0000097179% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103460986 | 0.0000652701% | 0103467106 | 0.0000013231% |
| 0103460994 | 0.0000134368% | 0103467148 | 0.0000482107% |
| 0103461000 | 0.0000134433% | 0103467155 | 0.0000346390% |
| 0103461026 | 0.0000016635% | 0103467908 | 0.0000559311% |
| 0103461034 | 0.0000068276% | 0103467965 | 0.0025958260% |
| 0103461042 | 0.0000068276% | 0103467973 | 0.0025960829% |
| 0103461059 | 0.0000068276% | 0103469136 | 0.0002086948% |
| 0103461133 | 0.0000068276% | 0103469144 | 0.0002154517% |
| 0103461141 | 0.0000673190% | 0103469151 | 0.0000148563% |
| 0103461158 | 0.0000236686% | 0103469938 | 0.0052574808% |
| 0103461166 | 0.0000236686% | 0103469946 | 0.0053587709% |
| 0103461174 | 0.0000134368% | 0103470126 | 0.0000004111% |
| 0103461190 | 0.0000001991% | 0103470134 | 0.0000343179% |
| 0103461208 | 0.0000009891% | 0103470415 | 0.0000142269% |
| 0103461216 | 0.0000506643% | 0103470910 | 0.0000803576% |
| 0103461224 | 0.0000538501% | 0103470951 | 0.0000018370% |
| 0103461232 | 0.0000538501% | 0103471876 | 0.0034679225% |
| 0103461240 | 0.0000506643% | 0103472205 | 0.0000035583% |
| 0103461257 | 0.0000115999% | 0103472296 | 0.0000041749% |
| 0103462586 | 0.0000136809% | 0103472684 | 0.0000773196% |
| 0103462594 | 0.0000075598% | 0103472916 | 0.0000010919% |
| 0103462602 | 0.0000136809% | 0103473229 | 0.0003272690% |
| 0103462610 | 0.0000242274% | 0103474458 | 0.0000035198% |
| 0103463212 | 0.0000045860% | 0103474482 | 0.0000293337% |
| 0103463295 | 0.0004106005% | 0103475430 | 0.0000093711% |
| 0103463303 | 0.0004338002% | 0103475463 | 0.0001422300% |
| 0103463311 | 0.0004161307% | 0103477089 | 0.0000352813% |
| 0103463485 | 0.0000004432% | 0103477105 | 0.0009736692% |
| 0103463618 | 0.0000050934% | 0103477576 | 0.0000611723% |
| 0103463683 | 0.0000009313% | 0103477592 | 0.0001100767% |
| 0103463741 | 0.0000003725% | 0103477600 | 0.0000172007% |
| 0103463774 | 0.0000002698% | 0103477618 | 0.0002874017% |
| 0103463782 | 0.0000002376% | 0103477634 | 0.0000030766% |
| 0103463949 | 0.0000003597% | 0103477642 | 0.0000030766% |
| 0103464459 | 0.0000004368% | 0103477667 | 0.0000015865% |
| 0103464483 | 0.0000017984% | 0103477675 | 0.0003958534% |
| 0103464491 | 0.0000003597% | 0103478194 | 0.0000035583% |
| 0103464673 | 0.0000005074% | 0103478608 | 0.0000077204% |
| 0103464947 | 0.0000101997% | 0103479549 | 0.0000003597% |
| 0103465480 | 0.0000118825% | 0103479556 | 0.0000587572% |
| 0103465886 | 0.0002740291% | 0103479820 | 0.0000926383% |
| 0103466686 | 0.1075995318% | 0103479879 | 0.0000369898% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103479887 | 0.0000245229% | 0103486874 | 0.0000025885% |
| 0103479895 | 0.0000083049% | 0103486882 | 0.0000013231% |
| 0103480075 | 0.0000847317% | 0103486916 | 0.0000387304% |
| 0103480083 | 0.0000151582% | 0103486973 | 0.0000113751% |
| 0103480117 | 0.0000005331% | 0103487005 | 0.0000037060% |
| 0103480141 | 0.0000391865% | 0103487039 | 0.0000076112% |
| 0103480430 | 0.0000092683% | 0103487062 | 0.0002662124% |
| 0103480539 | 0.0000151967% | 0103487070 | 0.0000006294% |
| 0103480661 | 0.0000047466% | 0103487088 | 0.0000003468% |
| 0103480679 | 0.0000065193% | 0103487096 | 0.0000054531% |
| 0103480687 | 0.0000017470% | 0103487104 | 0.0000004432% |
| 0103481503 | 0.0000001734% | 0103487260 | 0.0000133469% |
| 0103481560 | 0.0000001734% | 0103487393 | 0.0000216133% |
| 0103481719 | 0.0000338683% | 0103487401 | 0.0000691367% |
| 0103481727 | 0.0000051191% | 0103487419 | 0.0001990539% |
| 0103481743 | 0.0000191725% | 0103487427 | 0.0002656150% |
| 0103481768 | 0.0000245871% | 0103487435 | 0.0000777499% |
| 0103481776 | 0.0000456030% | 0103487484 | 0.0000029353% |
| 0103481875 | 0.0000456030% | 0103487492 | 0.0000049585% |
| 0103481891 | 0.0000361099% | 0103487534 | 0.0000009570% |
| 0103481909 | 0.0000355190% | 0103487575 | 0.0005749897% |
| 0103482147 | 0.0000025756% | 0103487583 | 0.0005886256% |
| 0103482253 | 0.0000604400% | 0103487609 | 0.0004956405% |
| 0103482741 | 0.0000811862% | 0103488037 | 0.0004803217% |
| 0103483228 | 0.0000027747% | 0103488185 | 0.0012264254% |
| 0103483756 | 0.0000004817% | 0103488243 | 0.0008312658% |
| 0103483780 | 0.0000005074% | 0103488359 | 0.0000615576% |
| 0103483798 | 0.0000005074% | 0103489001 | 0.0000030766% |
| 0103483806 | 0.0000004817% | 0103489670 | 0.0000045603% |
| 0103484176 | 0.0000598812% | 0103489886 | 0.0000135203% |
| 0103484184 | 0.0000598812% | 0103489894 | 0.0019105091% |
| 0103484192 | 0.0000566505% | 0103490009 | 0.0002071854% |
| 0103484663 | 0.0000619173% | 0103490249 | 0.0000067184% |
| 0103484846 | 0.0000001092% | 0103490272 | 0.0003318679% |
| 0103484978 | 0.0000009313% | 0103490363 | 0.0062382666% |
| 0103485132 | 0.0000005074% | 0103490371 | 0.0001882248% |
| 0103485140 | 0.0000005074% | 0103490389 | 0.0000376771% |
| 0103486049 | 0.0000120944% | 0103490397 | 0.0000531436% |
| 0103486353 | 0.0000072387% | 0103490405 | 0.0000003725% |
| 0103486536 | 0.0000124541% | 0103490587 | 0.0001288510% |
| 0103486551 | 0.0000039052% | 0103490645 | 0.0000440551% |
| 0103486569 | 0.0000024793% | 0103490884 | 0.0204657498% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103490991 | 0.0000869476% | 0103495487 | 0.0000057871% |
| 0103491007 | 0.0000869476% | 0103495495 | 0.0000006423% |
| 0103491080 | 0.0000468555% | 0103495651 | 0.0000053632% |
| 0103491098 | 0.0000468555% | 0103495768 | 0.0000003982% |
| 0103491106 | 0.0000614420% | 0103495776 | 0.0000003982% |
| 0103491114 | 0.0000390259% | 0103495826 | 0.0000003725% |
| 0103491122 | 0.0000035069% | 0103496121 | 0.0000006423% |
| 0103491130 | 0.0000120816% | 0103496139 | 0.0000024022% |
| 0103491148 | 0.0000231355% | 0103496220 | 0.0000283317% |
| 0103491155 | 0.0000320698% | 0103496337 | 0.0000004368% |
| 0103491171 | 0.0008367895% | 0103496402 | 0.0000005203% |
| 0103491221 | 0.0000804925% | 0103496410 | 0.0000005460% |
| 0103491288 | 0.0000205984% | 0103497335 | 0.0000052283% |
| 0103491924 | 0.0000006423% | 0103498408 | 0.0000007065% |
| 0103492021 | 0.0000530279% | 0103498564 | 0.0000900563% |
| 0103492260 | 0.0000004689% | 0103499299 | 0.0000027876% |
| 0103492328 | 0.0000004432% | 0103500013 | 0.0000340288% |
| 0103492344 | 0.0000003982% | 0103500021 | 0.0000423851% |
| 0103492351 | 0.0001355437% | 0103500344 | 0.0001185357% |
| 0103492369 | 0.0001815835% | 0103500351 | 0.0000462517% |
| 0103492377 | 0.0001815706% | 0103500369 | 0.0000121715% |
| 0103492427 | 0.0000915079% | 0103500377 | 0.0000490008% |
| 0103493938 | 0.0000185174% | 0103500773 | 0.0000008671% |
| 0103494050 | 0.0000001477% | 0103501078 | 0.0000217610% |
| 0103494068 | 0.0000001477% | 0103501276 | 0.0000159032% |
| 0103494076 | 0.0000001349% | 0103501342 | 0.0192560819% |
| 0103494480 | 0.0000666510% | 0103501433 | 0.0011902256% |
| 0103494498 | 0.0007760412% | 0103501946 | 0.0000093326% |
| 0103494522 | 0.0000002376% | 0103502399 | 0.0000062367% |
| 0103494571 | 0.0001421080% | 0103502605 | 0.0000057100% |
| 0103494613 | 0.0000009313% | 0103502795 | 0.0000863631% |
| 0103494647 | 0.0000223198% | 0103503223 | 0.0000006423% |
| 0103494654 | 0.0002089196% | 0103503280 | 0.0000006423% |
| 0103494688 | 0.0000011176% | 0103503413 | 0.0000006423% |
| 0103494696 | 0.0000020104% | 0103503454 | 0.0000028968% |
| 0103494720 | 0.0000003211% | 0103503512 | 0.0000057999% |
| 0103494787 | 0.0000039758% | 0103503520 | 0.0000057999% |
| 0103495032 | 0.0000068148% | 0103503579 | 0.0000049071% |
| 0103495040 | 0.0000060119% | 0103503611 | 0.0000177723% |
| 0103495057 | 0.0000060119% | 0103503637 | 0.0000003468% |
| 0103495446 | 0.0000057871% | 0103503736 | 0.0000057999% |
| 0103495453 | 0.0001355565% | 0103503744 | 0.0000007065% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103503769 | 0.0000007065% | 0103507562 | 0.0686554113% |
| 0103503785 | 0.0000049328% | 0103507943 | 0.0001511322% |
| 0103504577 | 0.0000295199% | 0103508305 | 0.0068060369% |
| 0103504585 | 0.0000312027% | 0103508313 | 0.0000085618% |
| 0103504593 | 0.0000030830% | 0103508321 | 0.0000085618% |
| 0103504817 | 0.0000059220% | 0103508560 | 0.0000082663% |
| 0103504874 | 0.0000069882% | 0103508909 | 0.0000481850% |
| 0103504965 | 0.0003332552% | 0103508917 | 0.0000481850% |
| 0103504973 | 0.0000201231% | 0103508925 | 0.0000481850% |
| 0103504999 | 0.0001202699% | 0103508974 | 0.0002161968% |
| 0103505004 | 0.0000071616% | 0103509105 | 0.1019055082% |
| 0103505020 | 0.0007669077% | 0103509816 | 0.0010127079% |
| 0103505038 | 0.0015926369% | 0103509832 | 0.0010127336% |
| 0103505046 | 0.0007669976% | 0103509840 | 0.0010127079% |
| 0103505053 | 0.0015893997% | 0103509857 | 0.0004677070% |
| 0103505061 | 0.0000026141% | 0103510038 | 0.0000094032% |
| 0103505079 | 0.0000026141% | 0103510558 | 0.0000220821% |
| 0103505087 | 0.0000024664% | 0103510566 | 0.0000744935% |
| 0103505095 | 0.0000022416% | 0103510574 | 0.0000744935% |
| 0103505202 | 0.0000410812% | 0103510756 | 0.0000035583% |
| 0103505277 | 0.0000021838% | 0103511119 | 0.0000068148% |
| 0103505301 | 0.0000024150% | 0103514782 | 0.0000583462% |
| 0103505319 | 0.0000352685% | 0103514790 | 0.0000583462% |
| 0103505327 | 0.0000130643% | 0103516738 | 0.0000002698% |
| 0103505335 | 0.0000130643% | 0103516746 | 0.0000004111% |
| 0103505368 | 0.0000008286% | 0103516753 | 0.0000002633% |
| 0103505459 | 0.0000084655% | 0103516944 | 0.0000079709% |
| 0103505566 | 0.0000233475% | 0103516969 | 0.0000106107% |
| 0103505582 | 0.0000557706% | 0103516993 | 0.0000001606% |
| 0103505608 | 0.0000196414% | 0103517033 | 0.0000590784% |
| 0103505657 | 0.0000069625% | 0103517041 | 0.0000217096% |
| 0103505863 | 0.0001824249% | 0103517157 | 0.0001977886% |
| 0103505889 | 0.0000064165% | 0103517199 | 0.0000062110% |
| 0103505897 | 0.0000021838% | 0103517215 | 0.0000609475% |
| 0103505905 | 0.0000391736% | 0103517231 | 0.0000601895% |
| 0103505913 | 0.0000023187% | 0103517298 | 0.0000002698% |
| 0103505921 | 0.0000023187% | 0103517322 | 0.0000242916% |
| 0103506218 | 0.0000052925% | 0103517363 | 0.0000076112% |
| 0103506226 | 0.0000031087% | 0103517504 | 0.0000010919% |
| 0103507091 | 0.0004961093% | 0103517512 | 0.0000007451% |
| 0103507539 | 0.0001258386% | 0103517546 | 0.0000009763% |
| 0103507554 | 0.0002032288% | 0103518643 | 0.0000042520% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103519765 | 0.0000010405% | 0103527537 | 0.0000492769% |
| 0103519773 | 0.0000010405% | 0103527842 | 0.0000831966% |
| 0103519781 | 0.0000010405% | 0103527859 | 0.0000307082% |
| 0103519799 | 0.0000035712% | 0103527867 | 0.0000306953% |
| 0103520326 | 0.0000012525% | 0103527875 | 0.0000307082% |
| 0103520581 | 0.0000052026% | 0103528394 | 0.0000002248% |
| 0103520615 | 0.0160597992% | 0103528402 | 0.0000696827% |
| 0103520631 | 0.0001230639% | 0103528550 | 0.0000294942% |
| 0103520656 | 0.0000014131% | 0103528881 | 0.0011923838% |
| 0103520664 | 0.0000031729% | 0103528899 | 0.0011923966% |
| 0103520672 | 0.0000285501% | 0103528907 | 0.0011923838% |
| 0103520722 | 0.0000006166% | 0103528956 | 0.0000133854% |
| 0103520789 | 0.0000305861% | 0103529145 | 0.0000072001% |
| 0103522314 | 0.0000337976% | 0103530275 | 0.0000076947% |
| 0103522348 | 0.0000042905% | 0103530291 | 0.0000004560% |
| 0103522884 | 0.0000090692% | 0103530309 | 0.0000004432% |
| 0103523213 | 0.0120935579% | 0103530317 | 0.0000004432% |
| 0103523239 | 0.0031254246% | 0103530325 | 0.0000004432% |
| 0103523965 | 0.0000163721% | 0103530606 | 0.0000036675% |
| 0103523981 | 0.0001697716% | 0103531232 | 0.0000094417% |
| 0103524104 | 0.0000440551% | 0103531612 | 0.0005190008% |
| 0103524161 | 0.0000493861% | 0103531661 | 0.0000007322% |
| 0103525440 | 0.0000064101% | 0103531869 | 0.0001475225% |
| 0103525804 | 0.0000088958% | 0103532289 | 0.0000054916% |
| 0103525812 | 0.0000000385% | 0103532420 | 0.0001587627% |
| 0103525820 | 0.0000000385% | 0103532479 | 0.0001265580% |
| 0103525838 | 0.0000000385% | 0103532776 | 0.0000087095% |
| 0103525846 | 0.0000000771% | 0103532834 | 0.0008212395% |
| 0103525853 | 0.0000024536% | 0103534285 | 0.0003645607% |
| 0103525879 | 0.0000000771% | 0103534293 | 0.0003662243% |
| 0103525895 | 0.0000008286% | 0103534301 | 0.0003645607% |
| 0103525911 | 0.0000046502% | 0103534806 | 0.0002084250% |
| 0103525929 | 0.0000024536% | 0103534814 | 0.0000308816% |
| 0103525978 | 0.0000101997% | 0103534822 | 0.0000367971% |
| 0103525994 | 0.0031576422% | 0103534830 | 0.0000305091% |
| 0103526000 | 0.0005572238% | 0103534970 | 0.0000119595% |
| 0103526257 | 0.0002990915% | 0103535019 | 0.0000024536% |
| 0103526984 | 0.0000082021% | 0103535225 | 0.0000075598% |
| 0103527354 | 0.0000447359% | 0103535431 | 0.0000150683% |
| 0103527396 | 0.0000009763% | 0103536348 | 0.0000006102% |
| 0103527511 | 0.0000492512% | 0103536355 | 0.0000007836% |
| 0103527529 | 0.0000492641% | 0103536363 | 0.0000075727% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103536678 | 0.0000457315% | 0103549358 | 0.0000439587% |
| 0103537031 | 0.0000099749% | 0103549531 | 0.0000896966% |
| 0103537262 | 0.0000878404% | 0103549564 | 0.0000013360% |
| 0103537809 | 0.0006978416% | 0103549671 | 0.0000014773% |
| 0103537817 | 0.0006979572% | 0103549713 | 0.0000020232% |
| 0103537833 | 0.0001090426% | 0103550182 | 0.0000261093% |
| 0103537866 | 0.0000183889% | 0103550539 | 0.0000177209% |
| 0103537874 | 0.0006402534% | 0103550547 | 0.0000628936% |
| 0103537890 | 0.0000126661% | 0103550794 | 0.0002838562% |
| 0103539292 | 0.0000054531% | 0103550810 | 0.0000410106% |
| 0103542510 | 0.0000124670% | 0103550828 | 0.0000410106% |
| 0103542528 | 0.0000160959% | 0103550844 | 0.0003471609% |
| 0103542536 | 0.0000160831% | 0103550976 | 0.0000829975% |
| 0103542544 | 0.0000046374% | 0103551610 | 0.0000732667% |
| 0103542635 | 0.0000039758% | 0103551792 | 0.0000082535% |
| 0103543831 | 0.0000006551% | 0103551966 | 0.0000069625% |
| 0103545257 | 0.0101713590% | 0103552691 | 0.0000095445% |
| 0103545604 | 0.0001766956% | 0103552709 | 0.0000140920% |
| 0103545638 | 0.0003368649% | 0103552717 | 0.0000133212% |
| 0103545646 | 0.0002526535% | 0103553251 | 0.0000005460% |
| 0103545661 | 0.0000259359% | 0103553657 | 0.0000010919% |
| 0103545679 | 0.0002871576% | 0103554812 | 0.0000632533% |
| 0103545810 | 0.0000940385% | 0103556718 | 0.0000502789% |
| 0103545828 | 0.0000940385% | 0103556791 | 0.0000235080% |
| 0103545836 | 0.0000118504% | 0103558011 | 0.0000007451% |
| 0103545984 | 0.0000031858% | 0103558102 | 0.0000002248% |
| 0103546628 | 0.0012591055% | 0103558334 | 0.0000035712% |
| 0103546636 | 0.0004086800% | 0103558748 | 0.0000082278% |
| 0103546776 | 0.0001702662% | 0103558755 | 0.0000093839% |
| 0103546909 | 0.0000254413% | 0103560249 | 0.0001194028% |
| 0103547105 | 0.0000002633% | 0103561205 | 0.0000061211% |
| 0103547113 | 0.0000002698% | 0103561403 | 0.0000075341% |
| 0103547147 | 0.0000147985% | 0103561411 | 0.0000079709% |
| 0103547170 | 0.0001036280% | 0103561429 | 0.0000119467% |
| 0103547824 | 0.0000047209% | 0103561601 | 0.0005258284% |
| 0103547832 | 0.0000047209% | 0103561619 | 0.0002258267% |
| 0103548863 | 0.0000004560% | 0103561924 | 0.0000006680% |
| 0103548871 | 0.0000004560% | 0103561932 | 0.0000004432% |
| 0103548939 | 0.0000050292% | 0103562187 | 0.0000004817% |
| 0103548954 | 0.0000094289% | 0103562195 | 0.0000004946% |
| 0103549127 | 0.0000475299% | 0103562203 | 0.0000005203% |
| 0103549176 | 0.0000356025% | 0103562211 | 0.0000005973% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103564043 | 0.0000038409% | 0103600151 | 0.0026243310% |
| 0103564977 | 0.0002297621% | 0103600169 | 0.0026244274% |
| 0103564985 | 0.0002652297% | 0103600177 | 0.0026243310% |
| 0103566170 | 0.0000104502% | 0103600466 | 0.0000040143% |
| 0103566196 | 0.0000104502% | 0103600482 | 0.0000487438% |
| 0103573796 | 0.0000000899% | 0103600896 | 0.0000054017% |
| 0103574711 | 0.0000637607% | 0103601092 | 0.0000158005% |
| 0103574786 | 0.0000239448% | 0103601332 | 0.0000305476% |
| 0103575262 | 0.0000425714% | 0103601340 | 0.0000101611% |
| 0103575270 | 0.0000659060% | 0103602074 | 0.0009275587% |
| 0103575288 | 0.0000659060% | 0103602207 | 0.0000372917% |
| 0103575296 | 0.0000659060% | 0103602215 | 0.0000053439% |
| 0103577672 | 0.0000328021% | 0103602264 | 0.0000185624% |
| 0103578100 | 0.0003375329% | 0103602306 | 0.0012560032% |
| 0103581351 | 0.0004053850% | 0103602793 | 0.0000041364% |
| 0103591327 | 0.0000120944% | 0103603460 | 0.0000400022% |
| 0103591335 | 0.0000120944% | 0103603544 | 0.0000137451% |
| 0103592945 | 0.0000106814% | 0103603957 | 0.0000034234% |
| 0103593570 | 0.0061246766% | 0103603973 | 0.0000004817% |
| 0103594842 | 0.0000008928% | 0103604260 | 0.0007407727% |
| 0103594974 | 0.0000064422% | 0103604435 | 0.0000130129% |
| 0103595153 | 0.0001188504% | 0103604856 | 0.0012653743% |
| 0103595245 | 0.0000006808% | 0103604864 | 0.0013374656% |
| 0103595252 | 0.0000006808% | 0103605499 | 0.0017755884% |
| 0103595294 | 0.0000081186% | 0103605556 | 0.0029507073% |
| 0103595781 | 0.0000138415% | 0103605937 | 0.0000166804% |
| 0103595799 | 0.0000138415% | 0103605945 | 0.0000166804% |
| 0103597183 | 0.0000011754% | 0103606422 | 0.0000005588% |
| 0103598264 | 0.0001694248% | 0103606745 | 0.0000008029% |
| 0103598868 | 0.0001549860% | 0103606778 | 0.0000088701% |
| 0103598876 | 0.0000095188% | 0103607230 | 0.0000007065% |
| 0103598884 | 0.0000095188% | 0103607289 | 0.0000530279% |
| 0103598892 | 0.0000095188% | 0103607339 | 0.0000112402% |
| 0103598900 | 0.0000095188% | 0103607362 | 0.0000004111% |
| 0103598918 | 0.0000095188% | 0103607404 | 0.0000064101% |
| 0103598926 | 0.0000409207% | 0103607412 | 0.0000144260% |
| 0103598942 | 0.0000095188% | 0103608071 | 0.0013223331% |
| 0103599288 | 0.0000000963% | 0103609095 | 0.0000251587% |
| 0103599494 | 0.0000449992% | 0103609293 | 0.0000076112% |
| 0103599510 | 0.0000032693% | 0103611158 | 0.0000431494% |
| 0103599528 | 0.0000679870% | 0103612248 | 0.0000114136% |
| 0103599866 | 0.0000123578% | 0103613378 | 0.0001608566% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103613386 | 0.0000982520% | 0103625810 | 0.0003435448% |
| 0103613394 | 0.0001608566% | 0103625828 | 0.0000583076% |
| 0103613402 | 0.0000982520% | 0103625836 | 0.0001210150% |
| 0103613899 | 0.0010144935% | 0103625893 | 0.0003703735% |
| 0103613915 | 0.0000102832% | 0103625901 | 0.0003703735% |
| 0103614673 | 0.0000940899% | 0103625919 | 0.0004157710% |
| 0103615209 | 0.0001006028% | 0103625927 | 0.0004779837% |
| 0103615548 | 0.0000252422% | 0103625935 | 0.0004779837% |
| 0103615696 | 0.0000300787% | 0103625968 | 0.0003363896% |
| 0103615704 | 0.0000300787% | 0103626099 | 0.0000346776% |
| 0103616272 | 0.0212704245% | 0103626115 | 0.0000026398% |
| 0103616355 | 0.0054273616% | 0103626149 | 0.0000143746% |
| 0103616363 | 0.0000123578% | 0103626172 | 0.0002765983% |
| 0103617114 | 0.0002069991% | 0103626222 | 0.0000604015% |
| 0103617122 | 0.0001991310% | 0103626347 | 0.0000144902% |
| 0103617833 | 0.0002664372% | 0103626354 | 0.0000144902% |
| 0103617841 | 0.0002664372% | 0103626362 | 0.0000159996% |
| 0103618054 | 0.0000208553% | 0103626388 | 0.0002945762% |
| 0103618088 | 0.0001417033% | 0103626776 | 0.0452811209% |
| 0103618500 | 0.0000264562% | 0103627386 | 0.0000540428% |
| 0103618658 | 0.0000128266% | 0103627394 | 0.0006978930% |
| 0103618666 | 0.0000122679% | 0103628806 | 0.0000357309% |
| 0103618757 | 0.0000871852% | 0103628970 | 0.0001994393% |
| 0103618781 | 0.0007557061% | 0103629002 | 0.0000938780% |
| 0103619169 | 0.0000015993% | 0103629184 | 0.0000143232% |
| 0103622296 | 0.0003780939% | 0103629325 | 0.0000040015% |
| 0103622304 | 0.0003412261% | 0103629374 | 0.0000042777% |
| 0103622320 | 0.0003412261% | 0103629382 | 0.0000071488% |
| 0103622601 | 0.0000150811% | 0103629390 | 0.0000071488% |
| 0103622619 | 0.0000533234% | 0103629408 | 0.0001520700% |
| 0103623021 | 0.0000228272% | 0103630794 | 0.0000402013% |
| 0103623310 | 0.0000100905% | 0103631412 | 0.0000040529% |
| 0103623591 | 0.0000017342% | 0103631651 | 0.0000270021% |
| 0103623765 | 0.0000185752% | 0103631693 | 0.0002238292% |
| 0103623898 | 0.0011980938% | 0103631933 | 0.0000333737% |
| 0103624086 | 0.0002599179% | 0103632840 | 0.0000008414% |
| 0103624094 | 0.0002855712% | 0103633624 | 0.0000027876% |
| 0103624102 | 0.0002819358% | 0103633913 | 0.0000309458% |
| 0103624110 | 0.0002623201% | 0103633996 | 0.0000659895% |
| 0103624383 | 0.0000238549% | 0103634002 | 0.0000648526% |
| 0103625786 | 0.0008073467% | 0103634739 | 0.0001172126% |
| 0103625794 | 0.0002522938% | 0103636122 | 0.0000382551% |

Exhibit 1

**Perry Cline v Sunoco, Inc. (R&M) and Sunoco Partners Marketing & Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Percent of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | % of Judgment for Distribution | Class Member Owner No. | % of Judgment for Distribution |
|---|---|---|---|
| 0103636163 | 0.0000060954% | 0103648788 | 0.0000651995% |
| 0103636874 | 0.0000150233% | 0103648804 | 0.0000651995% |
| 0103637088 | 0.0002153618% | 0103648887 | 0.0000689312% |
| 0103637567 | 0.0000474400% | 0103648911 | 0.0000651738% |
| 0103637765 | 0.0184926939% | 0103651238 | 0.0000027619% |
| 0103637773 | 0.0369858953% | 0103651246 | 0.0000320506% |
| 0103638367 | 0.0000948029% | | |
| 0103638375 | 0.0000948029% | | |
| 0103638383 | 0.0000160124% | | |
| 0103638391 | 0.0000160124% | | |
| 0103638409 | 0.0000160124% | | |
| 0103638417 | 0.0000309073% | | |
| 0103638433 | 0.0000076819% | | |
| 0103638458 | 0.0000076819% | | |
| 0103638474 | 0.0000078167% | | |
| 0103638482 | 0.0000076819% | | |
| 0103638490 | 0.0000064808% | | |
| 0103638508 | 0.0000078167% | | |
| 0103638516 | 0.0000023315% | | |
| 0103638524 | 0.0000023315% | | |
| 0103638557 | 0.0000023315% | | |
| 0103638565 | 0.0000023315% | | |
| 0103639332 | 0.0000725088% | | |
| 0103639340 | 0.0000684944% | | |
| 0103639423 | 0.0000123064% | | |
| 0103639753 | 0.0000023315% | | |
| 0103639944 | 0.0000040143% | | |
| 0103639969 | 0.0000040143% | | |
| 0103641452 | 0.0230296537% | | |
| 0103641478 | 0.0000361741% | | |
| 0103641494 | 0.0000361741% | | |
| 0103642120 | 0.0000265975% | | |
| 0103642286 | 0.0000786684% | | |
| 0103642294 | 0.0000716031% | | |
| 0103642344 | 0.0002606501% | | |
| 0103642385 | 0.0000672420% | | |
| 0103643730 | 0.0001443753% | | |
| 0103644043 | 0.0000017856% | | |
| 0103644258 | 0.0000737099% | | |
| 0103644274 | 0.0004157710% | | |
| 0103644738 | 0.0006818163% | | |
| 0103648127 | 0.0000358273% | | |