# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF OKLAHOMA**

| | | |
|---|---|---|
| **PERRY CLINE, on behalf of himself and all others similarly situated,** | ) | |
| **Plaintiff,** | ) | |
| **v.** | ) | **Case No. 17-cv-313-JAG** |
| **SUNOCO, INC. (R&M) and SUNOCO PARTNERS MARKETING & TERMINALS, L.P.,** | ) | |
| **Defendants.** | ) | |

**DECLARATION OF JENNIFER M. KEOUGH REGARDING CALCULATION OF NET CLASS AWARDS AND ADMINISTRATION COSTS INCURRED**

I, JENNIFER M. KEOUGH, declare as follows:

1. I am the Chief Executive Officer of JND Legal Administration LLC ("JND"). This Declaration is based on my personal knowledge, as well as upon information provided to me by experienced JND employees, and if called upon to do so, I could and would testify competently thereto.

2. JND is serving as Judgment Administrator in the above-captioned litigation (the "Litigation") pursuant to the Court's Plan of Allocation Order dated October 30, 2020. Dkt. No. 339.

**CALCULATION OF NET CLASS AWARDS**

3. On May 14, 2026, a deposit was made into an account established for the Judgment Fund in the amount of $123,876,871.65.

4. Between May 14, 2026, and September 30, 2026, the Judgment Fund accrued interest totaling $1,650,574.50.

5. On September 16, 2026, JND made a payment of $550,000.00 to the IRS in respect of estimated tax owed on the accrued interest.

6. As of September 30, 2026, the account balance was $124,977,446.15.

7. After deducting the fees, expenses, and Case Contribution Award approved by the Court, the net Judgment Fund is $92,983,084.61. Those deductions are detailed in the chart below:

| | |
|---|---|
| Judgment Fund | $124,977,446.15 |
| Attorneys' Fees | ($29,994,361.54) |
| Litigation Expenses | ($850,000.00) |
| Case Contribution Award | ($500,000.00) |
| Administration Expenses | ($650,000.00) |
| **Net Judgment Fund** | **$92,983,084.61** |

8. In accordance with the Amended Plan of Allocation Order, JND, in conjunction with Barbara Ley, applied the mathematical principles established in the Plan for Distribution by applying each Class Member's fractional share to the net Judgment Fund to determine each Class Member's Net Class Award. JND also, in conjunction with Barbara Ley, calculated the fractional share for each undivided payment and, where possible, applied the resulting percentage to determine the separate late payment. The amounts to be allocated are attached hereto as **Exhibit A**.

9. In order to maximize deliverability of checks to Clas Members, JND will initially verify mailing addresses prior to mailing via the United States postal Service's National Change of Address ("NCOA") database and update the mailing information for any record where an updated address is identified. For any checks that are returned as undeliverable, JND will firstly re-mail any check for which a forwarding address is provided and then conduct advanced address research via skip tracing on the remaining checks in order to locate updated addresses that were not identified through NCOA. Where a new address cannot be found via these means, JND may also research undeliverable and uncashed checks via online resources, including the Oklahoma State Courts Network and records from county clerk offices that are publicly available, to ascertain

whether any additional information is available to identify either more recent contact information for the payee or, where appropriate, their successors-in-interest.

**ADMINISTRATION, NOTICE, AND DISTRIBUTION COSTS**

10. As set forth in my Declaration dated January 31, 2023, Dkt. No. 613-21, as of December 31, 2022, JND had incurred $140,480.28 in administration fees and costs. Since December 31, 2022, JND has incurred further administration fees and costs, and its current total amount incurred is $169,356.22. JND now estimates the total cost of bringing the administration of the Judgment Fund to completion will not exceed $487,828.00.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on October 19, 2026, at Seattle, Washington.

By: Jennifer M. Keough

JENNIFER M. KEOUGH

# Exhibit A

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000001115 | $4,132.77 |
| 0000001305 | $4.70 |
| 0000001727 | $39.50 |
| 0000001784 | $306.08 |
| 0000001834 | $23.72 |
| 0000003988 | $2.88 |
| 0000004184 | $3.45 |
| 0000004622 | $1.30 |
| 0000005025 | $9.84 |
| 0000006171 | $752.95 |
| 0000006312 | $1,850.14 |
| 0000006429 | $2.58 |
| 0000006536 | $0.48 |
| 0000006569 | $2,309.62 |
| 0000006635 | $320.70 |
| 0000006932 | $88.98 |
| 0000007443 | $73.63 |
| 0000007690 | $7.05 |
| 0000008359 | $4.86 |
| 0000009480 | $2,186.07 |
| 0000009506 | $1,129.06 |
| 0000010165 | $387.21 |
| 0000011312 | $0.02 |
| 0000011403 | $0.16 |
| 0000011551 | $6.21 |
| 0000012039 | $650.22 |
| 0000012997 | $5,951.60 |
| 0000013441 | $6.56 |
| 0000013581 | $2,456.58 |
| 0000013805 | $2.34 |
| 0000014407 | $10,241.53 |
| 0000014555 | $0.37 |
| 0000014704 | $0.29 |
| 0000015271 | $0.89 |
| 0000015289 | $1,598.53 |
| 0000015297 | $1.76 |
| 0000015404 | $1.21 |
| 0000015800 | $2.39 |
| 0000016014 | $18.83 |
| 0000017566 | $900.05 |
| 0000018275 | $3,513.97 |
| 0000018606 | $1,807.23 |
| 0000019018 | $0.01 |
| 0000019513 | $332.33 |
| 0000019646 | $10.75 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000019802 | $6.29 |
| 0000020347 | $0.25 |
| 0000020354 | $22.53 |
| 0000020479 | $1,140.78 |
| 0000021899 | $412.18 |
| 0000021907 | $4.93 |
| 0000022079 | $7.34 |
| 0000022251 | $433.02 |
| 0000022541 | $64.97 |
| 0000023028 | $0.32 |
| 0000023036 | $5.61 |
| 0000024364 | $0.59 |
| 0000024646 | $1.53 |
| 0000024752 | $6.19 |
| 0000026187 | $13.71 |
| 0000028878 | $0.24 |
| 0000029686 | $0.59 |
| 0000029900 | $2,037.17 |
| 0000030700 | $4.66 |
| 0000030742 | $3.49 |
| 0000031419 | $10,248.04 |
| 0000031427 | $3,994.38 |
| 0000034520 | $3.37 |
| 0000035311 | $2,028.99 |
| 0000036632 | $160.01 |
| 0000036889 | $0.60 |
| 0000037127 | $0.60 |
| 0000037226 | $328.90 |
| 0000037366 | $111,653.94 |
| 0000037796 | $6,349.87 |
| 0000038174 | $59,433.97 |
| 0000038372 | $9,383.90 |
| 0000038448 | $17,951.04 |
| 0000038463 | $56.18 |
| 0000039131 | $2.63 |
| 0000039479 | $291.46 |
| 0000039560 | $4.09 |
| 0000040691 | $60,294.91 |
| 0000041376 | $1.68 |
| 0000041582 | $2.31 |
| 0000041848 | $1,888.38 |
| 0000041871 | $4.82 |
| 0000042101 | $4,260.94 |
| 0000042374 | $22.23 |
| 0000043646 | $0.47 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000043653 | $0.17 |
| 0000043802 | $1.12 |
| 0000043919 | $66,939.71 |
| 0000045708 | $261.16 |
| 0000046219 | $1,979.90 |
| 0000046698 | $7.84 |
| 0000050625 | $3.41 |
| 0000051920 | $1,534.89 |
| 0000051961 | $49.32 |
| 0000052332 | $1.00 |
| 0000054627 | $5,075.77 |
| 0000057703 | $88.22 |
| 0000057745 | $242.40 |
| 0000057760 | $242.40 |
| 0000058024 | $327.48 |
| 0000059006 | $1.68 |
| 0000059022 | $1.68 |
| 0000059147 | $4.63 |
| 0000059303 | $37.38 |
| 0000059337 | $2.68 |
| 0000060285 | $186.10 |
| 0000060616 | $143.05 |
| 0000060889 | $3.23 |
| 0000060939 | $148.96 |
| 0000060947 | $148.72 |
| 0000061069 | $7,443.90 |
| 0000061440 | $110.95 |
| 0000063958 | $2.63 |
| 0000063966 | $13.90 |
| 0000064790 | $1,211.98 |
| 0000065011 | $3.18 |
| 0000065391 | $3.93 |
| 0000065409 | $24.83 |
| 0000065417 | $15,413.38 |
| 0000065664 | $3,308.31 |
| 0000066993 | $566.98 |
| 0000067124 | $3.25 |
| 0000067595 | $1,883.02 |
| 0000067611 | $859.45 |
| 0000067884 | $2,632.53 |
| 0000067900 | $1.90 |
| 0000067926 | $80.92 |
| 0000068213 | $80.37 |
| 0000068247 | $1.42 |
| 0000068288 | $1.74 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000068858 | $10.31 |
| 0000068866 | $258.55 |
| 0000070284 | $4.71 |
| 0000070532 | $0.38 |
| 0000071548 | $8,775.29 |
| 0000071704 | $5,478.12 |
| 0000072546 | $37.77 |
| 0000073072 | $226.86 |
| 0000073080 | $1.51 |
| 0000073098 | $3,529.60 |
| 0000073437 | $11.94 |
| 0000073767 | $0.52 |
| 0000074138 | $11.69 |
| 0000074666 | $107.40 |
| 0000074765 | $13.34 |
| 0000075184 | $190.11 |
| 0000075325 | $16.70 |
| 0000075366 | $24.65 |
| 0000075374 | $391.18 |
| 0000075762 | $8,382.24 |
| 0000076190 | $3.89 |
| 0000076679 | $619.24 |
| 0000076687 | $704.54 |
| 0000076737 | $1,514.05 |
| 0000077032 | $227.31 |
| 0000077115 | $1,869.85 |
| 0000079137 | $771.77 |
| 0000079616 | $25.26 |
| 0000081786 | $10,208.28 |
| 0000083717 | $94.16 |
| 0000085852 | $23.45 |
| 0000086751 | $81.33 |
| 0000086793 | $0.25 |
| 0000086819 | $0.24 |
| 0000086835 | $339.24 |
| 0000086843 | $0.17 |
| 0000086868 | $1.92 |
| 0000086892 | $1.83 |
| 0000086918 | $0.17 |
| 0000086926 | $0.10 |
| 0000086934 | $0.25 |
| 0000086942 | $0.14 |
| 0000087536 | $272.96 |
| 0000087585 | $744.93 |
| 0000088070 | $17,021.54 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000088088 | $3,409.49 |
| 0000088237 | $5,904.32 |
| 0000088336 | $1,135.33 |
| 0000088435 | $44.36 |
| 0000088500 | $1,071.68 |
| 0000088567 | $601.32 |
| 0000088583 | $568.24 |
| 0000089052 | $874.90 |
| 0000089086 | $5.63 |
| 0000089128 | $2.53 |
| 0000089276 | $53.12 |
| 0000089359 | $8,188.77 |
| 0000089813 | $8.15 |
| 0000090258 | $35.40 |
| 0000090316 | $328.15 |
| 0000090332 | $1,152.93 |
| 0000090753 | $2.31 |
| 0000091074 | $106.80 |
| 0000091199 | $2.17 |
| 0000091231 | $82.47 |
| 0000091314 | $745.13 |
| 0000091389 | $6.68 |
| 0000091553 | $1,305.41 |
| 0000091579 | $237.02 |
| 0000091637 | $161.99 |
| 0000091959 | $0.04 |
| 0000092148 | $484.51 |
| 0000092221 | $4,445.66 |
| 0000092379 | $3,714.71 |
| 0000092817 | $1,932.09 |
| 0000092965 | $1,674.24 |
| 0000093070 | $3.36 |
| 0000094268 | $105.64 |
| 0000094342 | $914.74 |
| 0000094862 | $7.76 |
| 0000095216 | $11,872.81 |
| 0000095331 | $549.08 |
| 0000096370 | $20.72 |
| 0000096420 | $1,095.71 |
| 0000096438 | $1,654.10 |
| 0000096636 | $651.31 |
| 0000096701 | $2,827.56 |
| 0000096719 | $1,240.71 |
| 0000096727 | $4.31 |
| 0000097055 | $272.41 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000098103 | $3.20 |
| 0000098236 | $404.76 |
| 0000098400 | $0.52 |
| 0000098673 | $8.38 |
| 0000099036 | $3,413.87 |
| 0000099226 | $992.76 |
| 0000099960 | $4.99 |
| 0000100602 | $398.15 |
| 0000100628 | $613.59 |
| 0000100636 | $1,648.88 |
| 0000102111 | $356.92 |
| 0000102152 | $1.42 |
| 0000102160 | $7.40 |
| 0000102319 | $1,467.52 |
| 0000102525 | $4.52 |
| 0000102640 | $380.70 |
| 0000102731 | $0.21 |
| 0000103341 | $8,490.46 |
| 0000103374 | $74.15 |
| 0000103390 | $96.68 |
| 0000103416 | $74.24 |
| 0000103606 | $545.38 |
| 0000103713 | $40.69 |
| 0000103887 | $177.11 |
| 0000103978 | $6.72 |
| 0000105841 | $0.09 |
| 0000105940 | $93.02 |
| 0000107516 | $369.65 |
| 0000108035 | $3.11 |
| 0000108258 | $54.65 |
| 0000108340 | $5.70 |
| 0000108480 | $39,777.47 |
| 0000108563 | $92.89 |
| 0000109561 | $3,672.02 |
| 0000109579 | $3,671.48 |
| 0000109686 | $1.20 |
| 0000110239 | $348.04 |
| 0000110262 | $1,655.64 |
| 0000110510 | $0.60 |
| 0000113167 | $47.25 |
| 0000114140 | $2.65 |
| 0000116061 | $6.65 |
| 0000116970 | $9.27 |
| 0000117093 | $5,180.90 |
| 0000118075 | $1,033.75 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000118083 | $50.45 |
| 0000118091 | $1,035.66 |
| 0000118109 | $1,035.69 |
| 0000118125 | $1,036.47 |
| 0000118273 | $5.51 |
| 0000118281 | $5.81 |
| 0000118299 | $5.73 |
| 0000118638 | $15,416.21 |
| 0000118901 | $0.70 |
| 0000119446 | $526.83 |
| 0000119578 | $587.56 |
| 0000119735 | $8.76 |
| 0000119909 | $6.16 |
| 0000120188 | $154.91 |
| 0000121145 | $11,632.84 |
| 0000122333 | $4,017.58 |
| 0000122531 | $2,323.90 |
| 0000124479 | $0.81 |
| 0000125625 | $1.91 |
| 0000125641 | $556.48 |
| 0000128975 | $2.28 |
| 0000129122 | $4.61 |
| 0000130583 | $6,119.70 |
| 0000131078 | $1,282.87 |
| 0000131383 | $4.49 |
| 0000131391 | $4.52 |
| 0000131698 | $2,178.53 |
| 0000133090 | $1.21 |
| 0000133124 | $0.61 |
| 0000133900 | $908.23 |
| 0000133918 | $6.30 |
| 0000134320 | $6.89 |
| 0000136648 | $0.11 |
| 0000136754 | $0.02 |
| 0000138289 | $0.02 |
| 0000139691 | $6.04 |
| 0000139709 | $6.04 |
| 0000140129 | $18,869.89 |
| 0000140228 | $2,380.56 |
| 0000140475 | $2,188.81 |
| 0000141044 | $136.50 |
| 0000141176 | $0.05 |
| 0000141309 | $1,359.66 |
| 0000141929 | $2.25 |
| 0000142190 | $33.72 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000142679 | $462.04 |
| 0000143438 | $0.24 |
| 0000143842 | $4.49 |
| 0000143859 | $4.49 |
| 0000144634 | $362.86 |
| 0000144881 | $4.75 |
| 0000145672 | $8.80 |
| 0000145870 | $4,975.98 |
| 0000146050 | $110.15 |
| 0000146225 | $1,870.40 |
| 0000146381 | $18,787.21 |
| 0000146852 | $1.67 |
| 0000146928 | $1.56 |
| 0000146936 | $1.71 |
| 0000146969 | $246.47 |
| 0000147306 | $9,422.41 |
| 0000147363 | $7.95 |
| 0000148007 | $5.32 |
| 0000148106 | $229.08 |
| 0000148122 | $0.53 |
| 0000150128 | $1,792.75 |
| 0000151027 | $3,449.80 |
| 0000151241 | $5.89 |
| 0000151266 | $2,040.02 |
| 0000151696 | $0.37 |
| 0000151795 | $2,601.67 |
| 0000151886 | $26.26 |
| 0000153015 | $585.15 |
| 0000153031 | $1,210.80 |
| 0000153890 | $20,509.19 |
| 0000154369 | $1,743.82 |
| 0000156349 | $87.08 |
| 0000156364 | $2,484.34 |
| 0000156935 | $3,596.96 |
| 0000157032 | $3.45 |
| 0000158485 | $9.50 |
| 0000159574 | $804.76 |
| 0000160069 | $2,364.09 |
| 0000160283 | $2.95 |
| 0000160713 | $17,572.26 |
| 0000161026 | $3.08 |
| 0000161547 | $1.44 |
| 0000161976 | $64.66 |
| 0000164400 | $4.30 |
| 0000166728 | $143.43 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000166900 | $0.47 |
| 0000167056 | $190.53 |
| 0000167122 | $2.41 |
| 0000167130 | $1.09 |
| 0000167569 | $1.24 |
| 0000167759 | $9.21 |
| 0000167841 | $8.64 |
| 0000168187 | $3,084.83 |
| 0000168468 | $438.75 |
| 0000168716 | $36.35 |
| 0000170142 | $0.67 |
| 0000170647 | $0.77 |
| 0000170662 | $17,863.59 |
| 0000170688 | $2,198.44 |
| 0000170860 | $10,883.78 |
| 0000171272 | $395.45 |
| 0000172379 | $1.73 |
| 0000172700 | $2.73 |
| 0000173336 | $25.47 |
| 0000173518 | $80.10 |
| 0000173534 | $0.81 |
| 0000173583 | $1.73 |
| 0000173591 | $1.67 |
| 0000173609 | $1.68 |
| 0000173617 | $1,451.44 |
| 0000173930 | $418.55 |
| 0000173955 | $7.71 |
| 0000173971 | $4.69 |
| 0000174037 | $6.13 |
| 0000174086 | $25.93 |
| 0000174144 | $87.76 |
| 0000174938 | $14,316.58 |
| 0000175059 | $1,347.22 |
| 0000176289 | $0.65 |
| 0000176297 | $0.72 |
| 0000176503 | $4.45 |
| 0000177048 | $9,773.21 |
| 0000178269 | $1.52 |
| 0000178616 | $5.78 |
| 0000178756 | $264.07 |
| 0000178780 | $264.08 |
| 0000179366 | $4.57 |
| 0000179507 | $98.45 |
| 0000179556 | $38.43 |
| 0000180786 | $297.02 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000180885 | $289.77 |
| 0000181057 | $3,825.56 |
| 0000181115 | $10.81 |
| 0000181214 | $64.06 |
| 0000181263 | $173.89 |
| 0000181370 | $33,993.23 |
| 0000181461 | $247.28 |
| 0000181495 | $907.32 |
| 0000181628 | $878.35 |
| 0000181743 | $9,647.04 |
| 0000181792 | $4,807.42 |
| 0000181818 | $115.28 |
| 0000181826 | $1,115.61 |
| 0000181834 | $266.32 |
| 0000181966 | $2.97 |
| 0000182337 | $1,214.83 |
| 0000182790 | $2,980.57 |
| 0000184648 | $1.05 |
| 0000184903 | $138.31 |
| 0000184952 | $17.38 |
| 0000185108 | $0.99 |
| 0000185389 | $111.72 |
| 0000185967 | $218.87 |
| 0000186023 | $4.24 |
| 0000186098 | $132.37 |
| 0000186106 | $88.93 |
| 0000186254 | $579.77 |
| 0000186270 | $423.33 |
| 0000186775 | $4.14 |
| 0000187203 | $0.01 |
| 0000187260 | $187.54 |
| 0000187328 | $198.08 |
| 0000187476 | $8.25 |
| 0000190033 | $3.05 |
| 0000190785 | $5,946.38 |
| 0000191007 | $141.87 |
| 0000191080 | $1.36 |
| 0000191494 | $2,454.10 |
| 0000192526 | $4,479.80 |
| 0000193300 | $1,202.36 |
| 0000193318 | $688.23 |
| 0000194571 | $247.31 |
| 0000194589 | $345.64 |
| 0000194878 | $60.99 |
| 0000194902 | $55.83 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000195230 | $41.06 |
| 0000195263 | $27.56 |
| 0000195313 | $17,969.43 |
| 0000195420 | $5.73 |
| 0000195693 | $46.99 |
| 0000196527 | $1.18 |
| 0000196535 | $2.65 |
| 0000196766 | $4.96 |
| 0000196816 | $258.83 |
| 0000197731 | $7.98 |
| 0000198614 | $0.68 |
| 0000198721 | $0.26 |
| 0000198788 | $268.85 |
| 0000199257 | $5.26 |
| 0000199489 | $28.44 |
| 0000199620 | $97,895.78 |
| 0000199695 | $643.45 |
| 0000199703 | $643.39 |
| 0000199984 | $2,784.26 |
| 0000200170 | $4,372.53 |
| 0000201004 | $979.06 |
| 0000201368 | $35.86 |
| 0000201970 | $858.61 |
| 0000201988 | $1,098.66 |
| 0000202036 | $5,132.71 |
| 0000202143 | $0.73 |
| 0000202192 | $2.56 |
| 0000203174 | $6.38 |
| 0000203521 | $0.02 |
| 0000203810 | $18.61 |
| 0000205187 | $288.65 |
| 0000205625 | $7.17 |
| 0000205690 | $1,580.44 |
| 0000207563 | $3.86 |
| 0000207712 | $11,073.48 |
| 0000209130 | $4.75 |
| 0000209163 | $3.17 |
| 0000209395 | $5.31 |
| 0000209452 | $6.64 |
| 0000209940 | $68.26 |
| 0000211136 | $2.32 |
| 0000211151 | $2.32 |
| 0000211177 | $0.57 |
| 0000211193 | $1.65 |
| 0000211201 | $1.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000211219 | $1.71 |
| 0000211235 | $1.39 |
| 0000211243 | $0.56 |
| 0000211250 | $0.48 |
| 0000211268 | $0.48 |
| 0000211839 | $132.20 |
| 0000212522 | $6.82 |
| 0000212795 | $38,519.38 |
| 0000212811 | $40,712.14 |
| 0000212829 | $40.13 |
| 0000213363 | $0.94 |
| 0000216887 | $1.42 |
| 0000218743 | $0.15 |
| 0000219238 | $486.66 |
| 0000219626 | $1,088.95 |
| 0000219998 | $0.52 |
| 0000220707 | $25,684.00 |
| 0000221069 | $1.97 |
| 0000221184 | $432.19 |
| 0000221325 | $405.12 |
| 0000221358 | $59.06 |
| 0000221382 | $541.94 |
| 0000221473 | $176.34 |
| 0000221739 | $44.94 |
| 0000225276 | $0.41 |
| 0000225417 | $5.28 |
| 0000226282 | $5,989.86 |
| 0000226407 | $5.52 |
| 0000226423 | $762.16 |
| 0000226480 | $2,321.46 |
| 0000226787 | $375.86 |
| 0000227009 | $375.82 |
| 0000227355 | $6.14 |
| 0000227736 | $7,495.40 |
| 0000227975 | $3,011.77 |
| 0000229922 | $5,059.33 |
| 0000229930 | $4,351.45 |
| 0000229963 | $1,336.58 |
| 0000229989 | $1,336.59 |
| 0000230003 | $164.48 |
| 0000230045 | $3.66 |
| 0000230052 | $0.16 |
| 0000230060 | $0.09 |
| 0000230086 | $1,494.63 |
| 0000230136 | $164.59 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000230268 | $11.72 |
| 0000230540 | $12,987.32 |
| 0000231126 | $1.71 |
| 0000231134 | $216.00 |
| 0000231266 | $290.46 |
| 0000232900 | $10.60 |
| 0000233247 | $285.11 |
| 0000234161 | $0.30 |
| 0000234872 | $1.80 |
| 0000234997 | $1,150.15 |
| 0000235242 | $78.94 |
| 0000236372 | $2.26 |
| 0000236521 | $6.88 |
| 0000236729 | $0.08 |
| 0000237339 | $0.05 |
| 0000237867 | $3.15 |
| 0000238147 | $9,451.77 |
| 0000238212 | $11.88 |
| 0000238576 | $1.22 |
| 0000239111 | $7.10 |
| 0000240473 | $12.56 |
| 0000241620 | $376.33 |
| 0000242248 | $3.09 |
| 0000243709 | $8.54 |
| 0000243790 | $6.80 |
| 0000243931 | $6.38 |
| 0000243998 | $528.27 |
| 0000244038 | $7.72 |
| 0000245530 | $0.57 |
| 0000246371 | $2.39 |
| 0000246389 | $1.46 |
| 0000247908 | $1,222.52 |
| 0000248021 | $0.04 |
| 0000248039 | $3,240.22 |
| 0000248302 | $1.56 |
| 0000248526 | $63.25 |
| 0000248559 | $2.75 |
| 0000248815 | $83.29 |
| 0000248831 | $0.68 |
| 0000248849 | $0.68 |
| 0000249821 | $106.71 |
| 0000249870 | $231.66 |
| 0000250100 | $0.17 |
| 0000250175 | $0.15 |
| 0000250829 | $1.91 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000250837 | $3.71 |
| 0000251850 | $0.16 |
| 0000251876 | $0.17 |
| 0000252239 | $3,544.38 |
| 0000252940 | $230.66 |
| 0000253138 | $59.17 |
| 0000253161 | $1.14 |
| 0000253625 | $4,097.75 |
| 0000256164 | $96.01 |
| 0000256875 | $1.56 |
| 0000257352 | $2.27 |
| 0000257667 | $6.03 |
| 0000259713 | $0.38 |
| 0000259903 | $7.53 |
| 0000259911 | $12.14 |
| 0000259952 | $3,300.32 |
| 0000261115 | $6.73 |
| 0000261131 | $60,539.03 |
| 0000261248 | $1,385.21 |
| 0000261438 | $4.34 |
| 0000261701 | $7.67 |
| 0000261818 | $0.68 |
| 0000261909 | $1.16 |
| 0000261917 | $1.18 |
| 0000262352 | $820.25 |
| 0000262691 | $4.23 |
| 0000263004 | $3.46 |
| 0000263046 | $0.02 |
| 0000264143 | $3.17 |
| 0000264168 | $398.43 |
| 0000264291 | $2.35 |
| 0000264309 | $21.26 |
| 0000265017 | $9,283.52 |
| 0000266015 | $646.07 |
| 0000266833 | $0.47 |
| 0000267294 | $3.23 |
| 0000267302 | $3.23 |
| 0000267310 | $3.23 |
| 0000267534 | $0.11 |
| 0000268813 | $3.17 |
| 0000268938 | $10.71 |
| 0000270033 | $6.07 |
| 0000270041 | $4.11 |
| 0000270058 | $4.11 |
| 0000270090 | $0.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000270991 | $1,718.48 |
| 0000273011 | $1,326.46 |
| 0000273037 | $1,293.13 |
| 0000273052 | $441.23 |
| 0000276576 | $0.44 |
| 0000276626 | $14.29 |
| 0000277509 | $580.82 |
| 0000277533 | $0.02 |
| 0000277541 | $13.92 |
| 0000280909 | $1.31 |
| 0000281469 | $0.33 |
| 0000281477 | $15.45 |
| 0000282764 | $6,143.30 |
| 0000283135 | $497.07 |
| 0000283143 | $20.07 |
| 0000283184 | $497.07 |
| 0000285650 | $189.41 |
| 0000286450 | $6.28 |
| 0000287185 | $66.55 |
| 0000287250 | $69.06 |
| 0000287649 | $1,424.35 |
| 0000288472 | $2.16 |
| 0000289165 | $7.17 |
| 0000289173 | $3.86 |
| 0000289603 | $3.15 |
| 0000289694 | $6.61 |
| 0000291740 | $30.56 |
| 0000291757 | $0.46 |
| 0000291930 | $2.94 |
| 0000292482 | $2,921.88 |
| 0000292722 | $97.22 |
| 0000293191 | $840.03 |
| 0000293399 | $39.70 |
| 0000293456 | $56.77 |
| 0000294264 | $5.69 |
| 0000294348 | $11,522.18 |
| 0000294355 | $2,139.69 |
| 0000294603 | $632.10 |
| 0000294835 | $5.96 |
| 0000295253 | $0.05 |
| 0000295741 | $3.18 |
| 0000296806 | $13.81 |
| 0000296814 | $223.98 |
| 0000297184 | $1.59 |
| 0000297234 | $3,082.39 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000298513 | $1.39 |
| 0000298547 | $6.03 |
| 0000298935 | $31.24 |
| 0000300418 | $1,783.99 |
| 0000301648 | $624.44 |
| 0000301713 | $57.75 |
| 0000301721 | $126.82 |
| 0000301739 | $82.63 |
| 0000302752 | $7,503.05 |
| 0000302869 | $1,981.14 |
| 0000303636 | $8.73 |
| 0000304170 | $3.30 |
| 0000304493 | $12,547.81 |
| 0000304659 | $4.24 |
| 0000304675 | $977.65 |
| 0000304725 | $9.97 |
| 0000304931 | $208.18 |
| 0000305367 | $3.26 |
| 0000305383 | $24.57 |
| 0000305490 | $7.75 |
| 0000305722 | $787.94 |
| 0000305763 | $59.51 |
| 0000306670 | $43.23 |
| 0000306787 | $2,256.11 |
| 0000307116 | $115.96 |
| 0000307215 | $1,383.73 |
| 0000307876 | $1,315.33 |
| 0000307884 | $156.88 |
| 0000307892 | $2.53 |
| 0000310474 | $17.89 |
| 0000310680 | $7.29 |
| 0000310714 | $9.00 |
| 0000310722 | $1.73 |
| 0000310755 | $7.07 |
| 0000310771 | $4.38 |
| 0000310789 | $4.38 |
| 0000310847 | $4.38 |
| 0000311126 | $89.29 |
| 0000311134 | $16.43 |
| 0000311142 | $0.93 |
| 0000311969 | $4.65 |
| 0000312405 | $2.64 |
| 0000312413 | $1.24 |
| 0000312876 | $1,925.62 |
| 0000312884 | $0.61 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000313213 | $130.45 |
| 0000313221 | $28.30 |
| 0000316737 | $1,235.80 |
| 0000317842 | $0.79 |
| 0000320580 | $2.34 |
| 0000321679 | $3.60 |
| 0000322024 | $2.03 |
| 0000322560 | $211.39 |
| 0000322891 | $40.99 |
| 0000322909 | $40.99 |
| 0000323808 | $95.40 |
| 0000323881 | $2.26 |
| 0000324020 | $1,972.69 |
| 0000324640 | $207.24 |
| 0000324970 | $3.26 |
| 0000326744 | $14.22 |
| 0000328708 | $838.94 |
| 0000328724 | $3.24 |
| 0000328815 | $277.33 |
| 0000329185 | $7,023.96 |
| 0000329284 | $5.33 |
| 0000330456 | $3.26 |
| 0000331348 | $1,399.77 |
| 0000331918 | $786.76 |
| 0000333930 | $373.30 |
| 0000334128 | $102.48 |
| 0000334144 | $24.40 |
| 0000334235 | $2.44 |
| 0000334367 | $194.25 |
| 0000334599 | $206.05 |
| 0000335109 | $0.07 |
| 0000336040 | $19.38 |
| 0000336065 | $3.18 |
| 0000336917 | $1,185.26 |
| 0000337196 | $35.97 |
| 0000337949 | $6.62 |
| 0000337956 | $5.80 |
| 0000338277 | $930.15 |
| 0000338327 | $2.88 |
| 0000338335 | $16.36 |
| 0000338343 | $2.50 |
| 0000338632 | $375.88 |
| 0000340166 | $4.06 |
| 0000341115 | $2,629.29 |
| 0000341206 | $7.85 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000341214 | $4.66 |
| 0000342139 | $0.30 |
| 0000343129 | $3.41 |
| 0000343137 | $3.92 |
| 0000345181 | $1.30 |
| 0000345215 | $6,682.61 |
| 0000345579 | $9.50 |
| 0000345959 | $99.16 |
| 0000346130 | $0.73 |
| 0000347286 | $15,564.65 |
| 0000347815 | $16,249.86 |
| 0000348946 | $29.83 |
| 0000350777 | $569.09 |
| 0000351429 | $19,708.26 |
| 0000352435 | $0.07 |
| 0000353052 | $17.23 |
| 0000353185 | $2,864.87 |
| 0000354456 | $2.06 |
| 0000355701 | $6.74 |
| 0000355735 | $5.36 |
| 0000355925 | $10.03 |
| 0000356105 | $143.90 |
| 0000356469 | $1.18 |
| 0000356493 | $74.01 |
| 0000358796 | $1,162.05 |
| 0000358804 | $0.17 |
| 0000359471 | $5,938.57 |
| 0000360743 | $2.05 |
| 0000360768 | $1.23 |
| 0000361014 | $0.62 |
| 0000361618 | $1,206.97 |
| 0000361709 | $1,927.89 |
| 0000362525 | $1.56 |
| 0000363325 | $306.63 |
| 0000363630 | $3.24 |
| 0000364588 | $3.20 |
| 0000365809 | $6.67 |
| 0000365817 | $4.83 |
| 0000366724 | $4.52 |
| 0000366757 | $276.55 |
| 0000368118 | $4.90 |
| 0000368142 | $10,571.45 |
| 0000369439 | $910.49 |
| 0000370312 | $0.93 |
| 0000370452 | $1,733.49 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000371369 | $2.89 |
| 0000371559 | $7.02 |
| 0000371658 | $0.62 |
| 0000373431 | $5.05 |
| 0000373530 | $10.13 |
| 0000376202 | $1,336.78 |
| 0000376475 | $915.61 |
| 0000376483 | $237.32 |
| 0000376491 | $0.69 |
| 0000376954 | $2,546.37 |
| 0000377077 | $1,011.96 |
| 0000377770 | $1.13 |
| 0000378208 | $8,814.70 |
| 0000378216 | $2.63 |
| 0000378224 | $2.63 |
| 0000378331 | $35.24 |
| 0000378380 | $2.37 |
| 0000378414 | $4.40 |
| 0000379032 | $5,734.34 |
| 0000380022 | $134.75 |
| 0000380196 | $73.06 |
| 0000380261 | $819.44 |
| 0000381152 | $282.88 |
| 0000381699 | $17.21 |
| 0000384057 | $1.29 |
| 0000385187 | $309.02 |
| 0000385195 | $6,311.56 |
| 0000385203 | $324.65 |
| 0000385419 | $1,038.13 |
| 0000385450 | $187.40 |
| 0000385500 | $400.73 |
| 0000385674 | $400.76 |
| 0000385682 | $197.91 |
| 0000385690 | $24.12 |
| 0000385708 | $611.22 |
| 0000385765 | $5.44 |
| 0000386763 | $2.71 |
| 0000387688 | $62.58 |
| 0000387795 | $368.05 |
| 0000387803 | $372.84 |
| 0000387811 | $479.62 |
| 0000388314 | $6.55 |
| 0000388983 | $610.70 |
| 0000388991 | $220.83 |
| 0000389544 | $5.76 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000389718 | $7,275.11 |
| 0000391268 | $2,710.61 |
| 0000391581 | $2.65 |
| 0000392050 | $12.66 |
| 0000392142 | $1.61 |
| 0000392175 | $1.44 |
| 0000392209 | $0.16 |
| 0000392241 | $6.72 |
| 0000392746 | $21,240.47 |
| 0000393199 | $0.60 |
| 0000393256 | $2.50 |
| 0000393272 | $2.50 |
| 0000393413 | $1.40 |
| 0000393454 | $3.46 |
| 0000393462 | $502.53 |
| 0000394734 | $2,482.92 |
| 0000394742 | $3.51 |
| 0000394924 | $0.20 |
| 0000394981 | $198.70 |
| 0000395921 | $454.20 |
| 0000396002 | $1,415.66 |
| 0000396127 | $2.58 |
| 0000396168 | $3,627.42 |
| 0000396432 | $5.02 |
| 0000396473 | $512.09 |
| 0000396507 | $913.34 |
| 0000396564 | $593.62 |
| 0000396697 | $913.38 |
| 0000396721 | $512.00 |
| 0000396796 | $337.13 |
| 0000397026 | $12.93 |
| 0000399022 | $0.99 |
| 0000400747 | $2,155.86 |
| 0000400945 | $0.91 |
| 0000401786 | $6,642.68 |
| 0000402503 | $4.80 |
| 0000402511 | $341.18 |
| 0000402529 | $2.81 |
| 0000403394 | $1.08 |
| 0000403402 | $1.15 |
| 0000403774 | $0.84 |
| 0000404178 | $179.82 |
| 0000404780 | $29.16 |
| 0000404848 | $1.88 |
| 0000405027 | $2.51 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000405159 | $8.37 |
| 0000405191 | $3.99 |
| 0000406967 | $3,057.91 |
| 0000407734 | $1,024.45 |
| 0000408799 | $18,948.47 |
| 0000408807 | $12,912.26 |
| 0000409052 | $0.08 |
| 0000409268 | $0.62 |
| 0000409326 | $0.08 |
| 0000409706 | $17.59 |
| 0000409730 | $94.98 |
| 0000410241 | $283.15 |
| 0000411546 | $1,559.87 |
| 0000411553 | $1,472.15 |
| 0000411579 | $0.05 |
| 0000411603 | $64.30 |
| 0000411868 | $4,752.96 |
| 0000412130 | $24.80 |
| 0000413450 | $1,247.21 |
| 0000414573 | $2,644.41 |
| 0000414763 | $1,102.24 |
| 0000415927 | $55.42 |
| 0000415992 | $193.04 |
| 0000416081 | $2.42 |
| 0000416099 | $2.34 |
| 0000416586 | $0.27 |
| 0000418467 | $17,454.45 |
| 0000419341 | $2,366.85 |
| 0000419887 | $1.55 |
| 0000420083 | $2.95 |
| 0000420299 | $489.59 |
| 0000420356 | $15,059.81 |
| 0000420398 | $997.70 |
| 0000420414 | $5.94 |
| 0000421404 | $1,263.67 |
| 0000421503 | $1,423.60 |
| 0000422394 | $305.17 |
| 0000423111 | $3,986.55 |
| 0000423129 | $2.42 |
| 0000423566 | $0.27 |
| 0000423954 | $21.95 |
| 0000425033 | $7.79 |
| 0000425215 | $272.90 |
| 0000425272 | $2.75 |
| 0000425454 | $2.79 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000425488 | $1.20 |
| 0000425520 | $6.62 |
| 0000425538 | $224.74 |
| 0000425587 | $6.97 |
| 0000425595 | $13.80 |
| 0000425660 | $44.17 |
| 0000425694 | $4.57 |
| 0000425702 | $44.68 |
| 0000425710 | $44.51 |
| 0000426510 | $195.55 |
| 0000426528 | $43.79 |
| 0000426601 | $4,172.65 |
| 0000426619 | $44.17 |
| 0000429407 | $122.40 |
| 0000429498 | $63.87 |
| 0000430025 | $48.28 |
| 0000430033 | $50.44 |
| 0000430058 | $49.03 |
| 0000430850 | $0.46 |
| 0000431452 | $4.99 |
| 0000431460 | $4.80 |
| 0000431668 | $4.80 |
| 0000431858 | $5.78 |
| 0000431932 | $0.82 |
| 0000432039 | $41.68 |
| 0000432567 | $0.42 |
| 0000432856 | $691.06 |
| 0000433599 | $63.89 |
| 0000434035 | $1.46 |
| 0000434712 | $693.43 |
| 0000434753 | $5.36 |
| 0000436071 | $762.19 |
| 0000436089 | $2.47 |
| 0000436287 | $15.36 |
| 0000436782 | $5.23 |
| 0000436790 | $11.41 |
| 0000436816 | $7.82 |
| 0000436980 | $1.21 |
| 0000437038 | $2.88 |
| 0000437079 | $1.21 |
| 0000437145 | $2,764.88 |
| 0000437160 | $2.56 |
| 0000437178 | $2.56 |
| 0000437186 | $2.56 |
| 0000437194 | $2.56 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000437210 | $7,541.47 |
| 0000438473 | $211.16 |
| 0000441493 | $6.32 |
| 0000441519 | $0.05 |
| 0000441527 | $0.06 |
| 0000441535 | $140.40 |
| 0000442244 | $4.09 |
| 0000442251 | $1.80 |
| 0000442319 | $186.15 |
| 0000442905 | $1.20 |
| 0000443721 | $0.90 |
| 0000445791 | $0.37 |
| 0000446054 | $6.35 |
| 0000446096 | $32,075.07 |
| 0000446468 | $3.49 |
| 0000446476 | $2,648.93 |
| 0000446641 | $135.03 |
| 0000446930 | $708.63 |
| 0000447110 | $29.94 |
| 0000447516 | $3.20 |
| 0000453225 | $0.66 |
| 0000453266 | $1.95 |
| 0000454009 | $561.59 |
| 0000454918 | $48.85 |
| 0000455022 | $2.69 |
| 0000455303 | $6,673.16 |
| 0000455634 | $30.03 |
| 0000456152 | $3.21 |
| 0000456889 | $5,106.37 |
| 0000458323 | $103.62 |
| 0000459354 | $1,918.95 |
| 0000459776 | $0.41 |
| 0000459792 | $10.50 |
| 0000460022 | $63.70 |
| 0000460063 | $19,862.54 |
| 0000460071 | $29.64 |
| 0000460402 | $780.04 |
| 0000461202 | $1.15 |
| 0000461574 | $15,531.29 |
| 0000461582 | $7,543.23 |
| 0000462820 | $272.95 |
| 0000462853 | $1.48 |
| 0000462861 | $1.15 |
| 0000462879 | $2.96 |
| 0000463257 | $9,964.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000464057 | $2.37 |
| 0000464065 | $600.95 |
| 0000464081 | $2,503.39 |
| 0000464537 | $3.62 |
| 0000465369 | $69.25 |
| 0000466474 | $808.06 |
| 0000467688 | $926.17 |
| 0000467712 | $837.48 |
| 0000468413 | $0.07 |
| 0000468991 | $9,244.37 |
| 0000469775 | $301.07 |
| 0000470203 | $1.06 |
| 0000470328 | $544.98 |
| 0000470401 | $3,123.81 |
| 0000470419 | $374.84 |
| 0000470708 | $1,236.28 |
| 0000471235 | $77.69 |
| 0000472159 | $11,006.26 |
| 0000472621 | $3.54 |
| 0000472753 | $79,106.89 |
| 0000473173 | $0.60 |
| 0000474288 | $115.19 |
| 0000474304 | $115.20 |
| 0000475053 | $6,417.58 |
| 0000476051 | $4.49 |
| 0000476119 | $1,374.65 |
| 0000476200 | $2,221.06 |
| 0000476424 | $330.76 |
| 0000476580 | $8.84 |
| 0000476606 | $1,471.82 |
| 0000476689 | $4.50 |
| 0000476697 | $6.88 |
| 0000477075 | $0.91 |
| 0000477240 | $692.03 |
| 0000478289 | $2.07 |
| 0000478297 | $164.17 |
| 0000478594 | $1,753.51 |
| 0000479170 | $4.87 |
| 0000479683 | $12,750.28 |
| 0000479907 | $530.39 |
| 0000481127 | $0.62 |
| 0000481150 | $1,330.76 |
| 0000481168 | $755.53 |
| 0000481184 | $1,313.30 |
| 0000481465 | $1,499.28 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000482042 | $4,482.39 |
| 0000482695 | $1.30 |
| 0000482810 | $38.50 |
| 0000484030 | $457.28 |
| 0000484535 | $1,070.33 |
| 0000484634 | $0.14 |
| 0000484642 | $3.93 |
| 0000485029 | $290.35 |
| 0000485128 | $281.32 |
| 0000485144 | $38.98 |
| 0000485185 | $3,622.44 |
| 0000485821 | $2,631.04 |
| 0000485847 | $2,339.66 |
| 0000486951 | $1.28 |
| 0000487306 | $66.28 |
| 0000487314 | $4.45 |
| 0000487322 | $3.73 |
| 0000488668 | $75.88 |
| 0000488684 | $2.74 |
| 0000489096 | $2,245.72 |
| 0000490029 | $1.56 |
| 0000490110 | $216.35 |
| 0000490128 | $216.35 |
| 0000490151 | $181.79 |
| 0000490227 | $181.79 |
| 0000490649 | $1,737.59 |
| 0000490680 | $15.31 |
| 0000491118 | $3.51 |
| 0000491563 | $44.83 |
| 0000491597 | $161.88 |
| 0000491605 | $161.82 |
| 0000492785 | $3.17 |
| 0000492918 | $82.49 |
| 0000492991 | $1,105.15 |
| 0000493015 | $1.89 |
| 0000493023 | $3.45 |
| 0000495267 | $1.58 |
| 0000495283 | $318.49 |
| 0000495291 | $1.58 |
| 0000495317 | $1.58 |
| 0000497214 | $47.78 |
| 0000497313 | $6.96 |
| 0000497321 | $6.41 |
| 0000497339 | $7.09 |
| 0000497370 | $8,484.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000497404 | $48.12 |
| 0000498378 | $15.71 |
| 0000499095 | $3.84 |
| 0000499103 | $34.49 |
| 0000499145 | $2.56 |
| 0000499160 | $2.54 |
| 0000499574 | $0.16 |
| 0000499731 | $4.87 |
| 0000500363 | $8,024.34 |
| 0000500694 | $1.12 |
| 0000502369 | $3.51 |
| 0000502377 | $3.51 |
| 0000502971 | $18.44 |
| 0000503276 | $3,005.79 |
| 0000504100 | $6,008.27 |
| 0000504175 | $48.51 |
| 0000505669 | $8.90 |
| 0000507368 | $4.96 |
| 0000507491 | $0.07 |
| 0000507525 | $0.10 |
| 0000507848 | $4.97 |
| 0000508903 | $2,899.02 |
| 0000511386 | $5.35 |
| 0000511857 | $786.73 |
| 0000512178 | $59,861.47 |
| 0000512756 | $1,255.60 |
| 0000513713 | $10.89 |
| 0000513911 | $212.50 |
| 0000513929 | $44.46 |
| 0000514661 | $2,118.03 |
| 0000515502 | $5.31 |
| 0000515809 | $2,614.35 |
| 0000516245 | $21.21 |
| 0000516260 | $6,283.15 |
| 0000516401 | $2.33 |
| 0000519140 | $4,478.37 |
| 0000519207 | $232.36 |
| 0000519637 | $5,849.22 |
| 0000519645 | $6,315.30 |
| 0000519678 | $471.82 |
| 0000519702 | $140.74 |
| 0000519892 | $1,275.58 |
| 0000519900 | $1,431.15 |
| 0000520163 | $147.53 |
| 0000521526 | $0.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000521880 | $15,294.15 |
| 0000521914 | $3.14 |
| 0000521997 | $5.07 |
| 0000522045 | $30.40 |
| 0000522383 | $199.66 |
| 0000522508 | $173.72 |
| 0000523027 | $1,676.15 |
| 0000523191 | $73.11 |
| 0000523316 | $9.38 |
| 0000523621 | $625.34 |
| 0000523803 | $3,410.24 |
| 0000523886 | $8.83 |
| 0000523944 | $3,121.61 |
| 0000524157 | $5.73 |
| 0000525717 | $11.17 |
| 0000527192 | $8.17 |
| 0000527283 | $830.52 |
| 0000527291 | $2,016.54 |
| 0000527531 | $0.90 |
| 0000527549 | $956.73 |
| 0000528117 | $2,506.45 |
| 0000528307 | $194.30 |
| 0000530881 | $2.78 |
| 0000531103 | $2.28 |
| 0000531111 | $2.28 |
| 0000531202 | $0.04 |
| 0000531251 | $1.24 |
| 0000532978 | $454.57 |
| 0000533216 | $1,333.20 |
| 0000533703 | $2,154.80 |
| 0000533919 | $43.38 |
| 0000534057 | $5,228.76 |
| 0000535252 | $2,268.53 |
| 0000535260 | $0.22 |
| 0000535278 | $0.20 |
| 0000535500 | $66,926.18 |
| 0000536391 | $28.70 |
| 0000537498 | $5.49 |
| 0000537852 | $6,263.66 |
| 0000539163 | $7.11 |
| 0000539189 | $36.90 |
| 0000539197 | $9.54 |
| 0000539205 | $2.73 |
| 0000539437 | $45.41 |
| 0000541029 | $23,619.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000541474 | $5,430.84 |
| 0000541771 | $5.95 |
| 0000541789 | $5.51 |
| 0000543082 | $4,991.92 |
| 0000543140 | $227.05 |
| 0000543421 | $152.07 |
| 0000544031 | $2.19 |
| 0000544486 | $6.01 |
| 0000545145 | $9.36 |
| 0000545178 | $120.22 |
| 0000545327 | $90.78 |
| 0000545475 | $0.08 |
| 0000547703 | $2.51 |
| 0000547919 | $0.21 |
| 0000548040 | $2.58 |
| 0000548149 | $495.04 |
| 0000548693 | $0.05 |
| 0000548784 | $0.01 |
| 0000548792 | $0.01 |
| 0000549774 | $4.18 |
| 0000550376 | $9.45 |
| 0000553610 | $5,313.23 |
| 0000553651 | $676.32 |
| 0000553685 | $6.05 |
| 0000554121 | $7.01 |
| 0000554139 | $336.11 |
| 0000554147 | $6.99 |
| 0000554154 | $1,479.86 |
| 0000554170 | $7,595.38 |
| 0000554550 | $277.32 |
| 0000555086 | $87.29 |
| 0000556449 | $925.71 |
| 0000556605 | $925.72 |
| 0000557454 | $0.17 |
| 0000557561 | $127.63 |
| 0000557603 | $839.29 |
| 0000558007 | $5.44 |
| 0000558320 | $27.20 |
| 0000558502 | $3,698.98 |
| 0000558742 | $87,928.53 |
| 0000559104 | $2,064.53 |
| 0000559500 | $6.44 |
| 0000559518 | $925.84 |
| 0000559807 | $1,299.52 |
| 0000560557 | $7.05 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000560862 | $966.15 |
| 0000561209 | $6.13 |
| 0000561241 | $0.30 |
| 0000563189 | $5.35 |
| 0000563809 | $3.27 |
| 0000565390 | $215.80 |
| 0000565432 | $0.50 |
| 0000565556 | $9,883.94 |
| 0000565622 | $794.56 |
| 0000565721 | $1,232.68 |
| 0000566653 | $13,176.07 |
| 0000566679 | $626.57 |
| 0000566687 | $583.57 |
| 0000566695 | $625.68 |
| 0000566760 | $2.82 |
| 0000566778 | $6.84 |
| 0000566786 | $6.71 |
| 0000566836 | $3,802.52 |
| 0000567164 | $44.52 |
| 0000569087 | $3.15 |
| 0000569319 | $1.19 |
| 0000569376 | $2.91 |
| 0000570283 | $6.27 |
| 0000571794 | $2.25 |
| 0000572479 | $106.65 |
| 0000572487 | $338.46 |
| 0000572842 | $712.51 |
| 0000573139 | $2,215.90 |
| 0000573717 | $7.04 |
| 0000574970 | $1.07 |
| 0000575407 | $26,609.53 |
| 0000576041 | $8.33 |
| 0000576173 | $41.58 |
| 0000576181 | $19.17 |
| 0000576199 | $16.96 |
| 0000577270 | $0.37 |
| 0000577288 | $828.71 |
| 0000577296 | $829.05 |
| 0000579482 | $1.74 |
| 0000579516 | $70,320.57 |
| 0000581439 | $19.13 |
| 0000581462 | $18.31 |
| 0000583500 | $1.66 |
| 0000583880 | $2.43 |
| 0000583922 | $9,531.38 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000585745 | $127.67 |
| 0000587048 | $1.49 |
| 0000587899 | $59.76 |
| 0000588111 | $54.07 |
| 0000588129 | $2.72 |
| 0000588376 | $2.53 |
| 0000588418 | $3.09 |
| 0000588459 | $3.09 |
| 0000588582 | $39.29 |
| 0000588822 | $5,571.25 |
| 0000590281 | $854.44 |
| 0000590307 | $854.14 |
| 0000591420 | $117.10 |
| 0000591545 | $332.06 |
| 0000592436 | $2.87 |
| 0000593079 | $1,077.71 |
| 0000594879 | $3.86 |
| 0000595421 | $1.40 |
| 0000595991 | $3.48 |
| 0000597609 | $0.76 |
| 0000598797 | $6.00 |
| 0000599100 | $9,239.66 |
| 0000599118 | $9,244.09 |
| 0000599159 | $241.26 |
| 0000599175 | $0.45 |
| 0000599944 | $102.97 |
| 0000600247 | $115,786.89 |
| 0000600312 | $1,143.27 |
| 0000600775 | $7.86 |
| 0000600791 | $7.86 |
| 0000601088 | $0.73 |
| 0000601096 | $0.76 |
| 0000601104 | $0.73 |
| 0000601286 | $6.89 |
| 0000601344 | $311.38 |
| 0000601476 | $14,842.36 |
| 0000601872 | $2.93 |
| 0000602573 | $2,289.35 |
| 0000602615 | $2,289.50 |
| 0000602698 | $2,290.98 |
| 0000603027 | $422.32 |
| 0000603399 | $2.72 |
| 0000604223 | $3.67 |
| 0000604579 | $188.21 |
| 0000606129 | $5.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000606194 | $317.35 |
| 0000606533 | $6.31 |
| 0000606616 | $78.49 |
| 0000606640 | $61.56 |
| 0000610329 | $549.14 |
| 0000610485 | $3.60 |
| 0000610857 | $1.87 |
| 0000610972 | $7.84 |
| 0000611228 | $43.38 |
| 0000611541 | $3.20 |
| 0000611558 | $5.23 |
| 0000612556 | $2,895.69 |
| 0000614461 | $1.62 |
| 0000614636 | $0.01 |
| 0000614719 | $347.01 |
| 0000615179 | $0.37 |
| 0000615583 | $2.95 |
| 0000617704 | $2,512.59 |
| 0000618512 | $1,717.61 |
| 0000620435 | $7,640.63 |
| 0000620708 | $40.24 |
| 0000620799 | $1.33 |
| 0000620807 | $16,726.11 |
| 0000621102 | $0.10 |
| 0000621110 | $4.26 |
| 0000621326 | $1.53 |
| 0000621367 | $1.82 |
| 0000621383 | $4.04 |
| 0000622167 | $4.26 |
| 0000622456 | $216.45 |
| 0000623546 | $214.57 |
| 0000623561 | $46.94 |
| 0000623595 | $68.41 |
| 0000623611 | $4.75 |
| 0000623868 | $0.29 |
| 0000624015 | $1,855.76 |
| 0000627026 | $7.98 |
| 0000627885 | $1.36 |
| 0000628388 | $1.98 |
| 0000630129 | $163,748.40 |
| 0000631002 | $405.15 |
| 0000632703 | $906.11 |
| 0000637165 | $1.16 |
| 0000637173 | $1.16 |
| 0000638841 | $0.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000639344 | $1.42 |
| 0000639393 | $0.66 |
| 0000642512 | $0.78 |
| 0000642884 | $232.11 |
| 0000644492 | $361.26 |
| 0000645440 | $7.45 |
| 0000645697 | $2.12 |
| 0000646075 | $0.50 |
| 0000646562 | $29,515.88 |
| 0000646869 | $1.06 |
| 0000647248 | $239.91 |
| 0000647339 | $1,065.85 |
| 0000647354 | $8.78 |
| 0000647396 | $1.09 |
| 0000648329 | $23,063.37 |
| 0000649095 | $3,458.30 |
| 0000649723 | $5.15 |
| 0000649814 | $14,180.79 |
| 0000649905 | $90.27 |
| 0000650606 | $3.10 |
| 0000650648 | $2.27 |
| 0000653568 | $7.94 |
| 0000654798 | $447.76 |
| 0000656215 | $1,653.60 |
| 0000656538 | $8.86 |
| 0000656579 | $3,766.55 |
| 0000656868 | $7.41 |
| 0000656934 | $0.10 |
| 0000656975 | $1,074.71 |
| 0000657205 | $201.68 |
| 0000657221 | $886.07 |
| 0000659680 | $3.21 |
| 0000659722 | $925.72 |
| 0000659995 | $1.12 |
| 0000660027 | $1.15 |
| 0000660175 | $8.04 |
| 0000660183 | $6.82 |
| 0000660365 | $120.38 |
| 0000660969 | $990.98 |
| 0000660985 | $131.35 |
| 0000660993 | $18,912.91 |
| 0000661009 | $18,912.92 |
| 0000661736 | $4.52 |
| 0000663500 | $233.32 |
| 0000664912 | $267.23 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000664920 | $58.17 |
| 0000665042 | $5,904.03 |
| 0000665604 | $0.45 |
| 0000665992 | $3.84 |
| 0000666784 | $6.83 |
| 0000668152 | $3.58 |
| 0000668822 | $3.43 |
| 0000669887 | $2,227.27 |
| 0000670166 | $1,409.48 |
| 0000670414 | $240.38 |
| 0000671081 | $0.42 |
| 0000671107 | $1,407.70 |
| 0000671289 | $3.82 |
| 0000671628 | $392.35 |
| 0000671982 | $14.83 |
| 0000672568 | $2.11 |
| 0000672584 | $2.87 |
| 0000673186 | $670.49 |
| 0000673384 | $4,355.38 |
| 0000675413 | $2.69 |
| 0000675876 | $1.82 |
| 0000675892 | $2.33 |
| 0000675918 | $2,557.43 |
| 0000675942 | $3,628.83 |
| 0000675959 | $3.91 |
| 0000676130 | $1.70 |
| 0000676148 | $7.90 |
| 0000676312 | $3.45 |
| 0000676387 | $18.16 |
| 0000676395 | $12.26 |
| 0000676551 | $0.27 |
| 0000676569 | $0.27 |
| 0000677633 | $65.22 |
| 0000678136 | $110.71 |
| 0000678797 | $28.27 |
| 0000680660 | $2.26 |
| 0000681973 | $4,027.82 |
| 0000682468 | $217.96 |
| 0000682476 | $1.62 |
| 0000682492 | $1.62 |
| 0000683375 | $29.84 |
| 0000683391 | $29.83 |
| 0000684613 | $14.67 |
| 0000685040 | $465.98 |
| 0000685073 | $2,144.85 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000686873 | $0.77 |
| 0000686956 | $1,764.67 |
| 0000686998 | $3.00 |
| 0000687046 | $44.00 |
| 0000687129 | $2.28 |
| 0000687426 | $1,505.53 |
| 0000687939 | $0.69 |
| 0000688952 | $22,953.64 |
| 0000689182 | $2.84 |
| 0000690644 | $1,468.24 |
| 0000690842 | $3.12 |
| 0000691378 | $637.43 |
| 0000691410 | $105,091.53 |
| 0000692095 | $5.69 |
| 0000692830 | $23,556.79 |
| 0000692889 | $9,902.71 |
| 0000693200 | $37,469.10 |
| 0000693267 | $14,494.03 |
| 0000693366 | $6,905.20 |
| 0000693374 | $11,963.27 |
| 0000693390 | $0.37 |
| 0000694240 | $2,032.52 |
| 0000694257 | $1.09 |
| 0000694661 | $4.39 |
| 0000694687 | $4.35 |
| 0000694695 | $4.59 |
| 0000694703 | $72.71 |
| 0000694711 | $39.41 |
| 0000694729 | $60.29 |
| 0000694745 | $4.96 |
| 0000694828 | $20,647.43 |
| 0000695197 | $8.16 |
| 0000695486 | $371.85 |
| 0000696435 | $2,600.85 |
| 0000696450 | $4.66 |
| 0000696476 | $5.45 |
| 0000696674 | $3.24 |
| 0000697771 | $76.30 |
| 0000697789 | $4,967.64 |
| 0000697797 | $0.96 |
| 0000697805 | $67.89 |
| 0000698167 | $425.54 |
| 0000698654 | $0.47 |
| 0000699462 | $0.44 |
| 0000699561 | $172.18 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000700229 | $5.90 |
| 0000700476 | $388.93 |
| 0000700641 | $6,454.76 |
| 0000702001 | $38.43 |
| 0000702522 | $1.66 |
| 0000702837 | $2.27 |
| 0000704130 | $1.52 |
| 0000704692 | $1.12 |
| 0000705517 | $26.68 |
| 0000705723 | $537.75 |
| 0000705731 | $275.65 |
| 0000706341 | $207.96 |
| 0000710376 | $0.99 |
| 0000712398 | $1,509.17 |
| 0000714493 | $45.19 |
| 0000716258 | $1.14 |
| 0000717652 | $7,782.39 |
| 0000717736 | $875.65 |
| 0000718098 | $3.42 |
| 0000718379 | $447.01 |
| 0000718676 | $1.66 |
| 0000718759 | $10,148.97 |
| 0000718775 | $7.11 |
| 0000718783 | $7.36 |
| 0000718791 | $3,852.20 |
| 0000718858 | $2.63 |
| 0000718866 | $17,644.25 |
| 0000718874 | $1.65 |
| 0000719013 | $3,852.05 |
| 0000719815 | $0.42 |
| 0000720078 | $517.32 |
| 0000720730 | $494.81 |
| 0000721787 | $0.29 |
| 0000721910 | $397.97 |
| 0000722272 | $11.01 |
| 0000722280 | $652.20 |
| 0000723296 | $209.62 |
| 0000723437 | $2,662.82 |
| 0000724955 | $28.22 |
| 0000725432 | $5.53 |
| 0000725705 | $64,496.98 |
| 0000725820 | $398.14 |
| 0000725994 | $0.19 |
| 0000726463 | $2.88 |
| 0000727180 | $126.58 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000727297 | $150.50 |
| 0000727305 | $379.85 |
| 0000727628 | $0.60 |
| 0000727826 | $5,858.14 |
| 0000728238 | $103.57 |
| 0000728246 | $505.27 |
| 0000730036 | $558.96 |
| 0000731208 | $4.40 |
| 0000731265 | $18,656.21 |
| 0000731323 | $982.83 |
| 0000732693 | $10.06 |
| 0000732909 | $296.59 |
| 0000735076 | $30,253.24 |
| 0000737064 | $1.18 |
| 0000737650 | $19.52 |
| 0000738393 | $3.47 |
| 0000738534 | $1.81 |
| 0000738674 | $1,882.72 |
| 0000738690 | $0.07 |
| 0000740654 | $1,177.35 |
| 0000740696 | $501.14 |
| 0000741793 | $2.31 |
| 0000741975 | $54.63 |
| 0000742890 | $0.59 |
| 0000743047 | $1.43 |
| 0000743591 | $6.11 |
| 0000744136 | $13.59 |
| 0000747584 | $42,725.94 |
| 0000749556 | $4.82 |
| 0000750570 | $1,764.91 |
| 0000750588 | $6.06 |
| 0000750943 | $4.41 |
| 0000753061 | $126.09 |
| 0000753434 | $6.01 |
| 0000753459 | $189.95 |
| 0000754044 | $1.28 |
| 0000754176 | $4.93 |
| 0000754283 | $1,460.42 |
| 0000754457 | $7,784.17 |
| 0000754465 | $2,765.09 |
| 0000757641 | $0.02 |
| 0000758045 | $0.79 |
| 0000758615 | $2,882.77 |
| 0000758706 | $67.02 |
| 0000761064 | $1.45 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000761635 | $4.26 |
| 0000761726 | $1.58 |
| 0000762880 | $11.28 |
| 0000763250 | $42.81 |
| 0000763417 | $1.65 |
| 0000763490 | $1.64 |
| 0000763573 | $900.44 |
| 0000763599 | $1.64 |
| 0000763607 | $1.64 |
| 0000764506 | $2.11 |
| 0000764894 | $256.28 |
| 0000764993 | $1.21 |
| 0000765131 | $575.90 |
| 0000766980 | $0.94 |
| 0000766998 | $0.94 |
| 0000767376 | $3,506.35 |
| 0000767590 | $0.11 |
| 0000768564 | $117.17 |
| 0000768572 | $534.94 |
| 0000769802 | $4.84 |
| 0000770180 | $257.76 |
| 0000770586 | $8.21 |
| 0000771402 | $1.09 |
| 0000771410 | $18.01 |
| 0000771428 | $111.05 |
| 0000771568 | $18.21 |
| 0000771816 | $76.85 |
| 0000771832 | $1.87 |
| 0000772269 | $323.67 |
| 0000772301 | $60.07 |
| 0000772350 | $184,145.79 |
| 0000772897 | $0.54 |
| 0000772962 | $4.14 |
| 0000772988 | $382.98 |
| 0000773242 | $43.48 |
| 0000773432 | $2.47 |
| 0000776625 | $3.09 |
| 0000776831 | $38.31 |
| 0000777185 | $5,294.64 |
| 0000777680 | $0.51 |
| 0000777714 | $554.21 |
| 0000777805 | $28.11 |
| 0000779702 | $538.00 |
| 0000779710 | $4.28 |
| 0000779751 | $4.72 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000781153 | $7,768.67 |
| 0000782557 | $6,722.03 |
| 0000782953 | $8.04 |
| 0000783183 | $3.04 |
| 0000783449 | $6,723.03 |
| 0000785394 | $68.52 |
| 0000786079 | $0.06 |
| 0000787143 | $51.88 |
| 0000787473 | $8,995.79 |
| 0000789289 | $2,567.71 |
| 0000789479 | $2,337.07 |
| 0000790295 | $2,383.94 |
| 0000790774 | $295.67 |
| 0000791046 | $4.13 |
| 0000791392 | $209.12 |
| 0000791509 | $0.02 |
| 0000791608 | $1.28 |
| 0000792135 | $0.33 |
| 0000792333 | $2,153.75 |
| 0000794818 | $23,363.32 |
| 0000796037 | $0.76 |
| 0000796557 | $1,484.45 |
| 0000799700 | $1.05 |
| 0000799767 | $1.05 |
| 0000799882 | $5.33 |
| 0000802892 | $6.14 |
| 0000809608 | $22,283.02 |
| 0000809616 | $3.70 |
| 0000809624 | $754.13 |
| 0000811059 | $0.23 |
| 0000811083 | $0.57 |
| 0000811257 | $0.26 |
| 0000811265 | $1.13 |
| 0000811380 | $301.44 |
| 0000811489 | $301.40 |
| 0000811950 | $254.74 |
| 0000812347 | $301.47 |
| 0000813766 | $0.06 |
| 0000814715 | $3.72 |
| 0000815480 | $4.74 |
| 0000815639 | $79.95 |
| 0000816116 | $0.45 |
| 0000816801 | $118.70 |
| 0000816819 | $62.72 |
| 0000817411 | $12,316.65 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000818575 | $42.40 |
| 0000819078 | $7,441.74 |
| 0000819102 | $4.80 |
| 0000820092 | $3.49 |
| 0000821124 | $4.49 |
| 0000821561 | $34.18 |
| 0000821918 | $1,689.72 |
| 0000822288 | $38.00 |
| 0000823104 | $1,346.15 |
| 0000825406 | $7,166.70 |
| 0000825471 | $21.89 |
| 0000828244 | $525.51 |
| 0000830109 | $35,187.86 |
| 0000830141 | $0.06 |
| 0000830356 | $35.22 |
| 0000830695 | $35.24 |
| 0000830711 | $35.26 |
| 0000832063 | $730.60 |
| 0000832154 | $98.28 |
| 0000832162 | $98.28 |
| 0000832196 | $91.84 |
| 0000832204 | $1,022.74 |
| 0000834374 | $43.64 |
| 0000834861 | $5.43 |
| 0000835165 | $1,163.59 |
| 0000835843 | $0.70 |
| 0000838003 | $22.45 |
| 0000838375 | $194.94 |
| 0000838540 | $5.45 |
| 0000838557 | $12,770.89 |
| 0000838565 | $2.51 |
| 0000838573 | $6.95 |
| 0000839092 | $751.54 |
| 0000841585 | $4.01 |
| 0000841593 | $1.10 |
| 0000841627 | $2.56 |
| 0000841825 | $165.17 |
| 0000841833 | $2,209.30 |
| 0000841841 | $194.35 |
| 0000842310 | $4.16 |
| 0000844076 | $1,434.67 |
| 0000846691 | $3,087.79 |
| 0000847004 | $850.74 |
| 0000847020 | $755.62 |
| 0000847368 | $9.69 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000849786 | $114.60 |
| 0000850750 | $166.21 |
| 0000850768 | $612.30 |
| 0000851014 | $110.38 |
| 0000851303 | $1,008.23 |
| 0000851360 | $2,168.42 |
| 0000852772 | $5.95 |
| 0000853218 | $4.34 |
| 0000853358 | $51.31 |
| 0000853747 | $0.67 |
| 0000858191 | $9.84 |
| 0000858696 | $0.66 |
| 0000859306 | $1,032.50 |
| 0000859561 | $0.67 |
| 0000860163 | $2,091.31 |
| 0000860502 | $1.21 |
| 0000860510 | $2.43 |
| 0000861575 | $1,375.96 |
| 0000863753 | $43,131.77 |
| 0000864017 | $10.34 |
| 0000864165 | $3,785.54 |
| 0000864785 | $0.63 |
| 0000864801 | $0.98 |
| 0000864843 | $0.21 |
| 0000864850 | $0.73 |
| 0000864926 | $12.01 |
| 0000865170 | $521.55 |
| 0000865295 | $4,863.81 |
| 0000868380 | $8,039.98 |
| 0000868927 | $0.14 |
| 0000870725 | $1,307.90 |
| 0000871293 | $15,799.11 |
| 0000871673 | $0.26 |
| 0000871947 | $444.77 |
| 0000873471 | $19.27 |
| 0000874479 | $0.10 |
| 0000877118 | $0.08 |
| 0000880666 | $11,458.20 |
| 0000883488 | $10.35 |
| 0000884080 | $372.55 |
| 0000884098 | $350.91 |
| 0000884130 | $1,588.46 |
| 0000884197 | $824.57 |
| 0000885921 | $162,536.45 |
| 0000885939 | $1.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000889535 | $232.47 |
| 0000889899 | $0.98 |
| 0000890566 | $4.29 |
| 0000890616 | $0.04 |
| 0000892125 | $607.39 |
| 0000892935 | $63.72 |
| 0000894253 | $5.80 |
| 0000894584 | $0.76 |
| 0000895169 | $0.93 |
| 0000895359 | $127,525.07 |
| 0000896241 | $0.42 |
| 0000896258 | $0.38 |
| 0000896449 | $10.08 |
| 0000896456 | $11.47 |
| 0000897678 | $15.72 |
| 0000897686 | $15.74 |
| 0000897694 | $15.74 |
| 0000897850 | $15.72 |
| 0000897892 | $4.54 |
| 0000898700 | $0.59 |
| 0000898726 | $413.17 |
| 0000899575 | $4,751.53 |
| 0000899583 | $4,751.00 |
| 0000900217 | $14.86 |
| 0000900464 | $0.19 |
| 0000902288 | $981.95 |
| 0000902692 | $2.69 |
| 0000902718 | $2.69 |
| 0000903591 | $9,442.96 |
| 0000905208 | $1.71 |
| 0000905349 | $1.67 |
| 0000905372 | $3.40 |
| 0000905539 | $1.67 |
| 0000905547 | $1.67 |
| 0000907360 | $54,977.69 |
| 0000907832 | $4.06 |
| 0000908210 | $1.39 |
| 0000908236 | $0.16 |
| 0000908962 | $206.77 |
| 0000909325 | $5.59 |
| 0000909556 | $2,653.19 |
| 0000909580 | $14,021.74 |
| 0000909606 | $3,307.76 |
| 0000909747 | $7.92 |
| 0000909945 | $3,844.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000911214 | $3,385.19 |
| 0000911255 | $154,532.28 |
| 0000911438 | $0.87 |
| 0000912105 | $1,259.44 |
| 0000912121 | $2,851.01 |
| 0000912162 | $2,226.28 |
| 0000912311 | $228.71 |
| 0000912543 | $3,652.86 |
| 0000912550 | $872.97 |
| 0000913160 | $261.67 |
| 0000914515 | $663.91 |
| 0000915561 | $1,005.50 |
| 0000915975 | $574.79 |
| 0000918417 | $5,462.42 |
| 0000918805 | $0.01 |
| 0000918821 | $8.06 |
| 0000921015 | $835.35 |
| 0000921841 | $3,868.73 |
| 0000921882 | $1,809.54 |
| 0000922757 | $61.12 |
| 0000924860 | $7.60 |
| 0000924985 | $23,238.48 |
| 0000925875 | $13.18 |
| 0000926113 | $1,968.75 |
| 0000926675 | $7,040.62 |
| 0000939033 | $5.58 |
| 0000939041 | $3.60 |
| 0000939066 | $127.07 |
| 0000940288 | $5,477.95 |
| 0000941690 | $0.04 |
| 0000942706 | $0.29 |
| 0000946780 | $34,523.56 |
| 0000947408 | $1,903.55 |
| 0000948133 | $1.67 |
| 0000949099 | $183.98 |
| 0000949594 | $9,525.48 |
| 0000949610 | $7.07 |
| 0000949735 | $9,519.28 |
| 0000951665 | $2,034.09 |
| 0000952499 | $1,107.34 |
| 0000953802 | $389.60 |
| 0000957753 | $5.97 |
| 0000957761 | $8.36 |
| 0000958637 | $371.61 |
| 0000958694 | $21,233.36 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000958702 | $0.24 |
| 0000958710 | $53,541.79 |
| 0000958975 | $0.62 |
| 0000960088 | $694.54 |
| 0000960096 | $694.57 |
| 0000960526 | $1,246.83 |
| 0000960609 | $3,771.83 |
| 0000961029 | $0.04 |
| 0000961318 | $33.10 |
| 0000961797 | $1,493.62 |
| 0000961821 | $1.36 |
| 0000961904 | $27,671.95 |
| 0000961912 | $81.96 |
| 0000962563 | $7,033.18 |
| 0000962597 | $0.84 |
| 0000963066 | $8.86 |
| 0000963744 | $0.46 |
| 0000963751 | $0.22 |
| 0000963777 | $0.24 |
| 0000963850 | $1,101.86 |
| 0000965087 | $165.09 |
| 0000965780 | $1,971.92 |
| 0000965806 | $26.72 |
| 0000965863 | $20.60 |
| 0000965947 | $4,771.54 |
| 0000966036 | $1.80 |
| 0000966481 | $34.90 |
| 0000966689 | $1,569.69 |
| 0000967182 | $0.08 |
| 0000967190 | $0.08 |
| 0000967661 | $2,493.86 |
| 0000967729 | $2,373.38 |
| 0000967802 | $2.47 |
| 0000968057 | $56.97 |
| 0000968636 | $6.00 |
| 0000968990 | $5.57 |
| 0000969212 | $335.18 |
| 0000969873 | $4.08 |
| 0000970129 | $1,292.86 |
| 0000970764 | $73.98 |
| 0000971283 | $15,932.43 |
| 0000972356 | $6.65 |
| 0000972364 | $6.65 |
| 0000972372 | $2,358.93 |
| 0000972430 | $1,935.29 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000972638 | $0.04 |
| 0000973016 | $85.25 |
| 0000973750 | $16.04 |
| 0000974352 | $1.07 |
| 0000974535 | $2,623.23 |
| 0000974550 | $6,413.90 |
| 0000974758 | $4,395.65 |
| 0000974782 | $133.27 |
| 0000974931 | $9,936.26 |
| 0000976241 | $0.51 |
| 0000977017 | $23,379.04 |
| 0000977033 | $4,068.93 |
| 0000977074 | $2.90 |
| 0000977082 | $4.07 |
| 0000977272 | $349.58 |
| 0000977652 | $11,334.66 |
| 0000977769 | $1,639.30 |
| 0000977850 | $0.14 |
| 0000977868 | $3,244.28 |
| 0000977959 | $2.29 |
| 0000978338 | $34,231.97 |
| 0000978361 | $8.73 |
| 0000979153 | $0.77 |
| 0000980052 | $1.66 |
| 0000980243 | $1.71 |
| 0000980532 | $6.21 |
| 0000981142 | $67.15 |
| 0000981290 | $280.79 |
| 0000981308 | $46.40 |
| 0000981316 | $77.30 |
| 0000981324 | $2.58 |
| 0000982595 | $64.73 |
| 0000982736 | $7.90 |
| 0000982868 | $64.32 |
| 0000983205 | $4,985.95 |
| 0000983213 | $2,626.71 |
| 0000983429 | $1.70 |
| 0000984054 | $1,572.29 |
| 0000984419 | $8.77 |
| 0000985366 | $41.42 |
| 0000985697 | $0.02 |
| 0000986240 | $826.22 |
| 0000986497 | $43,829.13 |
| 0000986547 | $14.54 |
| 0000986554 | $34.42 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000986612 | $11.27 |
| 0000986653 | $127.53 |
| 0000986968 | $2,575.59 |
| 0000987008 | $0.16 |
| 0000987016 | $0.17 |
| 0000987024 | $18.60 |
| 0000987545 | $530.59 |
| 0000987552 | $1,208.89 |
| 0000987560 | $1,302.01 |
| 0000987578 | $530.76 |
| 0000987586 | $530.62 |
| 0000987594 | $639.98 |
| 0000987776 | $250.25 |
| 0000987792 | $2.69 |
| 0000988352 | $0.05 |
| 0000988428 | $95.28 |
| 0000988477 | $36.70 |
| 0000989681 | $5.00 |
| 0000989699 | $539.13 |
| 0000989830 | $617.11 |
| 0000989970 | $400.51 |
| 0000990796 | $1.02 |
| 0000991109 | $0.57 |
| 0000991323 | $1.09 |
| 0000991406 | $0.02 |
| 0000991711 | $0.65 |
| 0000991729 | $0.65 |
| 0000991737 | $0.61 |
| 0000991778 | $0.41 |
| 0000992214 | $458.32 |
| 0000992420 | $1.36 |
| 0000992438 | $1.39 |
| 0000992479 | $88.99 |
| 0000992891 | $6.05 |
| 0000993048 | $824.96 |
| 0000993071 | $8,937.27 |
| 0000993097 | $4,636.16 |
| 0000993105 | $2,104.64 |
| 0000993113 | $3,197.94 |
| 0000993121 | $3,323.65 |
| 0000993139 | $1,602.56 |
| 0000993147 | $395.53 |
| 0000993154 | $632.82 |
| 0000993170 | $230.68 |
| 0000993188 | $1,503.63 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000993220 | $0.14 |
| 0000993238 | $1,909.83 |
| 0000993253 | $1,026.69 |
| 0000993279 | $3,194.37 |
| 0000993295 | $0.91 |
| 0000993410 | $2,248.37 |
| 0000993436 | $1,124.45 |
| 0000993444 | $764.50 |
| 0000993469 | $11,655.04 |
| 0000993543 | $0.41 |
| 0000993576 | $26,016.30 |
| 0000993584 | $0.60 |
| 0000993618 | $14,662.13 |
| 0000993659 | $219.60 |
| 0000993675 | $28,098.98 |
| 0000993683 | $0.87 |
| 0000993725 | $9,393.10 |
| 0000993758 | $23,191.83 |
| 0000993766 | $3,814.69 |
| 0000993790 | $2,819.89 |
| 0000993808 | $0.06 |
| 0000993816 | $2,653.99 |
| 0000993899 | $0.72 |
| 0000993907 | $2,590.66 |
| 0000993915 | $1,213.15 |
| 0000993923 | $1,486.46 |
| 0000993931 | $2,645.00 |
| 0000993964 | $684.55 |
| 0000994079 | $44,796.37 |
| 0000994095 | $0.50 |
| 0000994111 | $4,726.60 |
| 0000994160 | $2,281.75 |
| 0000994178 | $1,842.50 |
| 0000994186 | $0.04 |
| 0000994657 | $4,464.27 |
| 0000994665 | $3,033.50 |
| 0000995191 | $0.08 |
| 0000995571 | $2,455.38 |
| 0000995795 | $198.39 |
| 0000996421 | $5,115.88 |
| 0000996942 | $7,748.82 |
| 0000998443 | $0.01 |
| 0000998450 | $0.01 |
| 0000998575 | $23.51 |
| 0000998633 | $379.33 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0000998765 | $0.08 |
| 0000998799 | $0.08 |
| 0000999003 | $0.54 |
| 0000999177 | $2,593.96 |
| 0001000058 | $22.46 |
| 0001000314 | $2.68 |
| 0001000736 | $329.61 |
| 0001000751 | $4,574.36 |
| 0001000819 | $3,889.60 |
| 0001000827 | $4,087.82 |
| 0001001700 | $14,866.01 |
| 0001001759 | $1,558.98 |
| 0001001940 | $1.13 |
| 0001001999 | $0.10 |
| 0001002120 | $0.08 |
| 0001002203 | $1.89 |
| 0001002211 | $1.89 |
| 0001002229 | $1.89 |
| 0001002245 | $0.29 |
| 0001003037 | $35.84 |
| 0001003045 | $5,849.65 |
| 0001003771 | $0.13 |
| 0001005222 | $347.39 |
| 0001005230 | $4.49 |
| 0001005404 | $53.34 |
| 0001006220 | $13,303.13 |
| 0001006428 | $3.92 |
| 0001006733 | $2,965.45 |
| 0001006824 | $2.41 |
| 0001006881 | $5,941.81 |
| 0001006915 | $1,768.54 |
| 0001006931 | $3,492.48 |
| 0001006964 | $7,223.84 |
| 0001007038 | $13,971.39 |
| 0001007079 | $2.62 |
| 0001007087 | $2,809.16 |
| 0001007137 | $8,605.14 |
| 0001007145 | $23,397.67 |
| 0001007152 | $95,789.32 |
| 0001007178 | $4.23 |
| 0001007194 | $17,411.74 |
| 0001007202 | $24,199.71 |
| 0001007228 | $81,613.71 |
| 0001007244 | $2,094.15 |
| 0001007269 | $3,287.50 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001007319 | $2,468.80 |
| 0001007426 | $72.04 |
| 0001007483 | $11,541.36 |
| 0001007491 | $10,454.00 |
| 0001007509 | $9,813.77 |
| 0001007517 | $10,653.15 |
| 0001007525 | $49.79 |
| 0001007541 | $4.04 |
| 0001007889 | $97.78 |
| 0001007897 | $6,174.35 |
| 0001007905 | $7,446.18 |
| 0001007913 | $1,543.42 |
| 0001007947 | $4,163.55 |
| 0001007962 | $3,069.67 |
| 0001007970 | $1.99 |
| 0001008036 | $173.95 |
| 0001008044 | $3,165.68 |
| 0001008051 | $182.99 |
| 0001008093 | $3,276.55 |
| 0001008101 | $2.80 |
| 0001008176 | $635.73 |
| 0001008218 | $52.81 |
| 0001008226 | $5.84 |
| 0001008259 | $2.80 |
| 0001008309 | $1,720.54 |
| 0001008374 | $8.64 |
| 0001008382 | $1,838.13 |
| 0001008465 | $2.49 |
| 0001008507 | $96.07 |
| 0001008655 | $3,230.43 |
| 0001008705 | $49.21 |
| 0001008739 | $228.55 |
| 0001009240 | $12.00 |
| 0001009257 | $12.00 |
| 0001009307 | $3,492.68 |
| 0001009315 | $3,494.75 |
| 0001009323 | $3,494.79 |
| 0001009331 | $3,651.05 |
| 0001009349 | $500.82 |
| 0001009406 | $12.00 |
| 0001009463 | $15,634.43 |
| 0001009471 | $7,379.26 |
| 0001009489 | $10,465.59 |
| 0001009547 | $660.91 |
| 0001009554 | $5.03 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001009612 | $0.31 |
| 0001010180 | $6,533.05 |
| 0001010263 | $8,190.04 |
| 0001010461 | $1,359.66 |
| 0001010867 | $1,161.30 |
| 0001010883 | $1,016.89 |
| 0001011170 | $3.23 |
| 0001011709 | $1,424.66 |
| 0001011733 | $9.30 |
| 0001011774 | $70.71 |
| 0001012616 | $8.71 |
| 0001012681 | $5.24 |
| 0001012707 | $14.11 |
| 0001013424 | $2.62 |
| 0001013432 | $2.62 |
| 0001013994 | $0.09 |
| 0001014034 | $8,612.26 |
| 0001015007 | $3,456.11 |
| 0001015858 | $1,298.56 |
| 0001015924 | $5,737.49 |
| 0001017094 | $1,280.72 |
| 0001017128 | $1,997.67 |
| 0001017243 | $0.08 |
| 0001017250 | $0.08 |
| 0001017268 | $0.23 |
| 0001017425 | $25.44 |
| 0001017581 | $287.23 |
| 0001017615 | $322.17 |
| 0001017623 | $6.74 |
| 0001017631 | $6.74 |
| 0001017664 | $1.35 |
| 0001017847 | $1,145.85 |
| 0001018282 | $0.06 |
| 0001018399 | $45,955.04 |
| 0001018795 | $8.76 |
| 0001019132 | $4.08 |
| 0001019843 | $833.77 |
| 0001020080 | $1,434.81 |
| 0001020718 | $656.38 |
| 0001020932 | $1,692.18 |
| 0001020981 | $0.30 |
| 0001021062 | $1,539.78 |
| 0001021138 | $0.27 |
| 0001021302 | $4.95 |
| 0001029164 | $10,753.79 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001031491 | $127.61 |
| 0001031509 | $0.88 |
| 0001032259 | $906.12 |
| 0001032283 | $12.43 |
| 0001032309 | $7.79 |
| 0001032317 | $11.58 |
| 0001032424 | $6.37 |
| 0001032432 | $7.79 |
| 0001032481 | $10.18 |
| 0001032499 | $8.69 |
| 0001032507 | $10.13 |
| 0001032515 | $10.13 |
| 0001032523 | $10.13 |
| 0001032531 | $10.09 |
| 0001033026 | $3,338.49 |
| 0001033109 | $2.94 |
| 0001033612 | $1,503.25 |
| 0001033646 | $6.25 |
| 0001033737 | $7.51 |
| 0001033760 | $0.23 |
| 0001034065 | $10,055.19 |
| 0001034255 | $0.14 |
| 0001034602 | $7,429.68 |
| 0001034677 | $1,301.18 |
| 0001034685 | $5,005.67 |
| 0001034974 | $6,178.53 |
| 0001035021 | $6.96 |
| 0001035138 | $0.73 |
| 0001035153 | $1,542.06 |
| 0001035161 | $1,462.26 |
| 0001035252 | $0.02 |
| 0001035260 | $6.61 |
| 0001035690 | $1,350.11 |
| 0001035930 | $1.20 |
| 0001036086 | $21,921.62 |
| 0001036425 | $21.49 |
| 0001036532 | $59.05 |
| 0001036771 | $454.91 |
| 0001036854 | $903.08 |
| 0001036995 | $4,109.28 |
| 0001037084 | $3,686.89 |
| 0001037662 | $4,163.87 |
| 0001037746 | $610.31 |
| 0001037928 | $3.20 |
| 0001037977 | $886.80 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001037993 | $1,002.78 |
| 0001038207 | $23,291.20 |
| 0001038215 | $5.12 |
| 0001038363 | $1,166.39 |
| 0001038371 | $25,224.71 |
| 0001038470 | $5,569.26 |
| 0001038579 | $1.39 |
| 0001038595 | $19.44 |
| 0001038702 | $4,538.47 |
| 0001038850 | $118.29 |
| 0001038926 | $4,223.63 |
| 0001039015 | $12,765.94 |
| 0001039106 | $2,193.77 |
| 0001039239 | $6,141.02 |
| 0001039288 | $0.42 |
| 0001039403 | $8.61 |
| 0001039445 | $32,282.50 |
| 0001039486 | $0.69 |
| 0001039494 | $0.78 |
| 0001039726 | $1,357.58 |
| 0001039759 | $0.75 |
| 0001040153 | $913.36 |
| 0001040203 | $3.73 |
| 0001040351 | $5,568.70 |
| 0001040468 | $944.04 |
| 0001040609 | $1.87 |
| 0001040922 | $1,497.89 |
| 0001041235 | $4,024.31 |
| 0001041243 | $1,000.12 |
| 0001041326 | $0.02 |
| 0001041367 | $6,109.71 |
| 0001041474 | $0.85 |
| 0001042019 | $2,100.57 |
| 0001042233 | $96.82 |
| 0001042571 | $17,155.27 |
| 0001043041 | $2,173.93 |
| 0001043058 | $2,713.68 |
| 0001043140 | $4.76 |
| 0001043256 | $0.16 |
| 0001043272 | $9.91 |
| 0001043322 | $1,711.11 |
| 0001043488 | $1,457.69 |
| 0001043819 | $0.06 |
| 0001043918 | $1.04 |
| 0001043934 | $1,916.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001044148 | $5,030.39 |
| 0001044213 | $6,419.47 |
| 0001044304 | $1,031.60 |
| 0001044338 | $4,308.40 |
| 0001044346 | $74,324.07 |
| 0001044353 | $318.40 |
| 0001044411 | $63.81 |
| 0001044437 | $1,152.34 |
| 0001044601 | $9.94 |
| 0001044809 | $4.22 |
| 0001044882 | $0.08 |
| 0001045004 | $2,635.82 |
| 0001045137 | $4,050.06 |
| 0001045178 | $313.97 |
| 0001045285 | $479.75 |
| 0001045426 | $0.02 |
| 0001045467 | $760.17 |
| 0001045483 | $0.22 |
| 0001045723 | $9.67 |
| 0001045905 | $21,384.36 |
| 0001045996 | $2,119.27 |
| 0001046440 | $1,711.44 |
| 0001046549 | $2,275.41 |
| 0001046721 | $5,404.02 |
| 0001046952 | $6,482.08 |
| 0001047000 | $6.96 |
| 0001047182 | $2,234.27 |
| 0001047372 | $1,469.09 |
| 0001048008 | $2,233.50 |
| 0001048081 | $2,127.31 |
| 0001048164 | $8.48 |
| 0001048313 | $2,531.37 |
| 0001048420 | $6,788.71 |
| 0001048495 | $4,343.06 |
| 0001048784 | $4,246.77 |
| 0001048875 | $1,373.42 |
| 0001049295 | $779.60 |
| 0001049428 | $569.22 |
| 0001049485 | $0.08 |
| 0001049675 | $1,031.08 |
| 0001049683 | $411.53 |
| 0001049691 | $2.71 |
| 0001049782 | $151.44 |
| 0001049857 | $1,597.00 |
| 0001049907 | $3,176.95 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001050111 | $2,123.57 |
| 0001050228 | $1.34 |
| 0001050244 | $0.02 |
| 0001050335 | $340.34 |
| 0001050483 | $0.02 |
| 0001050541 | $53,711.16 |
| 0001050632 | $1,784.11 |
| 0001050715 | $0.06 |
| 0001050947 | $12,700.76 |
| 0001051317 | $4,451.15 |
| 0001051622 | $0.41 |
| 0001051861 | $685.47 |
| 0001051879 | $685.57 |
| 0001051903 | $1,353.95 |
| 0001052026 | $634.64 |
| 0001052034 | $13,794.15 |
| 0001052067 | $20.56 |
| 0001052125 | $0.16 |
| 0001052588 | $3,390.59 |
| 0001052604 | $4,351.72 |
| 0001052612 | $4,338.53 |
| 0001052620 | $0.05 |
| 0001052679 | $3.35 |
| 0001052919 | $4.89 |
| 0001052992 | $15,912.05 |
| 0001053206 | $8,655.32 |
| 0001054147 | $186.03 |
| 0001054337 | $295.34 |
| 0001055425 | $2,076.55 |
| 0001056316 | $0.54 |
| 0001057090 | $3.85 |
| 0001057157 | $6.98 |
| 0001057538 | $5.85 |
| 0001058072 | $2,994.79 |
| 0001059195 | $325.19 |
| 0001059203 | $4,195.10 |
| 0001059229 | $110.71 |
| 0001059237 | $51.66 |
| 0001059245 | $4.01 |
| 0001059849 | $61,428.93 |
| 0001059856 | $18,883.74 |
| 0001059906 | $0.02 |
| 0001059948 | $225.75 |
| 0001060359 | $490.08 |
| 0001061001 | $1,051.18 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001061415 | $1,352.73 |
| 0001061464 | $109.27 |
| 0001061662 | $3,427.32 |
| 0001062876 | $69,907.32 |
| 0001063064 | $0.79 |
| 0001063940 | $858.93 |
| 0001064294 | $790.57 |
| 0001064930 | $3.06 |
| 0001065333 | $0.10 |
| 0001065366 | $1,151.52 |
| 0001065457 | $1.80 |
| 0001065689 | $5.84 |
| 0001065754 | $2.16 |
| 0001065812 | $0.41 |
| 0001066059 | $6,784.23 |
| 0001066083 | $0.08 |
| 0001066109 | $4.62 |
| 0001066117 | $4.77 |
| 0001066125 | $4.90 |
| 0001066240 | $191.52 |
| 0001066687 | $4.46 |
| 0001067875 | $9,913.85 |
| 0001068592 | $38.38 |
| 0001069020 | $1.59 |
| 0001069087 | $0.19 |
| 0001069319 | $1,149.93 |
| 0001069939 | $0.05 |
| 0001070028 | $1,538.25 |
| 0001070630 | $5.11 |
| 0001070663 | $5,968.83 |
| 0001071489 | $997.65 |
| 0001072172 | $105.86 |
| 0001072636 | $5.26 |
| 0001073097 | $1.25 |
| 0001073931 | $1,529.93 |
| 0001074855 | $795.29 |
| 0001075035 | $6.84 |
| 0001075340 | $1,301.83 |
| 0001076256 | $0.10 |
| 0001076652 | $15,084.25 |
| 0001076702 | $6.66 |
| 0001076991 | $5.29 |
| 0001077064 | $54.49 |
| 0001077197 | $3,163.32 |
| 0001077361 | $10,588.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001077379 | $0.37 |
| 0001077742 | $184.45 |
| 0001077841 | $518.86 |
| 0001077882 | $686.00 |
| 0001078187 | $1,189.95 |
| 0001078195 | $485.14 |
| 0001078369 | $4,544.57 |
| 0001078625 | $6.10 |
| 0001079102 | $2,934.38 |
| 0001079201 | $1,091.11 |
| 0001079433 | $818.43 |
| 0001079532 | $53.04 |
| 0001079763 | $0.04 |
| 0001079789 | $771.60 |
| 0001079813 | $620.58 |
| 0001079995 | $890.53 |
| 0001080027 | $2.90 |
| 0001080068 | $10.86 |
| 0001080167 | $5.51 |
| 0001080282 | $1,710.50 |
| 0001080290 | $1,138.70 |
| 0001080480 | $20.83 |
| 0001080621 | $1.97 |
| 0001080662 | $3,837.31 |
| 0001080704 | $3.41 |
| 0001080720 | $3,287.30 |
| 0001080829 | $84.32 |
| 0001080852 | $11,886.38 |
| 0001080878 | $748.30 |
| 0001081033 | $625.09 |
| 0001081157 | $40,082.08 |
| 0001081389 | $1,091.10 |
| 0001081512 | $93.34 |
| 0001081538 | $8.92 |
| 0001081561 | $209.62 |
| 0001081652 | $9,772.40 |
| 0001081702 | $7.23 |
| 0001081751 | $756.42 |
| 0001081876 | $1.10 |
| 0001081884 | $68.04 |
| 0001081918 | $383.53 |
| 0001082445 | $1.09 |
| 0001082536 | $0.08 |
| 0001082619 | $231.41 |
| 0001082759 | $1,646.52 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001082809 | $4.55 |
| 0001082916 | $15,728.07 |
| 0001082973 | $1,977.63 |
| 0001083021 | $0.02 |
| 0001083237 | $10.61 |
| 0001083252 | $1,942.79 |
| 0001083351 | $664.47 |
| 0001083658 | $0.62 |
| 0001083716 | $2,234.82 |
| 0001083815 | $104.09 |
| 0001084136 | $273.60 |
| 0001084169 | $73.49 |
| 0001084227 | $0.19 |
| 0001084235 | $0.46 |
| 0001084243 | $1.73 |
| 0001084268 | $3,506.99 |
| 0001084284 | $485.40 |
| 0001084433 | $3,808.40 |
| 0001084532 | $4,013.93 |
| 0001084557 | $7,527.45 |
| 0001084649 | $1.34 |
| 0001084698 | $3,683.80 |
| 0001084714 | $1,364.79 |
| 0001084870 | $1,035.42 |
| 0001084946 | $1,046.29 |
| 0001085216 | $0.24 |
| 0001085406 | $4,534.78 |
| 0001085471 | $35,959.13 |
| 0001085638 | $8,996.73 |
| 0001085711 | $770.54 |
| 0001085828 | $4,236.50 |
| 0001085844 | $595.52 |
| 0001085927 | $3,960.26 |
| 0001085935 | $2,951.99 |
| 0001086081 | $0.50 |
| 0001086495 | $4,416.82 |
| 0001086651 | $22,553.84 |
| 0001086727 | $774.34 |
| 0001087162 | $3,313.93 |
| 0001087204 | $1,090.84 |
| 0001087659 | $0.09 |
| 0001087667 | $0.10 |
| 0001087691 | $6.95 |
| 0001087733 | $130.63 |
| 0001087741 | $382.95 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001087758 | $767.98 |
| 0001087790 | $38,231.43 |
| 0001087899 | $595.06 |
| 0001088004 | $774.51 |
| 0001088053 | $2,753.50 |
| 0001088111 | $1,225.34 |
| 0001088194 | $4,607.12 |
| 0001088236 | $1,385.42 |
| 0001088384 | $1,213.55 |
| 0001088426 | $664.99 |
| 0001088434 | $4,544.37 |
| 0001088772 | $8,353.87 |
| 0001088780 | $3,893.18 |
| 0001088897 | $398.13 |
| 0001088905 | $2,009.48 |
| 0001089150 | $1,987.52 |
| 0001089382 | $1,020.35 |
| 0001089754 | $1,231.32 |
| 0001089770 | $14,167.16 |
| 0001089820 | $2.33 |
| 0001089846 | $7.87 |
| 0001089994 | $1,453.48 |
| 0001090059 | $8,918.66 |
| 0001090216 | $4.40 |
| 0001090448 | $15,894.32 |
| 0001090455 | $4,115.95 |
| 0001090778 | $1,551.40 |
| 0001090869 | $471.14 |
| 0001090992 | $0.02 |
| 0001091115 | $7.98 |
| 0001091180 | $1,595.41 |
| 0001091305 | $78.30 |
| 0001091495 | $701.59 |
| 0001091610 | $775.08 |
| 0001091644 | $5,693.49 |
| 0001091735 | $16,799.73 |
| 0001092014 | $3,366.45 |
| 0001092097 | $7,480.97 |
| 0001092105 | $643.55 |
| 0001092162 | $2,020.77 |
| 0001092238 | $1,867.61 |
| 0001092253 | $11.34 |
| 0001092311 | $1.16 |
| 0001092576 | $105.44 |
| 0001092584 | $26,296.62 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001092725 | $10,891.07 |
| 0001092857 | $3,686.92 |
| 0001092899 | $591.31 |
| 0001093186 | $1,839.11 |
| 0001093202 | $382.99 |
| 0001093327 | $1,300.04 |
| 0001093376 | $25.84 |
| 0001093541 | $24.98 |
| 0001093798 | $17,349.96 |
| 0001093814 | $104.13 |
| 0001093970 | $5.36 |
| 0001094010 | $4,671.60 |
| 0001094069 | $0.02 |
| 0001094275 | $19.43 |
| 0001094556 | $521.58 |
| 0001095173 | $159.24 |
| 0001095462 | $4,544.62 |
| 0001095504 | $1,982.82 |
| 0001095520 | $2,129.17 |
| 0001095637 | $0.08 |
| 0001095751 | $1,237.64 |
| 0001095785 | $774.69 |
| 0001095991 | $2,728.75 |
| 0001096130 | $1,581.53 |
| 0001096387 | $2,129.95 |
| 0001096403 | $1,602.96 |
| 0001096437 | $11,851.20 |
| 0001096643 | $0.06 |
| 0001096858 | $0.51 |
| 0001096866 | $1,299.93 |
| 0001096981 | $24,271.15 |
| 0001097088 | $0.99 |
| 0001097161 | $9,056.59 |
| 0001097245 | $170.22 |
| 0001097286 | $3,388.28 |
| 0001097609 | $762.93 |
| 0001097625 | $1,626.81 |
| 0001097732 | $84.58 |
| 0001097740 | $4.24 |
| 0001097781 | $868.67 |
| 0001098235 | $522.60 |
| 0001098458 | $1.09 |
| 0001098607 | $2,327.56 |
| 0001098623 | $66.70 |
| 0001099431 | $1,975.46 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001099456 | $25,159.00 |
| 0001099480 | $7,518.74 |
| 0001099548 | $4,373.05 |
| 0001099845 | $8.08 |
| 0001099985 | $2,341.64 |
| 0001100056 | $9,314.79 |
| 0001100189 | $3,548.01 |
| 0001100254 | $66.73 |
| 0001100288 | $296.56 |
| 0001100411 | $6,284.97 |
| 0001100841 | $1,859.95 |
| 0001100965 | $2,845.32 |
| 0001101062 | $2,613.32 |
| 0001101088 | $1,300.15 |
| 0001101195 | $1.23 |
| 0001101310 | $1,082.16 |
| 0001101625 | $24,377.30 |
| 0001102110 | $767.66 |
| 0001102177 | $2,679.06 |
| 0001102193 | $1,111.13 |
| 0001102250 | $1,801.31 |
| 0001102334 | $4,613.25 |
| 0001102359 | $3,466.72 |
| 0001102367 | $6,810.95 |
| 0001102375 | $431.59 |
| 0001102409 | $5,145.95 |
| 0001102490 | $3,555.71 |
| 0001102599 | $3,528.36 |
| 0001102649 | $0.90 |
| 0001102664 | $6.12 |
| 0001102680 | $4,035.28 |
| 0001102730 | $4.04 |
| 0001102771 | $4,544.64 |
| 0001102847 | $26,242.40 |
| 0001103480 | $41.04 |
| 0001103654 | $1,301.49 |
| 0001103670 | $9,069.71 |
| 0001103894 | $49.80 |
| 0001103936 | $3,686.26 |
| 0001103944 | $3,686.64 |
| 0001103951 | $3,686.72 |
| 0001103993 | $1.71 |
| 0001104108 | $13,181.89 |
| 0001104512 | $0.46 |
| 0001104546 | $2,956.04 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001104637 | $4,025.38 |
| 0001104645 | $0.14 |
| 0001104736 | $3,069.99 |
| 0001104892 | $2,794.34 |
| 0001105295 | $0.08 |
| 0001105337 | $2,363.89 |
| 0001105345 | $1,079.81 |
| 0001105378 | $11,412.54 |
| 0001105402 | $0.06 |
| 0001105626 | $2,225.34 |
| 0001105733 | $2,332.99 |
| 0001105816 | $165.05 |
| 0001105923 | $595.72 |
| 0001105949 | $1.39 |
| 0001106020 | $2,108.22 |
| 0001106178 | $229.66 |
| 0001106228 | $1,859.45 |
| 0001106830 | $3.15 |
| 0001106871 | $13.37 |
| 0001106947 | $3,485.96 |
| 0001107002 | $3,552.24 |
| 0001107010 | $0.11 |
| 0001107192 | $4,236.32 |
| 0001107259 | $701.66 |
| 0001107408 | $181.86 |
| 0001107507 | $1,027.86 |
| 0001107648 | $7,992.75 |
| 0001107739 | $5,359.78 |
| 0001107796 | $1,125.47 |
| 0001108257 | $0.02 |
| 0001108265 | $0.02 |
| 0001108463 | $1.02 |
| 0001108760 | $698.02 |
| 0001109057 | $6,299.61 |
| 0001109339 | $22.63 |
| 0001109578 | $8.50 |
| 0001109586 | $5.64 |
| 0001109636 | $4,159.02 |
| 0001109719 | $2,343.18 |
| 0001109792 | $2,332.89 |
| 0001109818 | $6.92 |
| 0001109974 | $241.97 |
| 0001110204 | $470.11 |
| 0001110261 | $6.14 |
| 0001110279 | $251.92 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001110295 | $2.95 |
| 0001110436 | $855.64 |
| 0001110592 | $2.08 |
| 0001110790 | $1,570.62 |
| 0001110998 | $2,424.06 |
| 0001111228 | $664.17 |
| 0001111269 | $1,988.38 |
| 0001111491 | $1,840.57 |
| 0001111715 | $478.99 |
| 0001111780 | $7,583.86 |
| 0001111806 | $418.24 |
| 0001111970 | $3,945.61 |
| 0001112002 | $6,403.81 |
| 0001112259 | $6,403.99 |
| 0001112283 | $6,387.23 |
| 0001112309 | $0.10 |
| 0001112317 | $4,569.91 |
| 0001112366 | $4,036.98 |
| 0001112408 | $595.05 |
| 0001112473 | $417.71 |
| 0001112564 | $10,873.59 |
| 0001112754 | $42.29 |
| 0001112838 | $717.53 |
| 0001112853 | $0.22 |
| 0001112937 | $537.93 |
| 0001113117 | $0.06 |
| 0001113240 | $4,853.17 |
| 0001113398 | $9,053.76 |
| 0001113455 | $9,175.61 |
| 0001113513 | $2,316.48 |
| 0001113760 | $5.69 |
| 0001113802 | $11,193.74 |
| 0001114073 | $100.40 |
| 0001114081 | $0.45 |
| 0001114305 | $382.73 |
| 0001114362 | $398.81 |
| 0001114495 | $4,920.18 |
| 0001114578 | $7.40 |
| 0001114784 | $19,722.47 |
| 0001114875 | $4,439.31 |
| 0001115096 | $1,157.56 |
| 0001115120 | $2,190.69 |
| 0001115179 | $2,131.66 |
| 0001115419 | $4,236.40 |
| 0001115674 | $13,808.73 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001115740 | $6.72 |
| 0001115971 | $27.65 |
| 0001116094 | $280.26 |
| 0001116128 | $870.18 |
| 0001116292 | $9.59 |
| 0001116771 | $2,129.98 |
| 0001117050 | $2,845.34 |
| 0001117241 | $3,182.20 |
| 0001117415 | $3,078.20 |
| 0001117720 | $1.05 |
| 0001117738 | $1,766.73 |
| 0001117852 | $48.89 |
| 0001118157 | $10.12 |
| 0001118280 | $1,711.19 |
| 0001118314 | $890.39 |
| 0001118439 | $3,506.90 |
| 0001118967 | $108.34 |
| 0001119072 | $425.74 |
| 0001119080 | $1.04 |
| 0001119601 | $3,009.58 |
| 0001119650 | $6,573.15 |
| 0001119858 | $73.69 |
| 0001120062 | $5.83 |
| 0001120070 | $43,591.92 |
| 0001120302 | $2,938.12 |
| 0001120393 | $87.55 |
| 0001120625 | $143.05 |
| 0001120674 | $1,940.77 |
| 0001120740 | $889.75 |
| 0001120823 | $210.02 |
| 0001121037 | $1,303.51 |
| 0001121375 | $329.30 |
| 0001121441 | $0.01 |
| 0001121649 | $0.02 |
| 0001121656 | $1,449.96 |
| 0001121797 | $1.23 |
| 0001121862 | $62,719.99 |
| 0001122332 | $111.25 |
| 0001122613 | $4,013.76 |
| 0001122639 | $0.93 |
| 0001122787 | $1,012.65 |
| 0001122951 | $856.40 |
| 0001123009 | $0.02 |
| 0001123041 | $594.60 |
| 0001123306 | $0.02 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001123389 | $0.09 |
| 0001123397 | $3,697.08 |
| 0001123405 | $3,263.93 |
| 0001123462 | $933.70 |
| 0001123603 | $12.09 |
| 0001123769 | $2,621.07 |
| 0001123793 | $2,200.18 |
| 0001123801 | $2,200.59 |
| 0001124049 | $3,871.46 |
| 0001124205 | $2,730.67 |
| 0001124247 | $0.88 |
| 0001124262 | $903.30 |
| 0001124403 | $1,252.48 |
| 0001124627 | $1.29 |
| 0001124700 | $19.36 |
| 0001124791 | $798.74 |
| 0001124866 | $0.02 |
| 0001124916 | $20.88 |
| 0001124981 | $3.71 |
| 0001125244 | $5.17 |
| 0001125509 | $942.82 |
| 0001125608 | $4,008.15 |
| 0001125632 | $38.11 |
| 0001125673 | $25.41 |
| 0001125749 | $2,207.77 |
| 0001125822 | $4,011.98 |
| 0001125871 | $15.18 |
| 0001126051 | $1,493.28 |
| 0001126150 | $1,254.46 |
| 0001126184 | $4,236.27 |
| 0001126192 | $20,128.83 |
| 0001126218 | $41.05 |
| 0001126234 | $17,314.71 |
| 0001126374 | $1,832.30 |
| 0001126838 | $3,447.11 |
| 0001127182 | $12,005.84 |
| 0001127463 | $991.72 |
| 0001127620 | $1,350.74 |
| 0001127653 | $358.44 |
| 0001127802 | $4,174.95 |
| 0001128305 | $565.67 |
| 0001128339 | $3.85 |
| 0001128396 | $1,117.58 |
| 0001128420 | $4,439.99 |
| 0001128560 | $4,345.42 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001128693 | $50,081.49 |
| 0001128701 | $8,509.18 |
| 0001128743 | $3,552.41 |
| 0001129097 | $2.26 |
| 0001129105 | $790.63 |
| 0001129162 | $3,686.36 |
| 0001129212 | $6.05 |
| 0001129345 | $0.22 |
| 0001129451 | $47.20 |
| 0001129568 | $1,556.97 |
| 0001129576 | $19.44 |
| 0001130095 | $1,143.41 |
| 0001130137 | $6.55 |
| 0001130145 | $0.20 |
| 0001130335 | $15,135.09 |
| 0001130368 | $2,060.87 |
| 0001130459 | $1,365.24 |
| 0001130566 | $768.14 |
| 0001130756 | $2,778.15 |
| 0001130970 | $1,091.00 |
| 0001131010 | $1,300.61 |
| 0001131036 | $1,163.76 |
| 0001131275 | $3,319.49 |
| 0001131390 | $1,270.18 |
| 0001131473 | $10,209.40 |
| 0001131507 | $0.22 |
| 0001131945 | $386.69 |
| 0001131986 | $2,634.71 |
| 0001132042 | $1,270.55 |
| 0001132174 | $485.34 |
| 0001132208 | $1.86 |
| 0001132588 | $6.38 |
| 0001132596 | $0.10 |
| 0001132711 | $1,432.67 |
| 0001132737 | $2,432.81 |
| 0001132828 | $2,369.20 |
| 0001132836 | $0.06 |
| 0001133008 | $479.50 |
| 0001133149 | $4,302.86 |
| 0001133297 | $648.23 |
| 0001133321 | $4,213.56 |
| 0001133347 | $4,499.15 |
| 0001133503 | $192.91 |
| 0001133537 | $96.91 |
| 0001133552 | $1,074.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001133602 | $13,888.08 |
| 0001133677 | $895.21 |
| 0001133867 | $1,981.89 |
| 0001133933 | $10.97 |
| 0001133941 | $4,236.28 |
| 0001134006 | $7,786.02 |
| 0001134238 | $183.46 |
| 0001134865 | $759.98 |
| 0001135045 | $12,215.62 |
| 0001135243 | $657.40 |
| 0001135706 | $3,338.72 |
| 0001135755 | $2.47 |
| 0001136126 | $4,462.91 |
| 0001136399 | $1,030.99 |
| 0001136407 | $3,491.74 |
| 0001136563 | $176.95 |
| 0001136829 | $374.37 |
| 0001136910 | $6.87 |
| 0001136928 | $0.02 |
| 0001137280 | $4.08 |
| 0001137298 | $3.05 |
| 0001137363 | $3.16 |
| 0001137462 | $11,991.30 |
| 0001137538 | $96.97 |
| 0001137546 | $17,337.31 |
| 0001137991 | $41,693.28 |
| 0001138809 | $1,575.28 |
| 0001138890 | $0.90 |
| 0001138940 | $2,325.06 |
| 0001139070 | $9,956.36 |
| 0001139179 | $943.79 |
| 0001139237 | $441.09 |
| 0001139567 | $9,950.33 |
| 0001139575 | $8,763.99 |
| 0001139724 | $0.41 |
| 0001139732 | $1.03 |
| 0001140052 | $3.68 |
| 0001140102 | $1,830.28 |
| 0001140516 | $1,149.42 |
| 0001140524 | $1,146.01 |
| 0001140714 | $1,269.23 |
| 0001140755 | $6.98 |
| 0001140862 | $383.70 |
| 0001141027 | $7,446.92 |
| 0001141654 | $16,942.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001142165 | $0.22 |
| 0001142181 | $5,155.16 |
| 0001142322 | $3,287.92 |
| 0001142637 | $1,338.71 |
| 0001142660 | $0.85 |
| 0001142702 | $196.74 |
| 0001142769 | $31,601.55 |
| 0001143148 | $3,801.16 |
| 0001143288 | $3,191.52 |
| 0001143692 | $2,396.15 |
| 0001143783 | $21.61 |
| 0001143940 | $2,323.05 |
| 0001144070 | $2,426.66 |
| 0001144088 | $5.29 |
| 0001144419 | $14.79 |
| 0001144427 | $3,539.05 |
| 0001144443 | $105.78 |
| 0001144591 | $12,225.62 |
| 0001144781 | $842.39 |
| 0001144849 | $569.35 |
| 0001145010 | $3.05 |
| 0001145119 | $3,546.71 |
| 0001145168 | $1,710.87 |
| 0001145283 | $123.15 |
| 0001145754 | $2.94 |
| 0001145762 | $868.99 |
| 0001145879 | $0.37 |
| 0001146091 | $644.83 |
| 0001146182 | $176.52 |
| 0001146232 | $5,397.76 |
| 0001146323 | $4.22 |
| 0001146349 | $176.52 |
| 0001146513 | $2.63 |
| 0001146521 | $4.59 |
| 0001148618 | $936.13 |
| 0001148634 | $10,853.52 |
| 0001150002 | $1.52 |
| 0001151307 | $2.93 |
| 0001152941 | $952.78 |
| 0001153121 | $1.24 |
| 0001153204 | $286.69 |
| 0001153378 | $12.35 |
| 0001154392 | $254.90 |
| 0001155274 | $9.78 |
| 0001155613 | $9.90 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001156207 | $659.52 |
| 0001156355 | $1,293.60 |
| 0001156926 | $10.88 |
| 0001156934 | $1.18 |
| 0001156942 | $2.10 |
| 0001156967 | $1.18 |
| 0001157718 | $2,768.39 |
| 0001158807 | $655.83 |
| 0001159243 | $1.00 |
| 0001160431 | $999.61 |
| 0001161942 | $2.43 |
| 0001162254 | $1,776.50 |
| 0001163344 | $1.99 |
| 0001163609 | $3,183.96 |
| 0001163740 | $1.05 |
| 0001165158 | $2.48 |
| 0001165711 | $160.07 |
| 0001166750 | $32,348.63 |
| 0001167071 | $78.71 |
| 0001167485 | $3.32 |
| 0001168079 | $26.24 |
| 0001169903 | $0.06 |
| 0001172220 | $1.04 |
| 0001172311 | $332.78 |
| 0001172345 | $0.97 |
| 0001172352 | $4.71 |
| 0001172394 | $636.24 |
| 0001172451 | $3.48 |
| 0001172576 | $5.55 |
| 0001174408 | $31.62 |
| 0001174440 | $9,011.36 |
| 0001174705 | $0.16 |
| 0001174739 | $922.21 |
| 0001174762 | $0.14 |
| 0001176585 | $5.60 |
| 0001182385 | $0.57 |
| 0001183201 | $2,008.63 |
| 0001183219 | $0.87 |
| 0001183268 | $0.87 |
| 0001183664 | $5,736.93 |
| 0001184639 | $6.46 |
| 0001185339 | $1.24 |
| 0001185727 | $82.35 |
| 0001186261 | $3,595.08 |
| 0001186899 | $2,039.45 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001187111 | $2,045.69 |
| 0001187335 | $4.37 |
| 0001187715 | $3.85 |
| 0001187723 | $1.45 |
| 0001187749 | $8,099.52 |
| 0001187996 | $182.09 |
| 0001188556 | $678.13 |
| 0001189505 | $5.92 |
| 0001189620 | $78.58 |
| 0001191063 | $3.67 |
| 0001191808 | $79.00 |
| 0001191931 | $0.94 |
| 0001195569 | $1.00 |
| 0001195908 | $0.77 |
| 0001196005 | $8,613.06 |
| 0001196013 | $206.51 |
| 0001196047 | $490.10 |
| 0001197342 | $15.62 |
| 0001197953 | $231.01 |
| 0001197979 | $1.73 |
| 0001197995 | $578.47 |
| 0001198001 | $7.90 |
| 0001199348 | $2,417.91 |
| 0001199421 | $537.53 |
| 0001199538 | $9.45 |
| 0001201854 | $10.34 |
| 0001202837 | $13.26 |
| 0001203215 | $15,658.92 |
| 0001205640 | $423.15 |
| 0001206747 | $2,696.00 |
| 0001208941 | $44.51 |
| 0001209972 | $0.66 |
| 0001211663 | $194.31 |
| 0001215227 | $506.90 |
| 0001217066 | $0.89 |
| 0001217744 | $57.58 |
| 0001219534 | $90.52 |
| 0001219658 | $224.23 |
| 0001219666 | $0.06 |
| 0001220300 | $286.07 |
| 0001220854 | $200.73 |
| 0001220862 | $211.22 |
| 0001221167 | $55.61 |
| 0001221175 | $97.78 |
| 0001221936 | $42.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001221944 | $42.08 |
| 0001221951 | $25.90 |
| 0001222835 | $0.25 |
| 0001222959 | $0.57 |
| 0001224500 | $4.54 |
| 0001224518 | $4.41 |
| 0001227040 | $1.79 |
| 0001227073 | $998.79 |
| 0001227545 | $665.08 |
| 0001228725 | $1.95 |
| 0001229335 | $790.96 |
| 0001229392 | $190.57 |
| 0001229400 | $1,763.48 |
| 0001229418 | $1.65 |
| 0001229822 | $98.86 |
| 0001230085 | $298.75 |
| 0001230416 | $0.06 |
| 0001230564 | $252.26 |
| 0001230580 | $641.30 |
| 0001230606 | $3.63 |
| 0001230614 | $3.49 |
| 0001231240 | $802.30 |
| 0001231315 | $3.52 |
| 0001231331 | $114.33 |
| 0001231349 | $1.27 |
| 0001231372 | $58.58 |
| 0001231596 | $191.05 |
| 0001232222 | $14,312.23 |
| 0001232230 | $4.54 |
| 0001232529 | $4.60 |
| 0001232909 | $0.17 |
| 0001232925 | $0.17 |
| 0001233212 | $0.19 |
| 0001236603 | $361.04 |
| 0001237015 | $0.75 |
| 0001237130 | $6,522.86 |
| 0001237197 | $178.18 |
| 0001237262 | $500.68 |
| 0001237395 | $2,454.33 |
| 0001237692 | $283.95 |
| 0001237718 | $81.35 |
| 0001238054 | $228.43 |
| 0001238146 | $3.42 |
| 0001238195 | $1.56 |
| 0001238203 | $1.56 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001238286 | $3.42 |
| 0001238336 | $46.84 |
| 0001238955 | $25.18 |
| 0001239862 | $9.84 |
| 0001239888 | $1.15 |
| 0001240571 | $5.82 |
| 0001241553 | $2.69 |
| 0001241561 | $1.83 |
| 0001241579 | $1.83 |
| 0001242866 | $0.04 |
| 0001242932 | $18.04 |
| 0001243062 | $3,145.68 |
| 0001243070 | $0.87 |
| 0001243088 | $0.87 |
| 0001243096 | $1.85 |
| 0001243971 | $71,679.79 |
| 0001247444 | $1,838.93 |
| 0001247790 | $3.83 |
| 0001247808 | $26.46 |
| 0001248525 | $6.61 |
| 0001248574 | $1,661.23 |
| 0001249168 | $52.45 |
| 0001250232 | $1,219.43 |
| 0001250257 | $1,452.65 |
| 0001251024 | $3,978.76 |
| 0001251289 | $4,890.65 |
| 0001251529 | $1.02 |
| 0001251537 | $4,505.03 |
| 0001254408 | $3,339.82 |
| 0001254689 | $3,861.09 |
| 0001254853 | $67.63 |
| 0001256585 | $1,000.01 |
| 0001257351 | $2.96 |
| 0001259001 | $6,359.75 |
| 0001259712 | $8.41 |
| 0001259720 | $8.39 |
| 0001260694 | $40.43 |
| 0001260785 | $2,010.57 |
| 0001261064 | $100.50 |
| 0001263151 | $26,624.41 |
| 0001264050 | $1.74 |
| 0001265016 | $1,654.83 |
| 0001265115 | $11.69 |
| 0001265230 | $630.91 |
| 0001265248 | $630.91 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001265362 | $4.45 |
| 0001265388 | $354.04 |
| 0001266147 | $3,955.03 |
| 0001266386 | $3.37 |
| 0001266501 | $10.91 |
| 0001268887 | $73,383.80 |
| 0001273861 | $4,592.47 |
| 0001275437 | $1.18 |
| 0001277235 | $175.96 |
| 0001290774 | $4,569.56 |
| 0001290865 | $1.97 |
| 0001292259 | $7.17 |
| 0001295047 | $0.73 |
| 0001296763 | $231.81 |
| 0001299007 | $196.17 |
| 0001299346 | $0.77 |
| 0001300086 | $34.60 |
| 0001301274 | $4.19 |
| 0001301605 | $414.61 |
| 0001301621 | $9,939.64 |
| 0001301654 | $2,176.62 |
| 0001301670 | $4,828.92 |
| 0001301910 | $647.77 |
| 0001302454 | $4.87 |
| 0001302496 | $4.71 |
| 0001302868 | $131.20 |
| 0001305432 | $3.01 |
| 0001305689 | $158.40 |
| 0001307024 | $1,245.96 |
| 0001310762 | $1,016.90 |
| 0001310788 | $1,016.89 |
| 0001313048 | $1.89 |
| 0001314830 | $8,747.19 |
| 0001314871 | $0.25 |
| 0001314921 | $0.06 |
| 0001314970 | $0.10 |
| 0001315688 | $3.57 |
| 0001318880 | $39.96 |
| 0001319466 | $0.46 |
| 0001319565 | $3,381.53 |
| 0001321652 | $891.28 |
| 0001322148 | $99.46 |
| 0001322551 | $85.39 |
| 0001323310 | $171.52 |
| 0001323484 | $1.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001324235 | $20.99 |
| 0001324433 | $454.32 |
| 0001324540 | $1.06 |
| 0001325687 | $9.10 |
| 0001325943 | $61,338.50 |
| 0001326586 | $2.47 |
| 0001327394 | $3.14 |
| 0001327428 | $2.56 |
| 0001327436 | $2.56 |
| 0001327451 | $4.97 |
| 0001327469 | $4.97 |
| 0001327493 | $2.81 |
| 0001327519 | $7.79 |
| 0001327527 | $7.48 |
| 0001327782 | $995.65 |
| 0001327824 | $2.01 |
| 0001328467 | $3,322.56 |
| 0001328806 | $95,363.08 |
| 0001329101 | $0.90 |
| 0001329697 | $422.40 |
| 0001330539 | $1,288.67 |
| 0001330562 | $159.97 |
| 0001330570 | $342.08 |
| 0001331966 | $83.14 |
| 0001335785 | $56,479.10 |
| 0001337278 | $12.20 |
| 0001337880 | $1.40 |
| 0001338904 | $89.95 |
| 0001339266 | $7.75 |
| 0001340298 | $5.47 |
| 0001340413 | $5,351.45 |
| 0001340587 | $570.60 |
| 0001340611 | $3,199.58 |
| 0001342310 | $0.75 |
| 0001342401 | $1,148.08 |
| 0001342583 | $2.01 |
| 0001342930 | $1,753.27 |
| 0001343482 | $1.05 |
| 0001343730 | $1,078.17 |
| 0001343904 | $47.87 |
| 0001343912 | $9.70 |
| 0001343920 | $4.78 |
| 0001344936 | $182.06 |
| 0001345198 | $3.31 |
| 0001345305 | $2,192.35 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001346352 | $0.21 |
| 0001346659 | $2,002.41 |
| 0001346790 | $29.62 |
| 0001346832 | $648.25 |
| 0001347251 | $12.02 |
| 0001347269 | $1.14 |
| 0001347434 | $0.20 |
| 0001347442 | $414.01 |
| 0001351410 | $5,761.24 |
| 0001351626 | $146.32 |
| 0001354588 | $174.15 |
| 0001354661 | $54.17 |
| 0001354695 | $0.06 |
| 0001354703 | $72.28 |
| 0001355130 | $59.22 |
| 0001355742 | $2.53 |
| 0001355999 | $1.18 |
| 0001356005 | $2,726.36 |
| 0001356070 | $402.02 |
| 0001356112 | $575.65 |
| 0001357334 | $32,180.28 |
| 0001359058 | $1,870.77 |
| 0001359074 | $5.29 |
| 0001359249 | $84.02 |
| 0001359710 | $1,633.71 |
| 0001361716 | $527.45 |
| 0001361997 | $0.69 |
| 0001362698 | $502.48 |
| 0001362797 | $152.30 |
| 0001363100 | $1.24 |
| 0001363464 | $4.70 |
| 0001363639 | $100.72 |
| 0001363647 | $18,989.08 |
| 0001364660 | $3.88 |
| 0001364678 | $3.88 |
| 0001364751 | $4.10 |
| 0001364769 | $4,927.29 |
| 0001365873 | $25.78 |
| 0001366228 | $22.90 |
| 0001367093 | $0.61 |
| 0001367804 | $1,715.01 |
| 0001368745 | $869.51 |
| 0001369958 | $3.86 |
| 0001369990 | $17,830.55 |
| 0001370006 | $1.79 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001370147 | $1,123.44 |
| 0001370170 | $2,662.57 |
| 0001370543 | $5.32 |
| 0001372036 | $609.97 |
| 0001372416 | $5,382.43 |
| 0001373927 | $9.15 |
| 0001374321 | $344.36 |
| 0001374362 | $4.95 |
| 0001374370 | $1.37 |
| 0001374578 | $57.14 |
| 0001374628 | $0.30 |
| 0001374818 | $9.27 |
| 0001374859 | $2.63 |
| 0001374867 | $2.91 |
| 0001374909 | $2.91 |
| 0001374917 | $5,631.81 |
| 0001375609 | $9,083.47 |
| 0001375625 | $0.51 |
| 0001375641 | $13,189.49 |
| 0001379478 | $767.26 |
| 0001379551 | $1,273.61 |
| 0001380344 | $2.22 |
| 0001380609 | $286.05 |
| 0001380633 | $1.79 |
| 0001381995 | $0.36 |
| 0001382019 | $2.43 |
| 0001382027 | $1.42 |
| 0001382142 | $3.36 |
| 0001382332 | $1,113.69 |
| 0001382662 | $3,887.19 |
| 0001382670 | $6.69 |
| 0001382704 | $1,126.60 |
| 0001382829 | $0.60 |
| 0001383371 | $0.46 |
| 0001383645 | $430.13 |
| 0001383652 | $834.98 |
| 0001384007 | $248.95 |
| 0001384163 | $76.17 |
| 0001384254 | $2,404.15 |
| 0001384635 | $10,308.52 |
| 0001384759 | $3.54 |
| 0001385665 | $281.80 |
| 0001385673 | $4.85 |
| 0001385798 | $2,421.51 |
| 0001385905 | $3.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001387141 | $0.93 |
| 0001387166 | $10,918.52 |
| 0001387471 | $1,826.84 |
| 0001387687 | $2,228.52 |
| 0001387950 | $0.23 |
| 0001388206 | $99.24 |
| 0001388511 | $0.63 |
| 0001388768 | $70.17 |
| 0001389436 | $8.00 |
| 0001390343 | $4.60 |
| 0001390467 | $88.29 |
| 0001390582 | $25.43 |
| 0001391010 | $935.38 |
| 0001392521 | $60.85 |
| 0001392547 | $1,139.36 |
| 0001392554 | $1,040.48 |
| 0001392679 | $56.67 |
| 0001393537 | $1,507.45 |
| 0001394030 | $16,935.73 |
| 0001394287 | $7,767.36 |
| 0001394832 | $1.88 |
| 0001394840 | $1.89 |
| 0001395060 | $5,072.44 |
| 0001395086 | $0.41 |
| 0001395102 | $2.05 |
| 0001395334 | $1.04 |
| 0001396878 | $11,969.98 |
| 0001397025 | $84,470.37 |
| 0001397488 | $0.41 |
| 0001399047 | $11.02 |
| 0001399252 | $0.13 |
| 0001399328 | $0.19 |
| 0001399922 | $3.39 |
| 0001400852 | $1.20 |
| 0001402585 | $61.06 |
| 0001404110 | $750.03 |
| 0001404219 | $442.77 |
| 0001404367 | $1,341.20 |
| 0001404409 | $0.70 |
| 0001404995 | $0.54 |
| 0001405307 | $4,623.51 |
| 0001405398 | $0.67 |
| 0001405554 | $1,419.77 |
| 0001407105 | $138.86 |
| 0001407477 | $222.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001407667 | $0.20 |
| 0001408053 | $0.82 |
| 0001408699 | $2,554.41 |
| 0001408848 | $1,077.47 |
| 0001408897 | $2,275.24 |
| 0001408913 | $123.67 |
| 0001409077 | $2,267.11 |
| 0001409085 | $2.50 |
| 0001409184 | $51.46 |
| 0001409473 | $67.23 |
| 0001409853 | $5.96 |
| 0001409879 | $4.06 |
| 0001410083 | $514.01 |
| 0001410117 | $61,110.73 |
| 0001410604 | $0.54 |
| 0001410620 | $1,446.63 |
| 0001410653 | $0.54 |
| 0001410711 | $1.39 |
| 0001412907 | $2.60 |
| 0001414192 | $1.07 |
| 0001414457 | $6.00 |
| 0001414622 | $479.81 |
| 0001414929 | $3,355.95 |
| 0001416007 | $4.29 |
| 0001416122 | $0.42 |
| 0001416205 | $155.46 |
| 0001416742 | $3,454.39 |
| 0001416791 | $1.55 |
| 0001417302 | $9.37 |
| 0001417740 | $3,907.36 |
| 0001419779 | $0.39 |
| 0001420892 | $1,738.04 |
| 0001421411 | $3.99 |
| 0001421627 | $9.15 |
| 0001422161 | $3.00 |
| 0001426089 | $8.49 |
| 0001426824 | $0.26 |
| 0001427673 | $5,590.72 |
| 0001428226 | $3,319.71 |
| 0001428325 | $261.96 |
| 0001431089 | $13,448.87 |
| 0001432871 | $2.10 |
| 0001434448 | $0.73 |
| 0001434679 | $1,600.72 |
| 0001434687 | $7.33 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001434695 | $186.42 |
| 0001434737 | $3,413.77 |
| 0001434745 | $336.54 |
| 0001434760 | $3,106.56 |
| 0001434927 | $1,599.55 |
| 0001434950 | $203.22 |
| 0001435726 | $1.22 |
| 0001435965 | $579.64 |
| 0001436526 | $60.69 |
| 0001437243 | $9,785.54 |
| 0001437755 | $3.16 |
| 0001438704 | $2,077.91 |
| 0001440197 | $59,294.55 |
| 0001440213 | $1.83 |
| 0001440718 | $839.23 |
| 0001440833 | $103.76 |
| 0001440924 | $5.51 |
| 0001441450 | $0.02 |
| 0001441500 | $40.93 |
| 0001441666 | $318.67 |
| 0001442102 | $218.73 |
| 0001442268 | $6,340.01 |
| 0001442565 | $5,050.26 |
| 0001442623 | $4.49 |
| 0001442672 | $1.87 |
| 0001442870 | $5.45 |
| 0001442904 | $4,238.86 |
| 0001442938 | $10,920.66 |
| 0001442953 | $8.24 |
| 0001443001 | $115.91 |
| 0001443019 | $9,246.33 |
| 0001443035 | $11.65 |
| 0001443118 | $127.16 |
| 0001443290 | $1,837.50 |
| 0001443696 | $1,717.71 |
| 0001443985 | $106.15 |
| 0001444371 | $9.66 |
| 0001444389 | $35.21 |
| 0001444769 | $82.53 |
| 0001447580 | $1.12 |
| 0001449297 | $2,282.53 |
| 0001450329 | $2.85 |
| 0001451442 | $3,081.15 |
| 0001451509 | $57,068.67 |
| 0001451525 | $2.47 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001451541 | $1.96 |
| 0001451640 | $1,113.23 |
| 0001451665 | $2.53 |
| 0001451699 | $2,012.09 |
| 0001451707 | $14.92 |
| 0001452077 | $22.66 |
| 0001452523 | $1.20 |
| 0001452630 | $1.33 |
| 0001453836 | $224.43 |
| 0001455088 | $6,146.44 |
| 0001455146 | $39.41 |
| 0001455195 | $841.53 |
| 0001455229 | $2.60 |
| 0001455989 | $518.45 |
| 0001456037 | $1.29 |
| 0001456052 | $1.23 |
| 0001456094 | $1,785.33 |
| 0001457266 | $6.80 |
| 0001457274 | $2.80 |
| 0001457332 | $883.69 |
| 0001457357 | $17,277.93 |
| 0001458397 | $9,223.85 |
| 0001458405 | $232.93 |
| 0001458413 | $242.26 |
| 0001458421 | $240.83 |
| 0001458793 | $2,935.04 |
| 0001458843 | $5.16 |
| 0001459312 | $1,485.10 |
| 0001459338 | $1,059.30 |
| 0001459429 | $2,281.01 |
| 0001459452 | $454.88 |
| 0001460443 | $6.00 |
| 0001460476 | $11.56 |
| 0001461003 | $5,086.02 |
| 0001461078 | $3.97 |
| 0001461219 | $3.95 |
| 0001461227 | $3.97 |
| 0001461987 | $1.07 |
| 0001461995 | $159.04 |
| 0001462217 | $5.55 |
| 0001462779 | $11,832.66 |
| 0001463140 | $5.55 |
| 0001463165 | $549.65 |
| 0001464825 | $5,703.13 |
| 0001464890 | $1,985.63 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001466945 | $0.70 |
| 0001466986 | $48,198.74 |
| 0001467349 | $1,387.57 |
| 0001467760 | $2,599.85 |
| 0001468511 | $2.03 |
| 0001468917 | $5.46 |
| 0001468933 | $477.29 |
| 0001468974 | $824.86 |
| 0001469196 | $2,751.59 |
| 0001470798 | $1,047.62 |
| 0001470988 | $1.51 |
| 0001471093 | $1,522.20 |
| 0001471564 | $5,310.24 |
| 0001471622 | $5.12 |
| 0001471796 | $0.32 |
| 0001472018 | $0.19 |
| 0001472281 | $2,403.29 |
| 0001474485 | $8,685.91 |
| 0001474576 | $3,169.94 |
| 0001474626 | $0.56 |
| 0001474634 | $0.22 |
| 0001474642 | $999.92 |
| 0001474659 | $0.23 |
| 0001474667 | $0.82 |
| 0001474675 | $0.23 |
| 0001474683 | $0.54 |
| 0001474691 | $0.22 |
| 0001474865 | $4,385.17 |
| 0001477272 | $777.46 |
| 0001477348 | $5.33 |
| 0001479591 | $5.74 |
| 0001479997 | $0.14 |
| 0001480441 | $4,485.48 |
| 0001481951 | $59.71 |
| 0001482173 | $753.98 |
| 0001482611 | $1,186.91 |
| 0001484435 | $11.83 |
| 0001485176 | $259.52 |
| 0001485515 | $2.57 |
| 0001486232 | $612.03 |
| 0001486240 | $5.74 |
| 0001486398 | $34.70 |
| 0001486406 | $1,154.28 |
| 0001486661 | $0.02 |
| 0001487982 | $3.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001488287 | $0.25 |
| 0001488352 | $1.24 |
| 0001488576 | $101.31 |
| 0001488659 | $1.06 |
| 0001488683 | $6.12 |
| 0001488717 | $6.12 |
| 0001489624 | $173.60 |
| 0001490366 | $2.44 |
| 0001490663 | $2,551.06 |
| 0001491125 | $2.53 |
| 0001491273 | $14,840.48 |
| 0001491299 | $1,885.05 |
| 0001491307 | $3.49 |
| 0001491406 | $141.49 |
| 0001491414 | $141.57 |
| 0001491448 | $369.64 |
| 0001491455 | $86.48 |
| 0001491679 | $7.33 |
| 0001491869 | $4.82 |
| 0001492198 | $29.56 |
| 0001492677 | $280.71 |
| 0001492826 | $4,719.21 |
| 0001492891 | $5.83 |
| 0001493212 | $3.67 |
| 0001493238 | $1.50 |
| 0001493246 | $0.10 |
| 0001494418 | $3.93 |
| 0001494764 | $11.60 |
| 0001494863 | $16,010.51 |
| 0001495134 | $1.99 |
| 0001495449 | $3.87 |
| 0001495662 | $5.02 |
| 0001497528 | $3,597.45 |
| 0001497551 | $3.05 |
| 0001497627 | $620.26 |
| 0001498153 | $3.30 |
| 0001499128 | $11.36 |
| 0001499540 | $5.23 |
| 0001499557 | $5.23 |
| 0001500784 | $5.90 |
| 0001500834 | $35.37 |
| 0001501931 | $0.47 |
| 0001501956 | $0.50 |
| 0001503309 | $519.25 |
| 0001504216 | $4.80 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001504232 | $1.65 |
| 0001504240 | $0.14 |
| 0001504851 | $8,079.84 |
| 0001506005 | $909.98 |
| 0001507441 | $3,160.87 |
| 0001508407 | $181.03 |
| 0001508480 | $1.21 |
| 0001509090 | $155.69 |
| 0001509280 | $86.86 |
| 0001509298 | $5.74 |
| 0001510692 | $10,784.97 |
| 0001511112 | $7.60 |
| 0001511351 | $5.32 |
| 0001511377 | $5.32 |
| 0001511401 | $5.32 |
| 0001511435 | $686.34 |
| 0001511872 | $7.65 |
| 0001513746 | $4,214.25 |
| 0001513837 | $5.43 |
| 0001513845 | $4.17 |
| 0001513852 | $1.64 |
| 0001514520 | $1.12 |
| 0001514579 | $0.78 |
| 0001515196 | $2,839.82 |
| 0001516244 | $1.06 |
| 0001516434 | $754.92 |
| 0001516798 | $1,511.32 |
| 0001517085 | $1.61 |
| 0001517143 | $1.71 |
| 0001517150 | $1.06 |
| 0001517218 | $20.06 |
| 0001517382 | $1.12 |
| 0001517994 | $0.65 |
| 0001518000 | $0.52 |
| 0001518364 | $138.67 |
| 0001518448 | $18.04 |
| 0001518646 | $831.05 |
| 0001519016 | $18.04 |
| 0001519552 | $2.93 |
| 0001519578 | $2.93 |
| 0001519610 | $2.93 |
| 0001520089 | $259.58 |
| 0001521830 | $1,116.58 |
| 0001521848 | $113.65 |
| 0001522119 | $1,718.01 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001522127 | $3,587.45 |
| 0001522135 | $3,587.44 |
| 0001522143 | $1,718.02 |
| 0001522176 | $1,718.05 |
| 0001522234 | $1,669.98 |
| 0001522457 | $30.55 |
| 0001522531 | $758.56 |
| 0001522614 | $7,775.58 |
| 0001522739 | $3.97 |
| 0001522762 | $22.65 |
| 0001522861 | $10,459.87 |
| 0001523067 | $3,587.38 |
| 0001523422 | $0.06 |
| 0001523505 | $1.29 |
| 0001524065 | $0.42 |
| 0001525559 | $4.40 |
| 0001526359 | $3.52 |
| 0001526912 | $18,252.14 |
| 0001526920 | $4,562.67 |
| 0001527084 | $4,821.49 |
| 0001527282 | $4.87 |
| 0001528603 | $3,786.98 |
| 0001528611 | $0.83 |
| 0001528694 | $0.47 |
| 0001528728 | $6,626.80 |
| 0001528736 | $24.71 |
| 0001528751 | $2,181.42 |
| 0001528801 | $16.13 |
| 0001528819 | $19.27 |
| 0001528827 | $20.35 |
| 0001528835 | $19.13 |
| 0001528850 | $14.11 |
| 0001529676 | $9.91 |
| 0001530427 | $1.35 |
| 0001530476 | $1.15 |
| 0001530492 | $2.45 |
| 0001530500 | $1,738.30 |
| 0001530807 | $31.29 |
| 0001531391 | $39.98 |
| 0001531508 | $7,203.97 |
| 0001531524 | $453.30 |
| 0001531565 | $76.80 |
| 0001532928 | $971.60 |
| 0001532951 | $222.95 |
| 0001533082 | $11,406.24 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001533116 | $136.46 |
| 0001533215 | $20.10 |
| 0001533579 | $3,541.80 |
| 0001533751 | $67.95 |
| 0001533769 | $304.19 |
| 0001533777 | $24.10 |
| 0001533785 | $1,789.61 |
| 0001533827 | $0.30 |
| 0001533850 | $304.75 |
| 0001534429 | $6.01 |
| 0001535285 | $1.03 |
| 0001535392 | $6.25 |
| 0001535509 | $18.92 |
| 0001536069 | $58,255.49 |
| 0001537018 | $1.46 |
| 0001537323 | $1,427.14 |
| 0001537877 | $9.31 |
| 0001538842 | $66.24 |
| 0001538867 | $513.96 |
| 0001540251 | $4.37 |
| 0001540616 | $466.53 |
| 0001540632 | $8.56 |
| 0001540665 | $61.74 |
| 0001540707 | $5.14 |
| 0001540715 | $97.21 |
| 0001540897 | $15.30 |
| 0001541044 | $37.64 |
| 0001541176 | $1,888.51 |
| 0001541929 | $45.10 |
| 0001542067 | $1.09 |
| 0001542158 | $719.51 |
| 0001542273 | $85.52 |
| 0001542505 | $3,165.10 |
| 0001542778 | $8,982.20 |
| 0001543040 | $246.53 |
| 0001543305 | $0.06 |
| 0001543354 | $23.81 |
| 0001543925 | $3.08 |
| 0001543990 | $0.22 |
| 0001544006 | $0.22 |
| 0001544014 | $150,370.32 |
| 0001544881 | $9.06 |
| 0001545094 | $1,140.91 |
| 0001545169 | $334.54 |
| 0001545540 | $112.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001545573 | $0.10 |
| 0001546308 | $3.74 |
| 0001547678 | $2.35 |
| 0001547926 | $0.06 |
| 0001548056 | $179.02 |
| 0001548429 | $0.06 |
| 0001548783 | $0.87 |
| 0001549096 | $4.90 |
| 0001549237 | $3,371.95 |
| 0001549500 | $869.06 |
| 0001549666 | $0.70 |
| 0001549732 | $354.25 |
| 0001549906 | $7.25 |
| 0001549955 | $3.42 |
| 0001549963 | $1,996.61 |
| 0001550003 | $1,335.17 |
| 0001550029 | $1,205.10 |
| 0001550045 | $3,339.07 |
| 0001550201 | $1,205.44 |
| 0001550243 | $3,273.58 |
| 0001550250 | $2,242.50 |
| 0001550383 | $7,052.85 |
| 0001550862 | $965.83 |
| 0001551274 | $8.53 |
| 0001551423 | $15.57 |
| 0001552041 | $0.79 |
| 0001552462 | $1,073.45 |
| 0001552512 | $74.20 |
| 0001552769 | $2.56 |
| 0001553114 | $244.47 |
| 0001553122 | $2.17 |
| 0001553148 | $2.17 |
| 0001553338 | $3.86 |
| 0001554757 | $0.02 |
| 0001554922 | $1,307.85 |
| 0001556869 | $1,238.73 |
| 0001557131 | $1.90 |
| 0001557156 | $1.90 |
| 0001557677 | $278.16 |
| 0001557693 | $2.65 |
| 0001558014 | $657.65 |
| 0001558188 | $5,555.96 |
| 0001558402 | $0.67 |
| 0001558469 | $2,759.64 |
| 0001558485 | $1,442.81 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001558881 | $16,055.99 |
| 0001558899 | $1,523.84 |
| 0001560754 | $113.99 |
| 0001561471 | $164.02 |
| 0001561489 | $164.02 |
| 0001561539 | $164.01 |
| 0001561604 | $5,489.23 |
| 0001562040 | $3,517.14 |
| 0001562065 | $0.07 |
| 0001562313 | $4.44 |
| 0001562834 | $46.72 |
| 0001563055 | $2.99 |
| 0001563261 | $5,695.60 |
| 0001563642 | $7,699.56 |
| 0001563683 | $1,121.62 |
| 0001563873 | $4,848.02 |
| 0001563980 | $25,455.69 |
| 0001564269 | $34,707.51 |
| 0001564749 | $6.98 |
| 0001564756 | $0.92 |
| 0001564822 | $29.60 |
| 0001564889 | $1.97 |
| 0001565217 | $5.07 |
| 0001565399 | $0.66 |
| 0001565704 | $932.16 |
| 0001565928 | $12,452.81 |
| 0001566058 | $2.87 |
| 0001566066 | $718.33 |
| 0001566314 | $3,897.70 |
| 0001567536 | $0.52 |
| 0001568542 | $6.92 |
| 0001568955 | $120.95 |
| 0001569508 | $3.72 |
| 0001570100 | $3,989.49 |
| 0001570373 | $423.18 |
| 0001571082 | $802.73 |
| 0001571215 | $0.17 |
| 0001571694 | $87.68 |
| 0001571918 | $4.92 |
| 0001572163 | $3,616.08 |
| 0001572320 | $17.49 |
| 0001572528 | $1.76 |
| 0001572676 | $1,264.41 |
| 0001572759 | $0.97 |
| 0001572916 | $0.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001573880 | $103.59 |
| 0001574508 | $796.69 |
| 0001575364 | $783.40 |
| 0001575422 | $27.42 |
| 0001575513 | $170.64 |
| 0001575943 | $766.06 |
| 0001575968 | $844.99 |
| 0001575976 | $1,344.92 |
| 0001576016 | $571.34 |
| 0001576040 | $1.40 |
| 0001576354 | $0.06 |
| 0001576701 | $1,912.56 |
| 0001576750 | $2,263.72 |
| 0001576784 | $5.17 |
| 0001577527 | $3.09 |
| 0001577535 | $3.09 |
| 0001577592 | $19,215.57 |
| 0001578517 | $3.82 |
| 0001578582 | $783.61 |
| 0001580174 | $2.60 |
| 0001580182 | $2.47 |
| 0001580513 | $2.29 |
| 0001580646 | $5,666.49 |
| 0001580679 | $184.47 |
| 0001581131 | $2.42 |
| 0001583046 | $0.06 |
| 0001583871 | $20,619.25 |
| 0001584234 | $432.22 |
| 0001584291 | $3.51 |
| 0001584556 | $3.92 |
| 0001584572 | $11.01 |
| 0001584598 | $10.13 |
| 0001584614 | $11.02 |
| 0001584655 | $10.51 |
| 0001584754 | $1.12 |
| 0001584770 | $6.00 |
| 0001585462 | $321.06 |
| 0001586049 | $4.37 |
| 0001586072 | $4.40 |
| 0001586908 | $10,478.04 |
| 0001590256 | $3.66 |
| 0001590595 | $5.46 |
| 0001591593 | $5.35 |
| 0001591759 | $2.10 |
| 0001591767 | $26.89 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001592005 | $1.18 |
| 0001593201 | $1.74 |
| 0001593243 | $10,616.42 |
| 0001594068 | $6.61 |
| 0001594076 | $23.95 |
| 0001595743 | $6,256.00 |
| 0001595768 | $1.19 |
| 0001595776 | $1.14 |
| 0001597426 | $1.45 |
| 0001598192 | $0.61 |
| 0001598671 | $1,235.76 |
| 0001598689 | $1,752.74 |
| 0001598820 | $4.03 |
| 0001598838 | $5.63 |
| 0001599018 | $3.06 |
| 0001599034 | $3.00 |
| 0001599570 | $14.88 |
| 0001599588 | $2.17 |
| 0001600105 | $985.98 |
| 0001600253 | $0.61 |
| 0001601327 | $280.31 |
| 0001601368 | $1.30 |
| 0001602846 | $3.36 |
| 0001603067 | $55.89 |
| 0001603562 | $11.37 |
| 0001603893 | $1.25 |
| 0001604099 | $3,882.70 |
| 0001605526 | $3.02 |
| 0001605583 | $1.09 |
| 0001605633 | $0.25 |
| 0001605732 | $1.29 |
| 0001605757 | $0.33 |
| 0001605807 | $1.52 |
| 0001605922 | $0.77 |
| 0001605963 | $1.22 |
| 0001605989 | $0.22 |
| 0001606037 | $2.81 |
| 0001607282 | $6,391.12 |
| 0001607761 | $3,221.62 |
| 0001608694 | $213.64 |
| 0001609197 | $11,222.64 |
| 0001609700 | $1,503.21 |
| 0001610559 | $0.57 |
| 0001610567 | $1.22 |
| 0001611342 | $38.09 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001611821 | $5.01 |
| 0001612894 | $3,096.02 |
| 0001614197 | $2,469.51 |
| 0001614205 | $54.07 |
| 0001614221 | $1,112.46 |
| 0001614932 | $5.11 |
| 0001615087 | $63.49 |
| 0001616135 | $15.37 |
| 0001616556 | $419.21 |
| 0001616564 | $1.40 |
| 0001617323 | $67.33 |
| 0001617331 | $3.33 |
| 0001617364 | $1,204.43 |
| 0001617455 | $3,859.38 |
| 0001618909 | $2,085.62 |
| 0001619014 | $0.79 |
| 0001619030 | $2.19 |
| 0001619378 | $7.02 |
| 0001619485 | $4.65 |
| 0001619691 | $2.33 |
| 0001619758 | $24.92 |
| 0001620061 | $6,057.67 |
| 0001620368 | $1.08 |
| 0001620566 | $750.72 |
| 0001621259 | $124.36 |
| 0001622000 | $0.44 |
| 0001622570 | $51.62 |
| 0001622596 | $2,635.17 |
| 0001622612 | $6.12 |
| 0001624006 | $30.36 |
| 0001624261 | $3,008.99 |
| 0001625474 | $0.16 |
| 0001627181 | $2,316.86 |
| 0001627900 | $481.74 |
| 0001627926 | $319.04 |
| 0001627967 | $14.23 |
| 0001628098 | $6.57 |
| 0001628262 | $1,891.04 |
| 0001628320 | $5.64 |
| 0001629211 | $37.84 |
| 0001631928 | $3.20 |
| 0001631936 | $3.20 |
| 0001633478 | $3.20 |
| 0001635515 | $895.28 |
| 0001635713 | $0.02 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001635788 | $311.60 |
| 0001635879 | $7.75 |
| 0001635895 | $1,319.42 |
| 0001635903 | $89.94 |
| 0001636018 | $7,065.45 |
| 0001636042 | $332.60 |
| 0001636125 | $1.21 |
| 0001636141 | $18.76 |
| 0001636562 | $4.49 |
| 0001636620 | $2,361.98 |
| 0001637016 | $16.39 |
| 0001637420 | $51.07 |
| 0001637438 | $11,082.80 |
| 0001638840 | $0.78 |
| 0001638964 | $1,352.37 |
| 0001640002 | $10.42 |
| 0001641232 | $490.93 |
| 0001641398 | $18.30 |
| 0001641448 | $95.35 |
| 0001641620 | $9.51 |
| 0001642545 | $280.74 |
| 0001642719 | $13,994.87 |
| 0001643055 | $1,702.98 |
| 0001643550 | $0.05 |
| 0001643626 | $49,042.50 |
| 0001643840 | $6.52 |
| 0001644152 | $2,269.60 |
| 0001644582 | $0.42 |
| 0001645670 | $7.44 |
| 0001645746 | $262.42 |
| 0001646082 | $2,564.25 |
| 0001646447 | $245.66 |
| 0001648229 | $27,574.41 |
| 0001648237 | $1.12 |
| 0001649193 | $481.27 |
| 0001649557 | $2,554.11 |
| 0001649797 | $27.23 |
| 0001649995 | $691.72 |
| 0001650050 | $2,818.75 |
| 0001650399 | $194.19 |
| 0001650407 | $92.24 |
| 0001652577 | $6.42 |
| 0001653427 | $143,557.26 |
| 0001653799 | $2.93 |
| 0001653856 | $2.91 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001653930 | $2.91 |
| 0001654110 | $1.76 |
| 0001655398 | $1,401.65 |
| 0001655604 | $30.61 |
| 0001655646 | $3,288.94 |
| 0001655778 | $66.86 |
| 0001655851 | $540.17 |
| 0001657147 | $408.93 |
| 0001657816 | $1.44 |
| 0001658137 | $2,631.42 |
| 0001659309 | $0.73 |
| 0001659986 | $396.01 |
| 0001660265 | $2.91 |
| 0001660877 | $4.86 |
| 0001661032 | $51.25 |
| 0001661040 | $0.04 |
| 0001661057 | $13,888.37 |
| 0001661081 | $1.83 |
| 0001661933 | $0.14 |
| 0001662212 | $3.31 |
| 0001662253 | $10.77 |
| 0001662873 | $2.79 |
| 0001663780 | $873.84 |
| 0001664267 | $1.65 |
| 0001667195 | $85.02 |
| 0001667252 | $172.02 |
| 0001667393 | $852.79 |
| 0001667997 | $286.25 |
| 0001668110 | $272.33 |
| 0001668144 | $5.55 |
| 0001668169 | $229.30 |
| 0001668466 | $3.20 |
| 0001668920 | $1.67 |
| 0001669639 | $6.42 |
| 0001669647 | $4.23 |
| 0001669704 | $6.42 |
| 0001669746 | $9,613.96 |
| 0001670272 | $0.67 |
| 0001670389 | $0.52 |
| 0001671486 | $5,942.04 |
| 0001672088 | $122.54 |
| 0001672526 | $627.04 |
| 0001673763 | $4,715.01 |
| 0001674001 | $4,224.78 |
| 0001674332 | $0.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001674738 | $30,920.98 |
| 0001675172 | $2.51 |
| 0001675180 | $5.94 |
| 0001675289 | $6.78 |
| 0001675503 | $295.56 |
| 0001675875 | $1,034.33 |
| 0001675974 | $3.77 |
| 0001677038 | $2.48 |
| 0001677210 | $3.64 |
| 0001678168 | $40.25 |
| 0001678176 | $40.11 |
| 0001678499 | $0.78 |
| 0001678697 | $17,154.50 |
| 0001679745 | $62.58 |
| 0001680180 | $2.58 |
| 0001680206 | $13,912.51 |
| 0001680511 | $1.89 |
| 0001680933 | $154.02 |
| 0001681808 | $35,853.22 |
| 0001681899 | $177,180.94 |
| 0001682301 | $1,317.47 |
| 0001682335 | $1,494.71 |
| 0001682343 | $2,456.97 |
| 0001682467 | $37.03 |
| 0001683408 | $111.02 |
| 0001684828 | $49.19 |
| 0001684885 | $0.91 |
| 0001685767 | $2.49 |
| 0001685817 | $0.35 |
| 0001685833 | $0.50 |
| 0001685866 | $0.73 |
| 0001685874 | $0.47 |
| 0001685882 | $0.50 |
| 0001685890 | $0.44 |
| 0001685916 | $0.41 |
| 0001685932 | $1.35 |
| 0001685940 | $0.31 |
| 0001685973 | $0.07 |
| 0001686005 | $1.52 |
| 0001686013 | $0.29 |
| 0001686039 | $0.44 |
| 0001686047 | $0.46 |
| 0001686088 | $0.50 |
| 0001686138 | $0.50 |
| 0001686179 | $0.39 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001686187 | $1.03 |
| 0001686195 | $2.91 |
| 0001686229 | $1.19 |
| 0001686252 | $0.50 |
| 0001686278 | $0.47 |
| 0001686294 | $0.47 |
| 0001686302 | $0.60 |
| 0001686344 | $0.79 |
| 0001686351 | $0.89 |
| 0001686377 | $0.60 |
| 0001686385 | $0.50 |
| 0001686401 | $4.85 |
| 0001686419 | $369.90 |
| 0001686427 | $0.60 |
| 0001686435 | $0.36 |
| 0001686443 | $0.62 |
| 0001686450 | $0.50 |
| 0001686468 | $1.07 |
| 0001686476 | $0.46 |
| 0001686484 | $0.36 |
| 0001686500 | $0.82 |
| 0001686518 | $0.50 |
| 0001686526 | $0.59 |
| 0001686542 | $0.35 |
| 0001686567 | $0.87 |
| 0001686575 | $0.73 |
| 0001686583 | $0.44 |
| 0001686591 | $0.90 |
| 0001686625 | $2.17 |
| 0001686633 | $0.22 |
| 0001686666 | $0.31 |
| 0001686690 | $1.21 |
| 0001686716 | $0.52 |
| 0001686724 | $0.16 |
| 0001686740 | $1.23 |
| 0001686765 | $0.24 |
| 0001686799 | $2.11 |
| 0001686823 | $0.73 |
| 0001686831 | $0.35 |
| 0001686849 | $0.46 |
| 0001686856 | $0.46 |
| 0001686864 | $0.13 |
| 0001686880 | $1.36 |
| 0001686914 | $0.73 |
| 0001686922 | $0.30 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001686930 | $0.87 |
| 0001686955 | $0.15 |
| 0001686989 | $0.44 |
| 0001686997 | $1.33 |
| 0001687011 | $4.14 |
| 0001687037 | $0.05 |
| 0001687045 | $0.16 |
| 0001687086 | $0.35 |
| 0001687094 | $0.54 |
| 0001687102 | $0.84 |
| 0001687136 | $0.31 |
| 0001687185 | $0.89 |
| 0001687193 | $0.17 |
| 0001687268 | $92.15 |
| 0001687284 | $0.60 |
| 0001687292 | $0.33 |
| 0001687367 | $0.60 |
| 0001687409 | $0.82 |
| 0001687425 | $0.46 |
| 0001687433 | $0.15 |
| 0001687466 | $0.47 |
| 0001687474 | $0.54 |
| 0001687490 | $0.14 |
| 0001687508 | $0.10 |
| 0001687532 | $116.03 |
| 0001687540 | $0.60 |
| 0001687565 | $0.67 |
| 0001687573 | $0.59 |
| 0001687599 | $0.92 |
| 0001687607 | $0.10 |
| 0001687615 | $1.03 |
| 0001687649 | $0.47 |
| 0001687698 | $0.46 |
| 0001687706 | $0.46 |
| 0001687722 | $0.67 |
| 0001687755 | $0.13 |
| 0001687763 | $0.10 |
| 0001687789 | $0.54 |
| 0001687797 | $0.04 |
| 0001687805 | $0.68 |
| 0001687839 | $0.46 |
| 0001687847 | $0.31 |
| 0001687854 | $0.26 |
| 0001687870 | $0.19 |
| 0001687896 | $0.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001687912 | $0.38 |
| 0001687920 | $0.44 |
| 0001687938 | $1.03 |
| 0001687953 | $0.26 |
| 0001687961 | $0.46 |
| 0001687979 | $1.25 |
| 0001687987 | $0.41 |
| 0001688001 | $0.70 |
| 0001688019 | $0.76 |
| 0001688027 | $0.44 |
| 0001688035 | $1.22 |
| 0001688050 | $0.47 |
| 0001688068 | $1.71 |
| 0001688076 | $0.19 |
| 0001688084 | $0.36 |
| 0001688092 | $0.54 |
| 0001688225 | $0.39 |
| 0001688233 | $0.70 |
| 0001688241 | $0.46 |
| 0001688258 | $0.79 |
| 0001688266 | $0.82 |
| 0001688282 | $0.41 |
| 0001688308 | $0.54 |
| 0001688316 | $0.76 |
| 0001688332 | $0.98 |
| 0001688340 | $0.23 |
| 0001688365 | $0.38 |
| 0001688381 | $0.60 |
| 0001688399 | $0.65 |
| 0001688407 | $0.52 |
| 0001688415 | $0.46 |
| 0001688449 | $0.42 |
| 0001688464 | $1.00 |
| 0001688498 | $0.68 |
| 0001688514 | $0.98 |
| 0001688530 | $0.63 |
| 0001688548 | $1.19 |
| 0001688563 | $0.11 |
| 0001688571 | $1.28 |
| 0001688597 | $0.82 |
| 0001688613 | $2.68 |
| 0001688621 | $0.47 |
| 0001688639 | $1.28 |
| 0001688654 | $1.48 |
| 0001688670 | $0.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001688696 | $0.54 |
| 0001688712 | $0.38 |
| 0001688720 | $0.47 |
| 0001688738 | $0.35 |
| 0001688779 | $0.46 |
| 0001688803 | $0.21 |
| 0001688811 | $0.44 |
| 0001688837 | $2.01 |
| 0001688852 | $1.05 |
| 0001688860 | $0.38 |
| 0001688894 | $1.00 |
| 0001688902 | $1.28 |
| 0001688936 | $0.68 |
| 0001688944 | $0.46 |
| 0001688951 | $0.46 |
| 0001688969 | $0.52 |
| 0001688977 | $0.68 |
| 0001688993 | $0.30 |
| 0001689009 | $0.46 |
| 0001689017 | $2.38 |
| 0001689025 | $2.84 |
| 0001689033 | $0.38 |
| 0001689116 | $0.29 |
| 0001689173 | $1.76 |
| 0001689181 | $1,453.73 |
| 0001689231 | $1.96 |
| 0001689298 | $1.33 |
| 0001689306 | $0.47 |
| 0001689371 | $2.74 |
| 0001689397 | $1.31 |
| 0001689405 | $2.59 |
| 0001689413 | $0.50 |
| 0001689439 | $0.52 |
| 0001689462 | $0.17 |
| 0001689470 | $0.50 |
| 0001689488 | $0.65 |
| 0001689504 | $0.30 |
| 0001689512 | $0.50 |
| 0001689520 | $0.51 |
| 0001689579 | $1.33 |
| 0001689587 | $0.96 |
| 0001689595 | $0.90 |
| 0001689611 | $0.37 |
| 0001689629 | $0.63 |
| 0001689660 | $0.57 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001689678 | $1.22 |
| 0001689686 | $0.44 |
| 0001689702 | $0.84 |
| 0001689710 | $1.10 |
| 0001689728 | $2.53 |
| 0001689736 | $0.29 |
| 0001689769 | $2.50 |
| 0001689777 | $1.88 |
| 0001689785 | $0.42 |
| 0001689793 | $0.82 |
| 0001689819 | $0.73 |
| 0001689868 | $0.87 |
| 0001689900 | $1.28 |
| 0001689918 | $0.36 |
| 0001689934 | $0.54 |
| 0001689959 | $0.60 |
| 0001689967 | $1.02 |
| 0001689983 | $1.09 |
| 0001689991 | $0.39 |
| 0001690015 | $0.63 |
| 0001690049 | $0.41 |
| 0001690072 | $0.65 |
| 0001690098 | $0.26 |
| 0001690106 | $2.17 |
| 0001690114 | $0.29 |
| 0001690122 | $159.48 |
| 0001690148 | $0.77 |
| 0001690163 | $0.33 |
| 0001690189 | $0.62 |
| 0001690205 | $2.29 |
| 0001690221 | $0.65 |
| 0001690247 | $0.50 |
| 0001690254 | $0.46 |
| 0001690262 | $1.50 |
| 0001690270 | $0.82 |
| 0001690312 | $1.09 |
| 0001690338 | $2.08 |
| 0001690346 | $0.84 |
| 0001690353 | $0.92 |
| 0001690379 | $6,294.13 |
| 0001690387 | $0.63 |
| 0001690403 | $0.29 |
| 0001690429 | $0.73 |
| 0001690437 | $0.65 |
| 0001690445 | $0.14 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001690510 | $0.73 |
| 0001690528 | $0.22 |
| 0001690544 | $0.51 |
| 0001690551 | $1.93 |
| 0001690569 | $0.63 |
| 0001690601 | $0.51 |
| 0001690627 | $5.32 |
| 0001690635 | $0.47 |
| 0001690684 | $0.42 |
| 0001690700 | $0.65 |
| 0001690734 | $0.50 |
| 0001690742 | $0.65 |
| 0001690767 | $0.51 |
| 0001690809 | $0.54 |
| 0001690833 | $0.57 |
| 0001690874 | $0.93 |
| 0001690916 | $1.03 |
| 0001690932 | $0.76 |
| 0001690957 | $1.36 |
| 0001690973 | $0.65 |
| 0001691005 | $0.65 |
| 0001691013 | $0.33 |
| 0001691039 | $1.13 |
| 0001691054 | $0.35 |
| 0001691070 | $0.93 |
| 0001691088 | $0.65 |
| 0001691096 | $1.10 |
| 0001691112 | $1.66 |
| 0001691187 | $0.56 |
| 0001691377 | $0.23 |
| 0001691385 | $0.54 |
| 0001691427 | $1.71 |
| 0001691468 | $0.81 |
| 0001691476 | $1.02 |
| 0001691492 | $0.35 |
| 0001691500 | $0.54 |
| 0001691518 | $0.84 |
| 0001691534 | $0.89 |
| 0001691559 | $1.10 |
| 0001691575 | $1.40 |
| 0001691617 | $0.52 |
| 0001691641 | $0.70 |
| 0001691666 | $2.74 |
| 0001691674 | $1.07 |
| 0001691716 | $1.91 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001691724 | $0.16 |
| 0001691732 | $2.62 |
| 0001691740 | $0.56 |
| 0001691757 | $0.76 |
| 0001692052 | $0.54 |
| 0001692078 | $2.20 |
| 0001692086 | $0.29 |
| 0001692102 | $0.56 |
| 0001700244 | $0.54 |
| 0001700251 | $0.56 |
| 0001700269 | $1.39 |
| 0001700277 | $1.65 |
| 0001700285 | $0.46 |
| 0001700301 | $0.97 |
| 0001700319 | $0.48 |
| 0001700327 | $1.27 |
| 0001700384 | $0.08 |
| 0001700392 | $0.17 |
| 0001700418 | $1.09 |
| 0001700459 | $0.54 |
| 0001700475 | $0.19 |
| 0001700558 | $0.19 |
| 0001700574 | $0.10 |
| 0001700582 | $0.15 |
| 0001700590 | $0.29 |
| 0001700632 | $0.97 |
| 0001700657 | $0.56 |
| 0001700665 | $0.41 |
| 0001700681 | $0.56 |
| 0001700707 | $0.29 |
| 0001700749 | $0.56 |
| 0001700756 | $0.51 |
| 0001700764 | $0.46 |
| 0001700814 | $0.21 |
| 0001700830 | $0.75 |
| 0001700855 | $0.57 |
| 0001700905 | $0.30 |
| 0001700970 | $0.57 |
| 0001701051 | $1.14 |
| 0001701069 | $0.67 |
| 0001701085 | $1.48 |
| 0001701093 | $0.30 |
| 0001701119 | $0.51 |
| 0001701135 | $2.78 |
| 0001701200 | $1.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001701226 | $0.54 |
| 0001701234 | $0.13 |
| 0001701259 | $0.09 |
| 0001701358 | $0.56 |
| 0001701390 | $1.03 |
| 0001701408 | $0.30 |
| 0001701416 | $0.57 |
| 0001701432 | $0.38 |
| 0001701457 | $0.59 |
| 0001701499 | $0.33 |
| 0001701507 | $0.57 |
| 0001701515 | $0.22 |
| 0001701580 | $1.18 |
| 0001701606 | $0.82 |
| 0001701614 | $0.56 |
| 0001701630 | $0.35 |
| 0001701689 | $1.50 |
| 0001701697 | $1.23 |
| 0001701796 | $0.41 |
| 0001701812 | $0.52 |
| 0001701853 | $0.39 |
| 0001701887 | $0.75 |
| 0001701895 | $1.64 |
| 0001701911 | $0.36 |
| 0001701929 | $0.57 |
| 0001701937 | $0.29 |
| 0001701945 | $0.33 |
| 0001701952 | $0.41 |
| 0001701960 | $0.05 |
| 0001701986 | $0.93 |
| 0001701994 | $0.04 |
| 0001702000 | $0.31 |
| 0001702034 | $0.99 |
| 0001702042 | $0.57 |
| 0001702059 | $0.72 |
| 0001702067 | $0.29 |
| 0001702091 | $2.14 |
| 0001702109 | $0.07 |
| 0001702117 | $0.35 |
| 0001702133 | $0.04 |
| 0001702182 | $0.56 |
| 0001702216 | $0.04 |
| 0001702240 | $0.57 |
| 0001702265 | $0.04 |
| 0001702299 | $0.01 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001702315 | $0.38 |
| 0001702323 | $0.07 |
| 0001702356 | $1.05 |
| 0001702471 | $0.59 |
| 0001702489 | $0.57 |
| 0001702521 | $0.29 |
| 0001702539 | $0.32 |
| 0001702562 | $2.07 |
| 0001702703 | $0.38 |
| 0001702760 | $0.38 |
| 0001702802 | $0.09 |
| 0001702810 | $0.09 |
| 0001702844 | $0.33 |
| 0001702893 | $0.30 |
| 0001702901 | $0.84 |
| 0001702927 | $0.59 |
| 0001702976 | $0.14 |
| 0001703099 | $1.24 |
| 0001703107 | $0.29 |
| 0001703123 | $0.54 |
| 0001703180 | $0.68 |
| 0001703230 | $1.43 |
| 0001703263 | $0.57 |
| 0001703297 | $0.52 |
| 0001703313 | $0.82 |
| 0001703453 | $1.03 |
| 0001704659 | $163.74 |
| 0001704915 | $574.00 |
| 0001704972 | $2,295.49 |
| 0001705045 | $473.58 |
| 0001706068 | $2.11 |
| 0001706324 | $2.11 |
| 0001706530 | $47,086.99 |
| 0001706688 | $5.18 |
| 0001706704 | $1,301.71 |
| 0001707603 | $141.48 |
| 0001707694 | $0.54 |
| 0001707710 | $0.68 |
| 0001707751 | $6.13 |
| 0001708171 | $10,928.86 |
| 0001708254 | $5,135.84 |
| 0001708528 | $14.85 |
| 0001709195 | $203.37 |
| 0001709310 | $4.85 |
| 0001710326 | $1,897.53 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001710805 | $10,971.20 |
| 0001710854 | $770.25 |
| 0001710946 | $0.01 |
| 0001711019 | $1.20 |
| 0001711233 | $8,998.68 |
| 0001712488 | $0.44 |
| 0001713056 | $22.95 |
| 0001713619 | $9,499.20 |
| 0001713635 | $139.66 |
| 0001715226 | $2,852.21 |
| 0001715721 | $5.94 |
| 0001717313 | $33.35 |
| 0001717792 | $1.24 |
| 0001721794 | $4.26 |
| 0001723311 | $7.28 |
| 0001725266 | $3.23 |
| 0001726058 | $457.40 |
| 0001726066 | $68.97 |
| 0001726074 | $3.84 |
| 0001726108 | $42,126.11 |
| 0001726140 | $484.74 |
| 0001726306 | $14,197.20 |
| 0001726314 | $0.30 |
| 0001726322 | $14,369.20 |
| 0001727189 | $1.95 |
| 0001727197 | $1.95 |
| 0001727536 | $53.14 |
| 0001727825 | $2.81 |
| 0001727833 | $2,715.77 |
| 0001727874 | $7.51 |
| 0001728310 | $414.62 |
| 0001728401 | $3.67 |
| 0001728674 | $694.61 |
| 0001728716 | $116.27 |
| 0001728799 | $3.83 |
| 0001729565 | $3.23 |
| 0001730290 | $948.95 |
| 0001730316 | $250.08 |
| 0001730647 | $0.02 |
| 0001731397 | $2,600.24 |
| 0001731462 | $469.40 |
| 0001731660 | $1.46 |
| 0001731801 | $0.17 |
| 0001733260 | $1.81 |
| 0001733344 | $0.53 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001735703 | $1.66 |
| 0001735737 | $13.16 |
| 0001736172 | $1.16 |
| 0001736503 | $0.50 |
| 0001736545 | $3.45 |
| 0001736693 | $0.13 |
| 0001736800 | $0.46 |
| 0001736818 | $0.22 |
| 0001738293 | $0.60 |
| 0001738558 | $5.63 |
| 0001739747 | $7,679.17 |
| 0001739879 | $5.54 |
| 0001739960 | $0.02 |
| 0001740406 | $0.06 |
| 0001740448 | $4.92 |
| 0001740455 | $9,101.00 |
| 0001740489 | $5,985.94 |
| 0001740604 | $0.20 |
| 0001740661 | $88.40 |
| 0001740679 | $6,695.51 |
| 0001740786 | $333.40 |
| 0001740794 | $0.02 |
| 0001740802 | $867.50 |
| 0001740836 | $763.83 |
| 0001740893 | $586.46 |
| 0001740919 | $17,248.21 |
| 0001740935 | $7,131.57 |
| 0001744317 | $3,574.14 |
| 0001750058 | $194.15 |
| 0001751056 | $120.59 |
| 0001751924 | $4.37 |
| 0001751932 | $4.37 |
| 0001752120 | $1,701.03 |
| 0001752138 | $639.24 |
| 0001752146 | $344.01 |
| 0001752237 | $228.27 |
| 0001752245 | $5.95 |
| 0001752260 | $135.71 |
| 0001752286 | $6.46 |
| 0001752310 | $110.93 |
| 0001752351 | $28.24 |
| 0001752369 | $357.24 |
| 0001752427 | $2,639.13 |
| 0001752468 | $2,118.92 |
| 0001752674 | $0.88 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001752708 | $11,381.61 |
| 0001752716 | $150.45 |
| 0001753201 | $487.38 |
| 0001753227 | $8.06 |
| 0001753276 | $0.01 |
| 0001753300 | $162.36 |
| 0001753367 | $0.29 |
| 0001753557 | $1.13 |
| 0001753581 | $4.89 |
| 0001753698 | $55.61 |
| 0001753862 | $368.79 |
| 0001754696 | $24.87 |
| 0001754704 | $566.54 |
| 0001754787 | $0.36 |
| 0001754795 | $0.06 |
| 0001754993 | $31,798.75 |
| 0001755495 | $0.38 |
| 0001755644 | $199.02 |
| 0001755818 | $5.60 |
| 0001756626 | $2,617.75 |
| 0001756691 | $9.72 |
| 0001756782 | $1,986.11 |
| 0001757194 | $1,916.26 |
| 0001757541 | $364.23 |
| 0001757574 | $52.93 |
| 0001758234 | $54.37 |
| 0001758531 | $0.11 |
| 0001758549 | $3,984.53 |
| 0001758614 | $0.54 |
| 0001758630 | $0.23 |
| 0001758648 | $0.33 |
| 0001758655 | $0.31 |
| 0001758663 | $0.24 |
| 0001758671 | $0.46 |
| 0001758846 | $0.93 |
| 0001758895 | $5.06 |
| 0001759240 | $0.54 |
| 0001759612 | $213.50 |
| 0001759653 | $2,265.50 |
| 0001759661 | $4,742.29 |
| 0001759695 | $7.18 |
| 0001759810 | $0.14 |
| 0001759828 | $0.21 |
| 0001759844 | $0.11 |
| 0001759869 | $26.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001759950 | $0.20 |
| 0001759968 | $333.12 |
| 0001760131 | $764.27 |
| 0001760156 | $4,121.36 |
| 0001760479 | $238.73 |
| 0001760487 | $716.23 |
| 0001760644 | $2,778.06 |
| 0001760982 | $4.98 |
| 0001760990 | $504.25 |
| 0001761006 | $7.21 |
| 0001761204 | $0.08 |
| 0001761212 | $0.09 |
| 0001763051 | $12.15 |
| 0001763416 | $4.35 |
| 0001763549 | $1,935.74 |
| 0001763564 | $1.49 |
| 0001763580 | $4.04 |
| 0001763622 | $662.01 |
| 0001763705 | $242.04 |
| 0001764232 | $3.77 |
| 0001764257 | $4.18 |
| 0001764265 | $0.10 |
| 0001764273 | $0.10 |
| 0001764281 | $12.23 |
| 0001764299 | $12.17 |
| 0001764307 | $0.01 |
| 0001765304 | $610.26 |
| 0001765726 | $579.56 |
| 0001766377 | $4.82 |
| 0001766658 | $398.22 |
| 0001767169 | $293.53 |
| 0001767193 | $174.74 |
| 0001768019 | $8.76 |
| 0001769538 | $73.45 |
| 0001769587 | $1,227.77 |
| 0001769769 | $2.87 |
| 0001770189 | $2.11 |
| 0001770213 | $1,815.70 |
| 0001770312 | $1.33 |
| 0001770387 | $1,532.47 |
| 0001770403 | $20,920.68 |
| 0001770429 | $7.39 |
| 0001770437 | $7.03 |
| 0001770445 | $5.20 |
| 0001770452 | $7.39 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001770544 | $95.91 |
| 0001770718 | $49,206.28 |
| 0001771005 | $741.14 |
| 0001771047 | $7.49 |
| 0001771088 | $1,286.54 |
| 0001772979 | $8,129.97 |
| 0001772987 | $11,561.88 |
| 0001773308 | $0.30 |
| 0001776400 | $3.45 |
| 0001777028 | $3.45 |
| 0001778109 | $0.96 |
| 0001778471 | $370.13 |
| 0001778737 | $5,949.94 |
| 0001779792 | $11,304.92 |
| 0001780220 | $261.90 |
| 0001780238 | $409.56 |
| 0001780261 | $0.32 |
| 0001780428 | $204.33 |
| 0001780519 | $33.04 |
| 0001780535 | $4.93 |
| 0001781079 | $124,438.99 |
| 0001781152 | $0.72 |
| 0001781285 | $977.61 |
| 0001781541 | $835.61 |
| 0001781731 | $713.30 |
| 0001782721 | $0.16 |
| 0001784321 | $5,505.99 |
| 0001784685 | $11.85 |
| 0001784941 | $384.39 |
| 0001786763 | $5,709.98 |
| 0001789148 | $0.72 |
| 0001789155 | $0.50 |
| 0001789361 | $3,960.81 |
| 0001789395 | $654.70 |
| 0001790203 | $12,475.46 |
| 0001790443 | $3.54 |
| 0001790732 | $1.82 |
| 0001792233 | $6.87 |
| 0001792258 | $1.91 |
| 0001792779 | $2.39 |
| 0001793751 | $165.91 |
| 0001793926 | $8.85 |
| 0001794403 | $0.08 |
| 0001795186 | $0.38 |
| 0001795517 | $108.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001795525 | $3.08 |
| 0001795764 | $0.76 |
| 0001795921 | $38.31 |
| 0001799857 | $10.40 |
| 0001800929 | $5.60 |
| 0001801091 | $36.35 |
| 0001802248 | $48.13 |
| 0001803477 | $0.19 |
| 0001804384 | $1.83 |
| 0001804822 | $5.47 |
| 0001804830 | $5.47 |
| 0001804970 | $3.40 |
| 0001805167 | $22.70 |
| 0001805175 | $1,977.66 |
| 0001807155 | $3,140.05 |
| 0001807940 | $11.28 |
| 0001808229 | $3.04 |
| 0001808716 | $73.51 |
| 0001810357 | $4,847.90 |
| 0001810522 | $75.38 |
| 0001811355 | $0.47 |
| 0001812569 | $9,468.69 |
| 0001813765 | $785.62 |
| 0001813849 | $5.64 |
| 0001813898 | $4.85 |
| 0001813955 | $963.97 |
| 0001814177 | $2.02 |
| 0001814193 | $2.02 |
| 0001814219 | $1.53 |
| 0001814227 | $2.02 |
| 0001814235 | $3.14 |
| 0001814243 | $1.53 |
| 0001814250 | $1.43 |
| 0001814268 | $2.02 |
| 0001815463 | $7.30 |
| 0001816636 | $24,618.64 |
| 0001817147 | $20,956.91 |
| 0001817428 | $1,907.55 |
| 0001817550 | $141.39 |
| 0001818699 | $144.30 |
| 0001818731 | $3.39 |
| 0001818897 | $2.77 |
| 0001819077 | $6.50 |
| 0001819168 | $2,545.74 |
| 0001819234 | $116.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001819515 | $0.39 |
| 0001820042 | $1,067.81 |
| 0001820331 | $1.33 |
| 0001820935 | $60.23 |
| 0001820950 | $28.31 |
| 0001820968 | $13.65 |
| 0001822626 | $53,196.87 |
| 0001823400 | $82.69 |
| 0001823582 | $14.98 |
| 0001823632 | $11.56 |
| 0001824093 | $28.09 |
| 0001824101 | $3.16 |
| 0001824119 | $861.64 |
| 0001824127 | $2.69 |
| 0001824135 | $3.18 |
| 0001824143 | $2.38 |
| 0001826064 | $0.65 |
| 0001826080 | $314.19 |
| 0001826106 | $6.71 |
| 0001826197 | $326.33 |
| 0001826593 | $101.06 |
| 0001826841 | $0.67 |
| 0001828045 | $1,381.93 |
| 0001828078 | $21.88 |
| 0001828169 | $2,609.90 |
| 0001828458 | $10.39 |
| 0001828474 | $65,418.88 |
| 0001828870 | $2.45 |
| 0001829019 | $15,031.66 |
| 0001829456 | $1.14 |
| 0001830066 | $4,300.27 |
| 0001830892 | $1,430.46 |
| 0001831387 | $6.95 |
| 0001831619 | $10,139.78 |
| 0001833946 | $2.47 |
| 0001833961 | $282.55 |
| 0001833979 | $0.73 |
| 0001833995 | $3.24 |
| 0001834191 | $1,958.50 |
| 0001834282 | $0.39 |
| 0001834399 | $0.47 |
| 0001834407 | $0.52 |
| 0001834415 | $0.73 |
| 0001834423 | $2.93 |
| 0001834613 | $0.38 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001834647 | $0.63 |
| 0001834704 | $0.50 |
| 0001834787 | $1.18 |
| 0001835446 | $67.19 |
| 0001835495 | $101.93 |
| 0001835974 | $0.05 |
| 0001836469 | $1,583.83 |
| 0001836782 | $3.15 |
| 0001836972 | $11,707.49 |
| 0001836980 | $0.08 |
| 0001836998 | $0.08 |
| 0001837459 | $0.22 |
| 0001837467 | $0.24 |
| 0001837475 | $0.06 |
| 0001837483 | $0.06 |
| 0001837491 | $0.06 |
| 0001837525 | $0.01 |
| 0001837947 | $1.85 |
| 0001838341 | $3.39 |
| 0001838416 | $114.29 |
| 0001838523 | $4,267.61 |
| 0001838887 | $2,886.04 |
| 0001839158 | $13,082.06 |
| 0001839315 | $2.82 |
| 0001839323 | $2.97 |
| 0001839331 | $2.82 |
| 0001839349 | $2.97 |
| 0001839356 | $2.82 |
| 0001839364 | $2.82 |
| 0001839448 | $1.90 |
| 0001839489 | $1.90 |
| 0001839539 | $0.70 |
| 0001839554 | $4.92 |
| 0001840248 | $430.64 |
| 0001840289 | $9,852.57 |
| 0001840370 | $42,473.69 |
| 0001840552 | $2.56 |
| 0001840743 | $3,937.22 |
| 0001840784 | $369.99 |
| 0001840818 | $930.57 |
| 0001840891 | $5,077.56 |
| 0001841386 | $2.12 |
| 0001841444 | $6,539.95 |
| 0001841550 | $0.30 |
| 0001842277 | $44,464.67 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001842426 | $627.86 |
| 0001843606 | $3.73 |
| 0001844158 | $1.76 |
| 0001844174 | $1,396.97 |
| 0001844422 | $1.99 |
| 0001844687 | $2,002.63 |
| 0001844778 | $3,315.53 |
| 0001845080 | $1,396.98 |
| 0001845858 | $369.96 |
| 0001846039 | $5,387.39 |
| 0001846096 | $14.05 |
| 0001846948 | $11,531.02 |
| 0001847102 | $3.52 |
| 0001847573 | $533.50 |
| 0001847664 | $694.46 |
| 0001847797 | $1,058.68 |
| 0001848068 | $4,919.51 |
| 0001848662 | $413.90 |
| 0001848696 | $0.54 |
| 0001848738 | $208.34 |
| 0001848837 | $0.54 |
| 0001849090 | $9.30 |
| 0001849322 | $1.58 |
| 0001849553 | $4.85 |
| 0001849587 | $2.56 |
| 0001849850 | $0.01 |
| 0001850726 | $3.09 |
| 0001850791 | $11,901.05 |
| 0001850866 | $0.11 |
| 0001850932 | $829.54 |
| 0001851039 | $13,068.12 |
| 0001851047 | $1.59 |
| 0001851591 | $31.24 |
| 0001852185 | $4.37 |
| 0001852714 | $4.56 |
| 0001853431 | $71.79 |
| 0001853506 | $1,101.95 |
| 0001853589 | $249.95 |
| 0001854678 | $160.33 |
| 0001854710 | $3,044.13 |
| 0001854736 | $753.34 |
| 0001854744 | $3,785.75 |
| 0001854769 | $7.50 |
| 0001854777 | $38,433.52 |
| 0001854785 | $1,165.81 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001854793 | $1,143.19 |
| 0001854835 | $3,949.72 |
| 0001854868 | $1.88 |
| 0001854876 | $11,492.87 |
| 0001854884 | $1,810.41 |
| 0001854918 | $5,380.89 |
| 0001854959 | $1,056.76 |
| 0001854967 | $1,056.31 |
| 0001854983 | $0.07 |
| 0001855394 | $0.02 |
| 0001855410 | $0.06 |
| 0001856020 | $0.90 |
| 0001856038 | $0.89 |
| 0001856087 | $29.48 |
| 0001856244 | $4.49 |
| 0001857952 | $473.98 |
| 0001857960 | $5,223.10 |
| 0001857978 | $7,247.86 |
| 0001857986 | $2,474.57 |
| 0001857994 | $2,452.30 |
| 0001858133 | $87.21 |
| 0001858141 | $4,599.31 |
| 0001858299 | $47,376.63 |
| 0001859164 | $191.72 |
| 0001859909 | $15.49 |
| 0001859925 | $0.41 |
| 0001859974 | $65,332.68 |
| 0001860378 | $6.01 |
| 0001860865 | $55,617.92 |
| 0001861426 | $1,002.99 |
| 0001861616 | $3.28 |
| 0001861780 | $53,876.84 |
| 0001865070 | $36.45 |
| 0001866524 | $5.53 |
| 0001866532 | $5.52 |
| 0001866912 | $56.19 |
| 0001866920 | $77.23 |
| 0001867019 | $11,673.10 |
| 0001867548 | $1.08 |
| 0001867613 | $0.11 |
| 0001867621 | $6.64 |
| 0001867647 | $2.86 |
| 0001867662 | $1.05 |
| 0001867670 | $2.20 |
| 0001868017 | $0.79 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001868132 | $11,680.57 |
| 0001868157 | $1,656.43 |
| 0001868173 | $7.32 |
| 0001868207 | $0.14 |
| 0001868314 | $0.08 |
| 0001870062 | $1,337.35 |
| 0001870922 | $5.70 |
| 0001871003 | $2,414.57 |
| 0001871730 | $132.73 |
| 0001872035 | $23.39 |
| 0001872795 | $1.29 |
| 0001872803 | $1.10 |
| 0001873009 | $342.86 |
| 0001873017 | $0.06 |
| 0001873082 | $6.52 |
| 0001873850 | $3,588.76 |
| 0001874635 | $1.00 |
| 0001875582 | $5.84 |
| 0001877505 | $212.92 |
| 0001878974 | $31.95 |
| 0001879006 | $1,437.53 |
| 0001879022 | $3.98 |
| 0001879436 | $0.85 |
| 0001879501 | $0.59 |
| 0001880236 | $2.10 |
| 0001880301 | $394.92 |
| 0001881101 | $0.44 |
| 0001882356 | $2.48 |
| 0001887850 | $0.05 |
| 0001888486 | $1.85 |
| 0001888965 | $13,504.35 |
| 0001889625 | $6.86 |
| 0001889658 | $13.91 |
| 0001889864 | $20.71 |
| 0001890771 | $1,520.97 |
| 0001890888 | $0.57 |
| 0001890896 | $1.37 |
| 0001890904 | $0.59 |
| 0001891803 | $55.72 |
| 0001892074 | $2.28 |
| 0001892124 | $23.28 |
| 0001892470 | $2.86 |
| 0001892686 | $311.42 |
| 0001892801 | $15.42 |
| 0001894468 | $0.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001895200 | $1,264.77 |
| 0001895390 | $93,344.91 |
| 0001895424 | $2.99 |
| 0001895432 | $2.99 |
| 0001895564 | $5.85 |
| 0001895747 | $6.44 |
| 0001896190 | $1,141.11 |
| 0001897354 | $48,913.08 |
| 0001897420 | $3,408.97 |
| 0001897503 | $3,302.42 |
| 0001898642 | $6,183.41 |
| 0001898659 | $0.57 |
| 0001899301 | $6.30 |
| 0001899327 | $213.93 |
| 0001899962 | $1.25 |
| 0001900109 | $3.63 |
| 0001900323 | $13,151.18 |
| 0001900471 | $938.94 |
| 0001900992 | $5.74 |
| 0001901206 | $17.74 |
| 0001901479 | $1.93 |
| 0001901727 | $17,768.71 |
| 0001901917 | $0.06 |
| 0001903459 | $2.86 |
| 0001903533 | $6.84 |
| 0001903806 | $2.81 |
| 0001905918 | $1,379.40 |
| 0001906296 | $0.37 |
| 0001906387 | $0.39 |
| 0001909035 | $890.57 |
| 0001909456 | $57.01 |
| 0001909811 | $5.95 |
| 0001910207 | $0.11 |
| 0001910645 | $9,539.47 |
| 0001911809 | $1.91 |
| 0001913599 | $27.16 |
| 0001913748 | $575.64 |
| 0001913755 | $137.69 |
| 0001914035 | $6,535.21 |
| 0001916063 | $12.12 |
| 0001916113 | $24,938.85 |
| 0001916683 | $1,036.64 |
| 0001916774 | $1.62 |
| 0001916808 | $1.64 |
| 0001917079 | $6.75 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001918192 | $4,042.68 |
| 0001918655 | $2.13 |
| 0001919208 | $1,247.06 |
| 0001919216 | $0.14 |
| 0001920875 | $8,990.78 |
| 0001920925 | $10,327.49 |
| 0001921170 | $1.12 |
| 0001921774 | $4,289.23 |
| 0001921790 | $1.10 |
| 0001922632 | $10,494.11 |
| 0001922665 | $3.01 |
| 0001923176 | $4.69 |
| 0001924034 | $182.02 |
| 0001926419 | $1,750.25 |
| 0001926658 | $5,334.46 |
| 0001926708 | $2.59 |
| 0001928027 | $0.53 |
| 0001928035 | $0.46 |
| 0001928043 | $605.41 |
| 0001929363 | $8.96 |
| 0001929371 | $8.96 |
| 0001929389 | $6.20 |
| 0001929835 | $141.63 |
| 0001929983 | $1,900.97 |
| 0001931856 | $3,442.09 |
| 0001932391 | $852.31 |
| 0001932409 | $24.90 |
| 0001934470 | $638.72 |
| 0001935592 | $8.12 |
| 0001936806 | $2.58 |
| 0001937085 | $372.69 |
| 0001937135 | $538.01 |
| 0001938109 | $6.36 |
| 0001940436 | $955.50 |
| 0001940451 | $3,256.85 |
| 0001940485 | $1,046.29 |
| 0001940568 | $26.40 |
| 0001940725 | $1,760.91 |
| 0001941020 | $304.23 |
| 0001941103 | $1.22 |
| 0001941830 | $2.69 |
| 0001942473 | $2.78 |
| 0001942994 | $2.56 |
| 0001943034 | $1,633.16 |
| 0001943372 | $0.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001943653 | $53.45 |
| 0001944370 | $1.07 |
| 0001944545 | $84,102.43 |
| 0001944784 | $3.17 |
| 0001946078 | $243.07 |
| 0001946102 | $989.07 |
| 0001946169 | $65.31 |
| 0001947332 | $76.38 |
| 0001947522 | $10.13 |
| 0001947530 | $9.79 |
| 0001947654 | $3,674.39 |
| 0001949395 | $2,076.78 |
| 0001950153 | $1,218.52 |
| 0001951078 | $98,144.49 |
| 0001951490 | $2.60 |
| 0001951508 | $2.62 |
| 0001951912 | $42.99 |
| 0001952001 | $56.38 |
| 0001952431 | $218.63 |
| 0001952803 | $67.16 |
| 0001952829 | $69.77 |
| 0001958271 | $5.40 |
| 0001958677 | $4.49 |
| 0001958776 | $1,341.59 |
| 0001958826 | $1.51 |
| 0001959212 | $0.05 |
| 0001959246 | $3,515.84 |
| 0001959766 | $118.42 |
| 0001960095 | $2.82 |
| 0001960616 | $10,356.15 |
| 0001961309 | $2.57 |
| 0001961770 | $5.40 |
| 0001961929 | $2.34 |
| 0001961937 | $1,254.16 |
| 0001961986 | $132.70 |
| 0001961994 | $1,551.80 |
| 0001962018 | $1.07 |
| 0001962588 | $31,140.69 |
| 0001962695 | $309.51 |
| 0001963107 | $4.84 |
| 0001963156 | $0.23 |
| 0001963230 | $0.23 |
| 0001963321 | $14.74 |
| 0001965169 | $4,227.99 |
| 0001965425 | $1.91 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001965649 | $7,317.60 |
| 0001965722 | $2.26 |
| 0001966514 | $44.92 |
| 0001966803 | $2,438.31 |
| 0001967330 | $2.27 |
| 0001967421 | $63,682.01 |
| 0001967553 | $5.01 |
| 0001967694 | $727.62 |
| 0001969278 | $26,745.76 |
| 0001969401 | $139.72 |
| 0001969419 | $0.04 |
| 0001969450 | $1,578.15 |
| 0001969492 | $3.91 |
| 0001969559 | $2,458.27 |
| 0001969989 | $1,753.27 |
| 0001970003 | $6,207.26 |
| 0001970011 | $3,631.77 |
| 0001970029 | $1,566.04 |
| 0001970052 | $1,134.69 |
| 0001970144 | $4,151.12 |
| 0001970169 | $5.84 |
| 0001970185 | $7.51 |
| 0001970227 | $8,947.54 |
| 0001970235 | $825.84 |
| 0001970250 | $1,452.58 |
| 0001970268 | $4,646.39 |
| 0001970284 | $3,072.25 |
| 0001970300 | $4,194.67 |
| 0001970433 | $99,539.63 |
| 0001970441 | $889.13 |
| 0001970474 | $33.09 |
| 0001970508 | $157.86 |
| 0001970557 | $1,896.95 |
| 0001970615 | $705.38 |
| 0001970623 | $22,594.17 |
| 0001970631 | $150.87 |
| 0001970672 | $3.91 |
| 0001970771 | $91.66 |
| 0001970789 | $0.96 |
| 0001971803 | $2.49 |
| 0001972256 | $5,576.14 |
| 0001972645 | $167.11 |
| 0001973247 | $1.07 |
| 0001974328 | $0.19 |
| 0001974625 | $82.31 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001974955 | $176,915.27 |
| 0001975705 | $2.51 |
| 0001975739 | $57.07 |
| 0001975879 | $0.16 |
| 0001976042 | $2,373.49 |
| 0001976380 | $7,004.11 |
| 0001976414 | $3.15 |
| 0001976448 | $260.83 |
| 0001976901 | $0.59 |
| 0001976927 | $3.40 |
| 0001976976 | $2,769.62 |
| 0001977586 | $1,257.62 |
| 0001977594 | $1,257.62 |
| 0001977602 | $1,257.49 |
| 0001977628 | $603.13 |
| 0001977719 | $0.60 |
| 0001977735 | $0.60 |
| 0001978071 | $1.34 |
| 0001978485 | $1,463.40 |
| 0001978535 | $1.81 |
| 0001978600 | $0.52 |
| 0001978618 | $6.52 |
| 0001979533 | $74.74 |
| 0001980085 | $82.74 |
| 0001980325 | $56.58 |
| 0001980648 | $2,320.13 |
| 0001980663 | $148.21 |
| 0001980671 | $603.82 |
| 0001980796 | $388.91 |
| 0001980960 | $804.06 |
| 0001981919 | $8,855.79 |
| 0001981943 | $10.45 |
| 0001982412 | $7.14 |
| 0001982974 | $319.95 |
| 0001984061 | $623.98 |
| 0001985126 | $107.52 |
| 0001985654 | $0.15 |
| 0001985662 | $2.13 |
| 0001986587 | $5.01 |
| 0001987163 | $506.27 |
| 0001987452 | $0.25 |
| 0001987502 | $0.75 |
| 0001987528 | $98.72 |
| 0001987965 | $28.40 |
| 0001988930 | $3,623.59 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0001988963 | $1,956.57 |
| 0001989763 | $0.72 |
| 0001990050 | $92.61 |
| 0001990399 | $0.99 |
| 0001991058 | $1,046.94 |
| 0001991108 | $1,360.91 |
| 0001991132 | $5.66 |
| 0001991355 | $187.01 |
| 0001992726 | $4,680.77 |
| 0001993138 | $7.53 |
| 0001993617 | $3.08 |
| 0001993625 | $1,005.14 |
| 0001994755 | $620.88 |
| 0001994771 | $5,894.06 |
| 0001994805 | $2,540.33 |
| 0001994821 | $4.65 |
| 0001994839 | $8.26 |
| 0001994847 | $7.70 |
| 0001994854 | $350.25 |
| 0001994862 | $7.69 |
| 0001994870 | $8.25 |
| 0001995372 | $2.39 |
| 0001995638 | $0.57 |
| 0001995851 | $1,002.36 |
| 0001996248 | $87.96 |
| 0001996297 | $0.02 |
| 0001997220 | $63.76 |
| 0001997337 | $2,027.29 |
| 0001997758 | $1.28 |
| 0002000917 | $2.73 |
| 0002001931 | $2,666.90 |
| 0002002558 | $1.08 |
| 0002003036 | $6.84 |
| 0002003622 | $5.24 |
| 0002003630 | $3,830.56 |
| 0002003697 | $1,174.76 |
| 0002003713 | $2,414.06 |
| 0002003903 | $4.25 |
| 0002004851 | $2,392.61 |
| 0002004885 | $8.79 |
| 0002004893 | $2,392.73 |
| 0002004901 | $868.85 |
| 0002004919 | $2,238.36 |
| 0002005247 | $145.97 |
| 0002005866 | $743.64 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002005932 | $4,462.53 |
| 0002005957 | $0.62 |
| 0002006047 | $1,632.24 |
| 0002006070 | $1,437.52 |
| 0002006112 | $91.04 |
| 0002006138 | $2.29 |
| 0002006153 | $1,183.06 |
| 0002006203 | $6.28 |
| 0002006237 | $5.14 |
| 0002006245 | $3.20 |
| 0002006252 | $2,519.26 |
| 0002006260 | $1.59 |
| 0002006328 | $5.14 |
| 0002006351 | $392.16 |
| 0002006781 | $0.45 |
| 0002007060 | $6,255.27 |
| 0002007110 | $6.30 |
| 0002010080 | $30,809.77 |
| 0002010437 | $6,334.37 |
| 0002010916 | $2.01 |
| 0002010965 | $38.72 |
| 0002011823 | $5,931.24 |
| 0002012771 | $101.98 |
| 0002012847 | $0.11 |
| 0002013324 | $733.57 |
| 0002013340 | $2,060.92 |
| 0002014892 | $0.09 |
| 0002014900 | $0.01 |
| 0002014918 | $0.01 |
| 0002014926 | $0.04 |
| 0002014942 | $0.01 |
| 0002014959 | $0.04 |
| 0002014967 | $0.01 |
| 0002014975 | $0.01 |
| 0002014983 | $0.01 |
| 0002014991 | $0.07 |
| 0002015089 | $6,584.55 |
| 0002015220 | $2.12 |
| 0002015782 | $2,541.20 |
| 0002015790 | $117.79 |
| 0002015816 | $0.68 |
| 0002016111 | $1,872.25 |
| 0002016327 | $8,145.94 |
| 0002016764 | $0.08 |
| 0002017887 | $1.18 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002017945 | $4,617.06 |
| 0002018026 | $12,100.45 |
| 0002018059 | $0.84 |
| 0002019081 | $1.05 |
| 0002019289 | $3,143.31 |
| 0002019495 | $17,179.24 |
| 0002019792 | $7.70 |
| 0002019800 | $496.52 |
| 0002020238 | $5.98 |
| 0002020477 | $2,454.25 |
| 0002020691 | $236.08 |
| 0002020774 | $3,083.31 |
| 0002020865 | $6,248.13 |
| 0002021210 | $0.69 |
| 0002021541 | $4.45 |
| 0002021756 | $0.35 |
| 0002021780 | $0.54 |
| 0002021798 | $0.44 |
| 0002023042 | $0.87 |
| 0002023224 | $309.54 |
| 0002023240 | $6.05 |
| 0002023471 | $669.77 |
| 0002023505 | $4.19 |
| 0002023919 | $0.26 |
| 0002023927 | $0.79 |
| 0002023935 | $61.28 |
| 0002024776 | $0.60 |
| 0002024925 | $3,726.92 |
| 0002025138 | $3.30 |
| 0002025286 | $1,202.43 |
| 0002026326 | $2,685.97 |
| 0002028330 | $30,996.79 |
| 0002030013 | $0.15 |
| 0002030401 | $1.00 |
| 0002030658 | $3.63 |
| 0002031953 | $39.05 |
| 0002032159 | $2.69 |
| 0002032241 | $15.04 |
| 0002032852 | $9.72 |
| 0002032860 | $2.69 |
| 0002033454 | $2.33 |
| 0002034205 | $6.19 |
| 0002039402 | $1.13 |
| 0002039766 | $6.18 |
| 0002039790 | $4.55 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002039931 | $5.11 |
| 0002040301 | $1,270.07 |
| 0002040905 | $360.17 |
| 0002041028 | $14.78 |
| 0002042067 | $2,098.75 |
| 0002042257 | $77.65 |
| 0002042265 | $3.88 |
| 0002042281 | $18,573.00 |
| 0002043867 | $234.37 |
| 0002043933 | $1.39 |
| 0002045219 | $0.92 |
| 0002045359 | $2.33 |
| 0002047272 | $16,477.53 |
| 0002047421 | $45.61 |
| 0002049062 | $7,128.32 |
| 0002049922 | $4.63 |
| 0002050524 | $9.08 |
| 0002050797 | $3,534.37 |
| 0002051001 | $22.39 |
| 0002051084 | $1,054.52 |
| 0002051480 | $117.89 |
| 0002051498 | $110.67 |
| 0002051506 | $109.01 |
| 0002051514 | $12.99 |
| 0002051530 | $1,187.56 |
| 0002052165 | $1.66 |
| 0002052181 | $1.59 |
| 0002052330 | $201.35 |
| 0002052389 | $18.82 |
| 0002052405 | $158.32 |
| 0002052439 | $1.51 |
| 0002052496 | $210.08 |
| 0002052520 | $390.34 |
| 0002052546 | $6.27 |
| 0002052678 | $5.99 |
| 0002052702 | $10.79 |
| 0002052728 | $4.74 |
| 0002052819 | $1.02 |
| 0002052827 | $468.42 |
| 0002052942 | $21,676.90 |
| 0002053007 | $5,488.33 |
| 0002053015 | $7.45 |
| 0002053023 | $468.37 |
| 0002053049 | $2.35 |
| 0002053056 | $1,302.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002053080 | $0.51 |
| 0002053361 | $194.80 |
| 0002053502 | $5.31 |
| 0002053577 | $0.62 |
| 0002053742 | $4.83 |
| 0002053783 | $14,236.98 |
| 0002053825 | $18.84 |
| 0002053833 | $22.55 |
| 0002053957 | $0.46 |
| 0002054096 | $4.19 |
| 0002054179 | $8.43 |
| 0002054286 | $468.43 |
| 0002054302 | $22.55 |
| 0002054310 | $158.34 |
| 0002054336 | $3.15 |
| 0002054351 | $5.17 |
| 0002054385 | $468.41 |
| 0002054443 | $6.82 |
| 0002054641 | $16.81 |
| 0002054831 | $12.11 |
| 0002054922 | $487.13 |
| 0002054930 | $6.46 |
| 0002054948 | $7,138.52 |
| 0002054963 | $204.26 |
| 0002055325 | $30.04 |
| 0002055382 | $2,345.65 |
| 0002055572 | $334.58 |
| 0002055622 | $351.33 |
| 0002055663 | $11.72 |
| 0002055671 | $5.17 |
| 0002055762 | $5.39 |
| 0002055788 | $4.52 |
| 0002055861 | $17.67 |
| 0002055895 | $788.47 |
| 0002055937 | $0.78 |
| 0002056018 | $0.90 |
| 0002056109 | $6.75 |
| 0002056133 | $791.12 |
| 0002056687 | $702.64 |
| 0002056703 | $23.45 |
| 0002056711 | $158.34 |
| 0002056786 | $6.37 |
| 0002056828 | $21,477.52 |
| 0002056992 | $18.77 |
| 0002057164 | $2.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002057172 | $7.19 |
| 0002057255 | $3.28 |
| 0002057339 | $3.42 |
| 0002057404 | $5.68 |
| 0002057412 | $351.29 |
| 0002057479 | $3.20 |
| 0002057537 | $6.81 |
| 0002057602 | $5.42 |
| 0002057651 | $3.67 |
| 0002057685 | $9.10 |
| 0002057727 | $1,692.67 |
| 0002057768 | $14.95 |
| 0002057800 | $9.30 |
| 0002058014 | $10.27 |
| 0002058089 | $1,297.30 |
| 0002058196 | $6.37 |
| 0002058204 | $6.37 |
| 0002058212 | $6.37 |
| 0002058220 | $4.90 |
| 0002058238 | $3.35 |
| 0002058246 | $3.15 |
| 0002058337 | $12.71 |
| 0002058360 | $330.61 |
| 0002058626 | $6.86 |
| 0002058667 | $468.39 |
| 0002058691 | $5.64 |
| 0002058717 | $2,169.59 |
| 0002058766 | $1,183.63 |
| 0002058774 | $5.61 |
| 0002058949 | $8.10 |
| 0002058980 | $3.02 |
| 0002058998 | $19.94 |
| 0002059012 | $1.71 |
| 0002059046 | $12.69 |
| 0002059129 | $10.76 |
| 0002059236 | $754.97 |
| 0002059251 | $26.07 |
| 0002059269 | $3,542.28 |
| 0002059343 | $4.50 |
| 0002059350 | $6.06 |
| 0002059368 | $10.98 |
| 0002059590 | $7.71 |
| 0002059624 | $11,602.48 |
| 0002059715 | $1.37 |
| 0002059749 | $4,539.73 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002059772 | $7.53 |
| 0002059970 | $0.78 |
| 0002060002 | $1.34 |
| 0002060366 | $30.05 |
| 0002060432 | $6.25 |
| 0002060499 | $2,755.96 |
| 0002060556 | $690.83 |
| 0002060572 | $10.13 |
| 0002060648 | $5.70 |
| 0002060671 | $52.22 |
| 0002060952 | $189.28 |
| 0002061117 | $6.27 |
| 0002061125 | $6.29 |
| 0002061133 | $5.97 |
| 0002061158 | $4.18 |
| 0002061174 | $20.11 |
| 0002061281 | $468.41 |
| 0002061364 | $5.89 |
| 0002061372 | $5.84 |
| 0002061471 | $158.34 |
| 0002061489 | $468.41 |
| 0002061505 | $4.57 |
| 0002061612 | $5.70 |
| 0002061695 | $4,410.15 |
| 0002061885 | $1.42 |
| 0002062024 | $25.76 |
| 0002062032 | $529.31 |
| 0002062099 | $32.22 |
| 0002062958 | $4.59 |
| 0002066579 | $8,218.86 |
| 0002066975 | $0.67 |
| 0002067601 | $7.44 |
| 0002068138 | $0.84 |
| 0002068245 | $2.65 |
| 0002071124 | $2.75 |
| 0002071405 | $153.30 |
| 0002071504 | $52,794.05 |
| 0002071520 | $10.36 |
| 0002072213 | $2.96 |
| 0002072262 | $3.72 |
| 0002072411 | $7,198.24 |
| 0002072627 | $417.57 |
| 0002072726 | $2,607.36 |
| 0002072940 | $222.57 |
| 0002072957 | $3,488.33 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002073278 | $116.72 |
| 0002074391 | $6.62 |
| 0002074417 | $970.34 |
| 0002074656 | $1.59 |
| 0002075588 | $6.84 |
| 0002075679 | $12.47 |
| 0002077659 | $6.82 |
| 0002077725 | $9.97 |
| 0002078350 | $3,651.54 |
| 0002080901 | $5.68 |
| 0002082758 | $373.80 |
| 0002083038 | $367.65 |
| 0002083178 | $8.54 |
| 0002084424 | $2.62 |
| 0002084739 | $549.28 |
| 0002085314 | $17.06 |
| 0002085751 | $5.36 |
| 0002086585 | $1.27 |
| 0002087823 | $92.01 |
| 0002088284 | $613.28 |
| 0002088482 | $51.79 |
| 0002088706 | $1,353.52 |
| 0002089365 | $8.19 |
| 0002089613 | $2,730.37 |
| 0002089878 | $22.64 |
| 0002089944 | $37,517.87 |
| 0002090298 | $1,433.92 |
| 0002090504 | $9,220.28 |
| 0002091114 | $8,513.01 |
| 0002091247 | $652.77 |
| 0002092385 | $1,285.87 |
| 0002092393 | $10.06 |
| 0002092427 | $14.94 |
| 0002092468 | $662.62 |
| 0002092484 | $9.87 |
| 0002092526 | $2,397.88 |
| 0002092567 | $4,006.79 |
| 0002092831 | $2,818.32 |
| 0002093052 | $2,459.85 |
| 0002093094 | $2,369.01 |
| 0002093110 | $2.39 |
| 0002093128 | $3.67 |
| 0002093573 | $1.99 |
| 0002093920 | $0.24 |
| 0002095461 | $0.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002095495 | $4.02 |
| 0002095891 | $6.24 |
| 0002096048 | $4,040.09 |
| 0002096311 | $0.06 |
| 0002096329 | $2.39 |
| 0002096337 | $2.39 |
| 0002096378 | $8.12 |
| 0002096386 | $997.71 |
| 0002096519 | $814.38 |
| 0002096592 | $2.74 |
| 0002096808 | $0.16 |
| 0002096832 | $1.85 |
| 0002096840 | $1.42 |
| 0002096915 | $62.54 |
| 0002097087 | $7.76 |
| 0002097731 | $4,492.59 |
| 0002098622 | $1,508.65 |
| 0002100261 | $2,853.98 |
| 0002102242 | $1,693.59 |
| 0002103398 | $4,599.73 |
| 0002103893 | $3.10 |
| 0002103927 | $0.42 |
| 0002104651 | $54.65 |
| 0002104735 | $0.42 |
| 0002104750 | $6.66 |
| 0002105377 | $3,842.56 |
| 0002105393 | $1.37 |
| 0002105401 | $3,842.63 |
| 0002105427 | $416.31 |
| 0002105468 | $863.22 |
| 0002105526 | $4.23 |
| 0002105880 | $590.87 |
| 0002106029 | $10.97 |
| 0002106300 | $181.46 |
| 0002106375 | $172.46 |
| 0002106383 | $112.47 |
| 0002106854 | $146.03 |
| 0002106946 | $1.30 |
| 0002106953 | $20,736.01 |
| 0002106987 | $0.57 |
| 0002107068 | $1,825.16 |
| 0002107076 | $1,939.85 |
| 0002107407 | $602.32 |
| 0002107415 | $435.09 |
| 0002107712 | $968.58 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002108124 | $0.01 |
| 0002108132 | $3,188.00 |
| 0002108140 | $0.01 |
| 0002108413 | $329.52 |
| 0002108421 | $302.36 |
| 0002108439 | $2.81 |
| 0002108454 | $2.81 |
| 0002108470 | $78.21 |
| 0002108835 | $13,278.94 |
| 0002109056 | $0.22 |
| 0002109098 | $5.39 |
| 0002109122 | $1.10 |
| 0002109148 | $3.60 |
| 0002109155 | $4.50 |
| 0002109221 | $0.25 |
| 0002109569 | $24.74 |
| 0002109676 | $0.01 |
| 0002109684 | $12.66 |
| 0002109718 | $0.01 |
| 0002109734 | $0.15 |
| 0002109767 | $6.14 |
| 0002109775 | $4.34 |
| 0002109791 | $0.01 |
| 0002109809 | $0.02 |
| 0002109825 | $0.02 |
| 0002109833 | $0.04 |
| 0002109957 | $0.01 |
| 0002109973 | $14.22 |
| 0002109999 | $5,169.35 |
| 0002110013 | $0.06 |
| 0002110039 | $23.12 |
| 0002110070 | $0.33 |
| 0002110096 | $0.01 |
| 0002110146 | $0.02 |
| 0002110153 | $0.01 |
| 0002110187 | $0.04 |
| 0002110211 | $869.42 |
| 0002110252 | $1,219.11 |
| 0002110286 | $14.68 |
| 0002110344 | $0.02 |
| 0002110385 | $4.62 |
| 0002110401 | $0.16 |
| 0002110435 | $25,756.28 |
| 0002110468 | $0.53 |
| 0002110500 | $0.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002110526 | $0.01 |
| 0002110534 | $0.01 |
| 0002110559 | $0.02 |
| 0002110567 | $0.01 |
| 0002110641 | $0.09 |
| 0002110666 | $0.09 |
| 0002110674 | $0.02 |
| 0002110690 | $0.01 |
| 0002110716 | $0.01 |
| 0002110864 | $0.01 |
| 0002110880 | $0.02 |
| 0002110906 | $0.01 |
| 0002110930 | $19.95 |
| 0002110963 | $786.75 |
| 0002110971 | $0.02 |
| 0002110989 | $0.01 |
| 0002110997 | $0.36 |
| 0002111029 | $0.01 |
| 0002111037 | $0.11 |
| 0002111060 | $1,859.34 |
| 0002111086 | $0.01 |
| 0002111094 | $9.93 |
| 0002111102 | $0.01 |
| 0002111110 | $0.01 |
| 0002111151 | $0.01 |
| 0002111169 | $0.07 |
| 0002111185 | $0.06 |
| 0002111193 | $0.02 |
| 0002111201 | $0.01 |
| 0002111243 | $0.01 |
| 0002111300 | $0.09 |
| 0002111326 | $0.01 |
| 0002111490 | $8,712.39 |
| 0002111508 | $2,263.99 |
| 0002111516 | $5,668.14 |
| 0002111524 | $2,112.22 |
| 0002111532 | $0.02 |
| 0002111573 | $493.15 |
| 0002111599 | $4.65 |
| 0002111680 | $11.74 |
| 0002111698 | $1,056.91 |
| 0002111730 | $1.79 |
| 0002111748 | $1.33 |
| 0002111896 | $1.74 |
| 0002111920 | $5,474.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002112134 | $1,124.75 |
| 0002112308 | $5,668.16 |
| 0002112688 | $200.91 |
| 0002113207 | $3.70 |
| 0002113603 | $1.66 |
| 0002113801 | $6,415.05 |
| 0002113868 | $7.34 |
| 0002117711 | $2,147.45 |
| 0002118586 | $2.29 |
| 0002118982 | $168.59 |
| 0002119089 | $23.31 |
| 0002119725 | $22.20 |
| 0002119840 | $79.78 |
| 0002120475 | $4,876.67 |
| 0002126662 | $876.41 |
| 0002126746 | $1,783.48 |
| 0002126753 | $1,211.41 |
| 0002126761 | $270.51 |
| 0002126928 | $2.89 |
| 0002127223 | $683.16 |
| 0002127405 | $7.40 |
| 0002127413 | $2,232.16 |
| 0002127785 | $19.19 |
| 0002127827 | $1,147.09 |
| 0002127892 | $0.56 |
| 0002129013 | $1.35 |
| 0002129062 | $2.94 |
| 0002129765 | $174.66 |
| 0002129963 | $23,009.18 |
| 0002130003 | $7.94 |
| 0002130011 | $7.94 |
| 0002130078 | $7,342.98 |
| 0002130318 | $6.29 |
| 0002130896 | $6.37 |
| 0002130904 | $107.21 |
| 0002132041 | $2,338.57 |
| 0002132462 | $273.33 |
| 0002133841 | $617.95 |
| 0002133940 | $1,300.97 |
| 0002134062 | $1,606.04 |
| 0002134070 | $69.28 |
| 0002134211 | $8,558.14 |
| 0002134518 | $214.68 |
| 0002134773 | $8,207.94 |
| 0002135085 | $18,278.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002135481 | $0.10 |
| 0002136703 | $1.71 |
| 0002138279 | $6.87 |
| 0002138360 | $4.08 |
| 0002138998 | $36.03 |
| 0002140416 | $1,034.12 |
| 0002141943 | $10,814.28 |
| 0002142826 | $1,468.28 |
| 0002143543 | $0.01 |
| 0002143667 | $1,185.52 |
| 0002143741 | $0.01 |
| 0002144061 | $0.39 |
| 0002144863 | $89.36 |
| 0002145464 | $27.20 |
| 0002145472 | $11.13 |
| 0002145498 | $394.62 |
| 0002145662 | $23,355.68 |
| 0002146520 | $182.21 |
| 0002148369 | $19.12 |
| 0002148377 | $33.14 |
| 0002148658 | $2,115.73 |
| 0002148807 | $0.24 |
| 0002148815 | $0.22 |
| 0002150175 | $709.02 |
| 0002152007 | $6.09 |
| 0002152163 | $1,478.42 |
| 0002152189 | $5.46 |
| 0002152841 | $487.04 |
| 0002152866 | $1.08 |
| 0002152890 | $0.84 |
| 0002152924 | $0.84 |
| 0002152940 | $6,778.12 |
| 0002152957 | $3.84 |
| 0002153963 | $1,501.48 |
| 0002155760 | $14.66 |
| 0002155810 | $174.36 |
| 0002155885 | $0.97 |
| 0002156800 | $117.06 |
| 0002157725 | $181.74 |
| 0002157980 | $7.63 |
| 0002158004 | $7.66 |
| 0002158442 | $9.56 |
| 0002158525 | $0.90 |
| 0002158632 | $0.97 |
| 0002158889 | $1.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002160158 | $3,527.17 |
| 0002160596 | $2.43 |
| 0002161552 | $1.90 |
| 0002161560 | $1.85 |
| 0002163376 | $4.83 |
| 0002164515 | $905.05 |
| 0002164598 | $905.03 |
| 0002164838 | $2.97 |
| 0002164861 | $2,142.12 |
| 0002164937 | $1,866.20 |
| 0002165009 | $1,866.29 |
| 0002165165 | $1,866.15 |
| 0002165983 | $55.72 |
| 0002169316 | $0.31 |
| 0002171056 | $3,783.29 |
| 0002171239 | $0.20 |
| 0002171304 | $876.53 |
| 0002180206 | $8.90 |
| 0002180628 | $399.29 |
| 0002190437 | $51.56 |
| 0002202505 | $133.35 |
| 0002210326 | $11,388.84 |
| 0002211308 | $0.48 |
| 0002212132 | $266.95 |
| 0002212199 | $0.79 |
| 0002270254 | $1,117.03 |
| 0002270932 | $913.54 |
| 0002271443 | $5.26 |
| 0002300622 | $3.03 |
| 0002311967 | $10,788.23 |
| 0002351237 | $4.60 |
| 0002360287 | $3,009.88 |
| 0002360477 | $33,997.65 |
| 0002360618 | $305.11 |
| 0002363745 | $5.74 |
| 0002364958 | $1.88 |
| 0002370039 | $84.10 |
| 0002371185 | $94.24 |
| 0002371193 | $10,391.01 |
| 0002383040 | $5.86 |
| 0002385326 | $1,530.32 |
| 0002386985 | $19,677.39 |
| 0002387306 | $70.22 |
| 0002387595 | $19.15 |
| 0002388692 | $9,031.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002388924 | $180.37 |
| 0002389526 | $3,853.58 |
| 0002389542 | $3.19 |
| 0002389567 | $5,207.16 |
| 0002390177 | $26.86 |
| 0002420313 | $3.76 |
| 0002430585 | $514.86 |
| 0002440048 | $1.18 |
| 0002460483 | $3,271.38 |
| 0002460558 | $7.17 |
| 0002460657 | $1,042.91 |
| 0002470367 | $0.53 |
| 0002480648 | $514.34 |
| 0002480838 | $4,601.62 |
| 0002482172 | $8.86 |
| 0002490142 | $2,581.82 |
| 0002510121 | $9.27 |
| 0002540177 | $0.84 |
| 0002550986 | $3,587.62 |
| 0002550994 | $3,714.58 |
| 0002551117 | $3.26 |
| 0002560118 | $3,415.33 |
| 0002560357 | $402.57 |
| 0002560472 | $34.85 |
| 0002581833 | $42.35 |
| 0002582179 | $5.72 |
| 0002584498 | $19.06 |
| 0002590420 | $1,172.79 |
| 0002610475 | $287.07 |
| 0002610491 | $3.39 |
| 0002610509 | $8.02 |
| 0002620060 | $3.33 |
| 0002620524 | $7.69 |
| 0002631711 | $1.98 |
| 0002631901 | $4.08 |
| 0002640571 | $125.13 |
| 0002690287 | $1.15 |
| 0002690394 | $425.34 |
| 0002700060 | $175.55 |
| 0002720886 | $345.27 |
| 0002750131 | $113.09 |
| 0002750669 | $1,036.29 |
| 0002751642 | $6.35 |
| 0002751782 | $53.34 |
| 0002751790 | $2.79 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0002751808 | $2.79 |
| 0002751816 | $2.79 |
| 0002760064 | $1.99 |
| 0002780187 | $2,551.74 |
| 0002790509 | $943.99 |
| 0002790616 | $7.41 |
| 0002830073 | $2,526.60 |
| 0002830990 | $2.97 |
| 0002831519 | $989.75 |
| 0002840783 | $220.53 |
| 0002850089 | $16.17 |
| 0002870038 | $1,029.25 |
| 0002870061 | $2,587.25 |
| 0002870210 | $106.15 |
| 0002880060 | $802.79 |
| 0002880813 | $2,748.02 |
| 0002891539 | $8,777.27 |
| 0002920619 | $17.26 |
| 0002940716 | $0.30 |
| 0002940914 | $373.61 |
| 0002941011 | $12.86 |
| 0002950939 | $841.58 |
| 0002970457 | $2.31 |
| 0002970507 | $436.50 |
| 0002980993 | $2,146.56 |
| 0002990430 | $1,143.43 |
| 0003000759 | $0.57 |
| 0003040060 | $29,402.22 |
| 0003050895 | $6.20 |
| 0003050986 | $4.35 |
| 0003051851 | $8.85 |
| 0003060936 | $1,285.10 |
| 0003071107 | $5,883.64 |
| 0003107448 | $1,101.36 |
| 0003110830 | $5,013.81 |
| 0003111036 | $176.10 |
| 0003130119 | $1,576.43 |
| 0003130770 | $2,298.33 |
| 0003132057 | $219.16 |
| 0003132222 | $0.81 |
| 0003132487 | $0.59 |
| 0003160595 | $955.28 |
| 0003180031 | $938.58 |
| 0003190162 | $4.16 |
| 0003210200 | $994.94 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0003220290 | $40,607.72 |
| 0003220415 | $77.92 |
| 0003260106 | $4,655.32 |
| 0003280401 | $35.57 |
| 0003280534 | $1,279.71 |
| 0003300134 | $1,085.04 |
| 0003300720 | $2.37 |
| 0003300977 | $4.90 |
| 0003331519 | $159.00 |
| 0003331766 | $725.15 |
| 0003350691 | $0.44 |
| 0003360856 | $1,132.54 |
| 0003360872 | $81.65 |
| 0003360880 | $1,234.52 |
| 0003361094 | $864.96 |
| 0003380235 | $781.03 |
| 0003400348 | $8.58 |
| 0003400991 | $386.05 |
| 0003404035 | $6,668.50 |
| 0003410610 | $3,524.75 |
| 0003420825 | $1,483.91 |
| 0003430345 | $2,700.99 |
| 0003470887 | $1.55 |
| 0003470903 | $775.56 |
| 0003470960 | $1,646.24 |
| 0003480589 | $1.22 |
| 0003480795 | $1,361.32 |
| 0003490463 | $4,325.72 |
| 0003490620 | $1,785.84 |
| 0003501301 | $30.98 |
| 0003517992 | $3,198.22 |
| 0003520475 | $0.66 |
| 0003520525 | $2,405.03 |
| 0003520558 | $3.74 |
| 0003531027 | $3.60 |
| 0003550183 | $317.73 |
| 0003552171 | $472.75 |
| 0003590395 | $33,717.33 |
| 0003590502 | $676.38 |
| 0003600756 | $18.26 |
| 0003600830 | $1,495.51 |
| 0003601325 | $7,368.16 |
| 0003610011 | $986.08 |
| 0003610268 | $2,010.52 |
| 0003630324 | $4,674.32 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0003650470 | $2,392.26 |
| 0003650751 | $6.51 |
| 0003680600 | $1.71 |
| 0003710795 | $0.41 |
| 0003730868 | $9,563.88 |
| 0003731742 | $95.45 |
| 0003740891 | $269.37 |
| 0003750155 | $6.35 |
| 0003750320 | $427.29 |
| 0003760352 | $839.55 |
| 0003781051 | $582.80 |
| 0003781895 | $0.60 |
| 0003781945 | $0.65 |
| 0003791654 | $1,007.54 |
| 0003793494 | $2,914.40 |
| 0003800307 | $79,691.20 |
| 0003800810 | $347.62 |
| 0003800851 | $1,023.25 |
| 0003801180 | $572.56 |
| 0003802915 | $1.98 |
| 0003803103 | $5,478.56 |
| 0003820040 | $17.34 |
| 0003820156 | $1.25 |
| 0003821063 | $1.21 |
| 0003821071 | $0.26 |
| 0003821089 | $0.19 |
| 0003851094 | $286.01 |
| 0003880028 | $1,280.94 |
| 0003900792 | $162.08 |
| 0003920899 | $2.06 |
| 0003930526 | $76.67 |
| 0003930617 | $6.18 |
| 0003932134 | $3.04 |
| 0003932167 | $3.02 |
| 0003932175 | $3.04 |
| 0003932183 | $3.04 |
| 0003941077 | $133.86 |
| 0003990066 | $768.14 |
| 0003990371 | $360.90 |
| 0004001053 | $1.07 |
| 0004030706 | $0.92 |
| 0004030714 | $6.58 |
| 0004040218 | $1,928.80 |
| 0004050167 | $9,512.90 |
| 0004061172 | $3.24 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0004080123 | $1,903.38 |
| 0004081279 | $2,066.08 |
| 0004081287 | $4,254.25 |
| 0004090627 | $105.85 |
| 0004092268 | $3.74 |
| 0004100202 | $5.60 |
| 0004110748 | $0.60 |
| 0004111167 | $0.44 |
| 0004117032 | $1.50 |
| 0004120184 | $2.68 |
| 0004120986 | $4,143.10 |
| 0004130209 | $1.30 |
| 0004141651 | $0.84 |
| 0004141719 | $0.84 |
| 0004150397 | $576.16 |
| 0004151551 | $3.94 |
| 0004170635 | $2,664.46 |
| 0004171013 | $1.61 |
| 0004190641 | $3,358.70 |
| 0004200804 | $557.46 |
| 0004200945 | $944.19 |
| 0004211314 | $2,932.04 |
| 0004220356 | $493.60 |
| 0004221586 | $3.45 |
| 0004223137 | $0.85 |
| 0004230405 | $1,676.34 |
| 0004230538 | $2.39 |
| 0004240230 | $13.87 |
| 0004251567 | $1,073.43 |
| 0004251575 | $3.67 |
| 0004251781 | $21.62 |
| 0004261129 | $212.53 |
| 0004270757 | $0.97 |
| 0004270898 | $9.53 |
| 0004280319 | $3,187.17 |
| 0004280921 | $328.25 |
| 0004300505 | $993.59 |
| 0004301370 | $0.37 |
| 0004310447 | $0.44 |
| 0004310496 | $2,578.42 |
| 0004351847 | $4.03 |
| 0004352225 | $2,502.92 |
| 0004352423 | $196.09 |
| 0004360608 | $4,007.65 |
| 0004371449 | $0.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0004371472 | $421.09 |
| 0004371753 | $1.07 |
| 0004380515 | $1,675.91 |
| 0004380846 | $1.40 |
| 0004401055 | $1.15 |
| 0004420444 | $7,393.68 |
| 0004430484 | $295.97 |
| 0004431086 | $2.84 |
| 0004440442 | $1,711.08 |
| 0004440988 | $0.46 |
| 0004451332 | $1.40 |
| 0004452041 | $8.80 |
| 0004470928 | $60.62 |
| 0004471025 | $183.68 |
| 0004491627 | $3,183.29 |
| 0004511291 | $2,025.25 |
| 0004530101 | $1.39 |
| 0004530317 | $10.16 |
| 0004530903 | $921.41 |
| 0004530911 | $6.25 |
| 0004560181 | $938.42 |
| 0004583845 | $3,024.95 |
| 0004590014 | $502.40 |
| 0004590113 | $8.04 |
| 0004590568 | $8,647.79 |
| 0004610986 | $18.47 |
| 0004610994 | $455.46 |
| 0004640165 | $1,474.18 |
| 0004640561 | $0.01 |
| 0004640983 | $250.39 |
| 0004641031 | $2,706.71 |
| 0004650537 | $180.20 |
| 0004650800 | $1.91 |
| 0004670444 | $207.69 |
| 0004680153 | $0.92 |
| 0004700696 | $720.63 |
| 0004700944 | $9.11 |
| 0004711248 | $1,858.98 |
| 0004720975 | $0.57 |
| 0004730081 | $20.99 |
| 0004730313 | $54.15 |
| 0004730412 | $1,169.20 |
| 0004730636 | $161.69 |
| 0004740262 | $122.75 |
| 0004740932 | $11.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0004741047 | $24,970.00 |
| 0004741104 | $329.05 |
| 0004800298 | $26.19 |
| 0004840872 | $1,244.62 |
| 0004860292 | $4.11 |
| 0004890216 | $5.94 |
| 0004920260 | $4.78 |
| 0004951166 | $242.24 |
| 0004951588 | $6.42 |
| 0004960159 | $63.78 |
| 0004968939 | $689.37 |
| 0004970281 | $20,557.40 |
| 0004971354 | $0.60 |
| 0004980074 | $0.61 |
| 0004980884 | $267.77 |
| 0004981338 | $8.93 |
| 0004990057 | $2,274.80 |
| 0004990081 | $4,079.13 |
| 0005000187 | $1,832.46 |
| 0005000245 | $46.97 |
| 0005000435 | $2,074.43 |
| 0005000831 | $4.00 |
| 0005030960 | $1,996.12 |
| 0005040191 | $19,211.45 |
| 0005040399 | $1,142.63 |
| 0005041728 | $1,559.09 |
| 0005060454 | $1.00 |
| 0005071071 | $4.08 |
| 0005071089 | $4.08 |
| 0005080627 | $26.88 |
| 0005080692 | $5.28 |
| 0005090246 | $2,205.84 |
| 0005100102 | $41.75 |
| 0005130638 | $6.34 |
| 0005130729 | $1,099.68 |
| 0005130745 | $1,181.89 |
| 0005161450 | $1.33 |
| 0005170147 | $418.91 |
| 0005190475 | $1.20 |
| 0005200381 | $1.13 |
| 0005200670 | $4.40 |
| 0005230149 | $45.30 |
| 0005262779 | $782.44 |
| 0005300710 | $1,613.59 |
| 0005310164 | $4,567.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0005320312 | $5,382.57 |
| 0005321310 | $0.44 |
| 0005322102 | $2.04 |
| 0005380407 | $29.64 |
| 0005381017 | $781.14 |
| 0005390729 | $3.74 |
| 0005430970 | $7.57 |
| 0005431010 | $2,065.96 |
| 0005431127 | $7.58 |
| 0005440722 | $63.40 |
| 0005441126 | $3,778.08 |
| 0005470075 | $2,581.69 |
| 0005500707 | $1.52 |
| 0005500830 | $6.52 |
| 0005530209 | $29.63 |
| 0005550066 | $938.24 |
| 0005550538 | $7,237.00 |
| 0005610076 | $1.82 |
| 0005610183 | $206.25 |
| 0005646393 | $3.35 |
| 0005648340 | $1.65 |
| 0005650437 | $243.01 |
| 0005670641 | $3,116.70 |
| 0005680178 | $58.68 |
| 0005690102 | $10.90 |
| 0005720891 | $16,119.15 |
| 0005730528 | $454.60 |
| 0005730569 | $1.49 |
| 0005730593 | $8.93 |
| 0005730643 | $575.15 |
| 0005740188 | $1,039.02 |
| 0005740584 | $26.22 |
| 0005750419 | $211.78 |
| 0005750583 | $3,355.62 |
| 0005760046 | $254.39 |
| 0005760558 | $2,899.87 |
| 0005760665 | $2.11 |
| 0005790134 | $0.17 |
| 0005810304 | $284.28 |
| 0005810718 | $0.21 |
| 0005811096 | $4.25 |
| 0005821426 | $302.64 |
| 0005830757 | $1,105.83 |
| 0005831292 | $0.44 |
| 0005831300 | $3,594.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0005850722 | $1.23 |
| 0005860507 | $46.77 |
| 0005860705 | $3,156.37 |
| 0005860838 | $3,116.85 |
| 0005909155 | $135.04 |
| 0005910518 | $3.12 |
| 0005911250 | $45.74 |
| 0005950183 | $44.86 |
| 0005960380 | $4,056.06 |
| 0005960463 | $4,724.24 |
| 0005970629 | $0.73 |
| 0005970637 | $16.95 |
| 0005980032 | $9,492.74 |
| 0005980743 | $5.58 |
| 0005990031 | $268.48 |
| 0006001424 | $1.12 |
| 0006010649 | $11.11 |
| 0006020515 | $2,894.37 |
| 0006030266 | $3.72 |
| 0006032718 | $0.50 |
| 0006050389 | $4.16 |
| 0006070338 | $1.88 |
| 0006080907 | $4.97 |
| 0006090906 | $3,146.85 |
| 0006101067 | $1,497.59 |
| 0006110415 | $574.03 |
| 0006111264 | $4.29 |
| 0006120471 | $15,713.44 |
| 0006120950 | $3,586.86 |
| 0006121065 | $7,300.94 |
| 0006150890 | $0.26 |
| 0006160501 | $380.34 |
| 0006169189 | $0.96 |
| 0006170013 | $802.76 |
| 0006170310 | $10.03 |
| 0006180434 | $0.17 |
| 0006210793 | $24,889.73 |
| 0006220750 | $5,349.44 |
| 0006220818 | $5,349.23 |
| 0006221097 | $1,683.71 |
| 0006221725 | $4,790.57 |
| 0006230148 | $5,447.58 |
| 0006251136 | $127.07 |
| 0006280747 | $22,319.44 |
| 0006300057 | $804.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006310601 | $0.09 |
| 0006310635 | $8.77 |
| 0006330088 | $61,247.54 |
| 0006330682 | $1,628.42 |
| 0006331664 | $8,715.92 |
| 0006332084 | $4,227.65 |
| 0006333140 | $10,549.53 |
| 0006333264 | $1,783.39 |
| 0006333421 | $2,739.26 |
| 0006333702 | $114,229.73 |
| 0006333819 | $6.07 |
| 0006334874 | $7.96 |
| 0006334890 | $182.40 |
| 0006334940 | $2,262.71 |
| 0006335004 | $894.40 |
| 0006335095 | $6,297.86 |
| 0006335160 | $2,833.60 |
| 0006335483 | $0.48 |
| 0006335509 | $3.85 |
| 0006335517 | $9,769.78 |
| 0006335566 | $0.22 |
| 0006335731 | $0.30 |
| 0006335749 | $0.01 |
| 0006335830 | $1.89 |
| 0006335848 | $1.46 |
| 0006335921 | $0.39 |
| 0006335962 | $0.35 |
| 0006335970 | $4.07 |
| 0006335988 | $4.83 |
| 0006335996 | $7.11 |
| 0006336002 | $1.16 |
| 0006336135 | $0.35 |
| 0006336150 | $239.13 |
| 0006336168 | $0.35 |
| 0006336184 | $8,280.74 |
| 0006337299 | $8.19 |
| 0006337349 | $191.05 |
| 0006337463 | $151.03 |
| 0006339253 | $48.61 |
| 0006339956 | $934.39 |
| 0006340376 | $111.67 |
| 0006340616 | $0.41 |
| 0006340665 | $70.32 |
| 0006341580 | $41.83 |
| 0006341929 | $1.25 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006342349 | $2.44 |
| 0006342398 | $147.13 |
| 0006342513 | $4,206.78 |
| 0006342695 | $2.49 |
| 0006342778 | $848.41 |
| 0006343065 | $1.97 |
| 0006343073 | $1.97 |
| 0006343081 | $2.08 |
| 0006343099 | $0.99 |
| 0006343578 | $18.41 |
| 0006343644 | $11.21 |
| 0006343651 | $5,313.12 |
| 0006343701 | $6.12 |
| 0006343719 | $6.12 |
| 0006343727 | $11.12 |
| 0006343842 | $417.33 |
| 0006343883 | $478.22 |
| 0006344964 | $0.30 |
| 0006344972 | $0.30 |
| 0006344998 | $0.30 |
| 0006345011 | $0.30 |
| 0006345029 | $13.72 |
| 0006345284 | $341.03 |
| 0006345854 | $82.18 |
| 0006346050 | $12.62 |
| 0006346068 | $2,178.13 |
| 0006346092 | $7.63 |
| 0006346274 | $5.92 |
| 0006346373 | $99.71 |
| 0006346795 | $898.72 |
| 0006346860 | $3.19 |
| 0006346878 | $1.09 |
| 0006346886 | $1.09 |
| 0006347173 | $13.03 |
| 0006347397 | $1,468.53 |
| 0006347736 | $4,187.15 |
| 0006347975 | $3.46 |
| 0006347983 | $305.71 |
| 0006347991 | $1,871.29 |
| 0006348015 | $1,862.37 |
| 0006348130 | $109.87 |
| 0006348163 | $50.35 |
| 0006348395 | $3.73 |
| 0006348668 | $1,144.70 |
| 0006348940 | $607.73 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006349047 | $7.60 |
| 0006349393 | $1,611.97 |
| 0006349443 | $9,217.50 |
| 0006350235 | $3,477.16 |
| 0006350292 | $1,609.35 |
| 0006351456 | $3.74 |
| 0006351464 | $1,037.57 |
| 0006351597 | $12,266.43 |
| 0006351860 | $1,314.01 |
| 0006351936 | $418.76 |
| 0006351985 | $1,254.55 |
| 0006352058 | $2,640.68 |
| 0006353411 | $220.33 |
| 0006353718 | $0.99 |
| 0006353759 | $3.62 |
| 0006354013 | $16.50 |
| 0006354161 | $9,217.74 |
| 0006354260 | $1,856.94 |
| 0006354302 | $3,880.05 |
| 0006354344 | $3,879.83 |
| 0006354427 | $1,856.65 |
| 0006354450 | $48.94 |
| 0006354500 | $648.93 |
| 0006354682 | $1,856.76 |
| 0006354849 | $894.87 |
| 0006354930 | $107.27 |
| 0006355085 | $2,357.87 |
| 0006355184 | $8,925.87 |
| 0006355747 | $5,416.58 |
| 0006356422 | $98.04 |
| 0006356463 | $3.11 |
| 0006356505 | $7.60 |
| 0006356588 | $10.24 |
| 0006356612 | $0.90 |
| 0006356620 | $2,064.67 |
| 0006356695 | $9.63 |
| 0006356778 | $288.78 |
| 0006356984 | $1,771.79 |
| 0006357248 | $6,360.21 |
| 0006357982 | $1.98 |
| 0006358691 | $627.88 |
| 0006358931 | $607.61 |
| 0006359285 | $21,303.40 |
| 0006359301 | $805.98 |
| 0006359392 | $1,211.42 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006359574 | $1,038.00 |
| 0006359715 | $255.47 |
| 0006360424 | $105.30 |
| 0006360564 | $8,551.32 |
| 0006360580 | $1.08 |
| 0006361075 | $5,129.28 |
| 0006361182 | $1.98 |
| 0006361414 | $307.96 |
| 0006361703 | $1.98 |
| 0006361810 | $36.81 |
| 0006362578 | $0.99 |
| 0006362701 | $116.90 |
| 0006362925 | $5,629.56 |
| 0006363139 | $2,387.15 |
| 0006363758 | $0.29 |
| 0006364186 | $6,652.26 |
| 0006364517 | $607.73 |
| 0006364558 | $5.42 |
| 0006364590 | $195.16 |
| 0006364814 | $125.53 |
| 0006365381 | $223.68 |
| 0006365704 | $6,652.16 |
| 0006365738 | $584.21 |
| 0006366819 | $0.05 |
| 0006366835 | $5.11 |
| 0006367346 | $40,307.02 |
| 0006367445 | $1.07 |
| 0006367510 | $3.17 |
| 0006367742 | $253.97 |
| 0006368021 | $100.69 |
| 0006368112 | $255.82 |
| 0006368195 | $66.69 |
| 0006368369 | $0.05 |
| 0006368740 | $2,723.77 |
| 0006368864 | $33.44 |
| 0006368914 | $533.39 |
| 0006369078 | $1,568.11 |
| 0006369094 | $530.07 |
| 0006369110 | $1,568.33 |
| 0006369417 | $179.35 |
| 0006369623 | $16.55 |
| 0006369771 | $1,470.03 |
| 0006369953 | $47.52 |
| 0006370092 | $46.98 |
| 0006370381 | $316.59 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006370399 | $6,475.64 |
| 0006370480 | $3.89 |
| 0006370688 | $2,478.39 |
| 0006371264 | $47.55 |
| 0006371579 | $2.11 |
| 0006371595 | $410.78 |
| 0006371611 | $11.49 |
| 0006372437 | $56.50 |
| 0006372452 | $845.57 |
| 0006373260 | $1,301.02 |
| 0006373294 | $4,226.30 |
| 0006373310 | $4,226.55 |
| 0006373336 | $721.23 |
| 0006373435 | $0.08 |
| 0006373450 | $0.93 |
| 0006373708 | $37,266.18 |
| 0006373823 | $50.68 |
| 0006374045 | $1,133.09 |
| 0006374052 | $5,281.71 |
| 0006374078 | $591.98 |
| 0006374342 | $2,303.57 |
| 0006374383 | $256.10 |
| 0006374656 | $56,614.29 |
| 0006374763 | $220.35 |
| 0006375158 | $2,723.10 |
| 0006375471 | $1,267.36 |
| 0006375497 | $10.21 |
| 0006375992 | $2,708.26 |
| 0006376347 | $2,959.59 |
| 0006376388 | $30.25 |
| 0006376917 | $171.50 |
| 0006377550 | $6.59 |
| 0006377576 | $6.52 |
| 0006377816 | $38.15 |
| 0006377931 | $27.46 |
| 0006377972 | $308.80 |
| 0006378269 | $1.85 |
| 0006378350 | $1,597.84 |
| 0006378442 | $26.98 |
| 0006378483 | $2.59 |
| 0006379010 | $179.71 |
| 0006379036 | $179.79 |
| 0006379150 | $3,000.94 |
| 0006379176 | $730.44 |
| 0006379317 | $137.32 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006379424 | $223.73 |
| 0006380927 | $497.15 |
| 0006381107 | $0.21 |
| 0006381305 | $4.18 |
| 0006381354 | $0.90 |
| 0006381370 | $9.24 |
| 0006381388 | $3.57 |
| 0006381677 | $73.14 |
| 0006381727 | $2.58 |
| 0006382089 | $0.63 |
| 0006382261 | $1.34 |
| 0006382782 | $115.23 |
| 0006383095 | $3,209.94 |
| 0006383111 | $4,186.17 |
| 0006383129 | $1,667.86 |
| 0006383137 | $1,207.89 |
| 0006383202 | $142.37 |
| 0006383277 | $1,100.08 |
| 0006383343 | $4.08 |
| 0006383798 | $641.70 |
| 0006383905 | $1.20 |
| 0006384135 | $261.64 |
| 0006384366 | $14,868.65 |
| 0006384531 | $10.27 |
| 0006384689 | $94,170.56 |
| 0006384754 | $0.11 |
| 0006384788 | $912.35 |
| 0006384796 | $208.28 |
| 0006384838 | $0.05 |
| 0006385025 | $0.10 |
| 0006385074 | $0.91 |
| 0006385405 | $14.79 |
| 0006385470 | $0.11 |
| 0006385553 | $1.35 |
| 0006385660 | $8.32 |
| 0006385801 | $0.09 |
| 0006385942 | $0.09 |
| 0006386080 | $0.08 |
| 0006386106 | $1.00 |
| 0006386114 | $567.57 |
| 0006386122 | $0.29 |
| 0006386429 | $0.57 |
| 0006386734 | $17.46 |
| 0006387153 | $285.63 |
| 0006387260 | $210.18 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006387369 | $360.39 |
| 0006387583 | $36.60 |
| 0006387633 | $724.03 |
| 0006387880 | $5.14 |
| 0006387930 | $136.44 |
| 0006387948 | $6.14 |
| 0006388656 | $1,374.30 |
| 0006389720 | $1.86 |
| 0006390066 | $3.93 |
| 0006390280 | $938.26 |
| 0006390520 | $116.13 |
| 0006391726 | $935.90 |
| 0006392047 | $0.96 |
| 0006392120 | $946.50 |
| 0006392393 | $195.31 |
| 0006392591 | $1,041.30 |
| 0006392732 | $192.39 |
| 0006393839 | $8,047.90 |
| 0006394431 | $1,128.01 |
| 0006394720 | $1,603.85 |
| 0006394753 | $5.80 |
| 0006394936 | $4.78 |
| 0006394985 | $1,304.77 |
| 0006395396 | $17.71 |
| 0006396006 | $6,351.55 |
| 0006396683 | $9,039.96 |
| 0006396691 | $12,018.09 |
| 0006396774 | $1,939.36 |
| 0006397384 | $904.08 |
| 0006397889 | $8.11 |
| 0006398002 | $439.61 |
| 0006398283 | $3.51 |
| 0006398739 | $988.62 |
| 0006399083 | $205.00 |
| 0006399166 | $4.59 |
| 0006399174 | $2,055.42 |
| 0006399422 | $5,484.61 |
| 0006399901 | $0.06 |
| 0006400204 | $31.74 |
| 0006400683 | $111.01 |
| 0006400691 | $520.60 |
| 0006401269 | $780.52 |
| 0006401541 | $3,073.47 |
| 0006401558 | $256.52 |
| 0006401624 | $62.89 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006402200 | $1.61 |
| 0006402309 | $50.93 |
| 0006402671 | $655.37 |
| 0006402986 | $5,979.04 |
| 0006403125 | $439.75 |
| 0006403604 | $1.70 |
| 0006403786 | $324.29 |
| 0006403901 | $3.45 |
| 0006404420 | $275.88 |
| 0006404834 | $1.82 |
| 0006405054 | $1,615.97 |
| 0006405260 | $27.32 |
| 0006405286 | $0.61 |
| 0006405310 | $32,670.85 |
| 0006405351 | $0.30 |
| 0006405450 | $75.50 |
| 0006405484 | $1.00 |
| 0006405500 | $1,704.13 |
| 0006405518 | $955.79 |
| 0006405765 | $1,606.19 |
| 0006406128 | $308.66 |
| 0006406862 | $322.88 |
| 0006407068 | $2,051.03 |
| 0006407621 | $8,514.12 |
| 0006407746 | $391.98 |
| 0006407795 | $0.41 |
| 0006408249 | $4.98 |
| 0006408256 | $6.64 |
| 0006408421 | $2.65 |
| 0006408587 | $6.42 |
| 0006408629 | $1,424.95 |
| 0006408660 | $423.93 |
| 0006409312 | $0.13 |
| 0006409379 | $170.44 |
| 0006409437 | $5.23 |
| 0006409486 | $27.25 |
| 0006409890 | $12,388.86 |
| 0006409973 | $435.83 |
| 0006409999 | $426.55 |
| 0006410005 | $127.31 |
| 0006410013 | $296.39 |
| 0006410427 | $7.81 |
| 0006410435 | $5.15 |
| 0006411078 | $239.36 |
| 0006411698 | $61.48 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006412050 | $1,035.60 |
| 0006412076 | $265.86 |
| 0006412266 | $2,055.33 |
| 0006412449 | $523.68 |
| 0006412480 | $182.37 |
| 0006412647 | $359.10 |
| 0006412969 | $2,610.30 |
| 0006413306 | $9.46 |
| 0006413447 | $4,622.61 |
| 0006413561 | $11.16 |
| 0006413603 | $1.51 |
| 0006413827 | $2.07 |
| 0006413876 | $23,937.80 |
| 0006413942 | $94,453.99 |
| 0006414015 | $6.10 |
| 0006414213 | $8,597.13 |
| 0006414312 | $0.41 |
| 0006414346 | $1.23 |
| 0006414619 | $1,084.58 |
| 0006414700 | $0.54 |
| 0006414718 | $222.39 |
| 0006414825 | $0.05 |
| 0006414924 | $68,046.56 |
| 0006416382 | $263.20 |
| 0006416630 | $4.83 |
| 0006416838 | $129.07 |
| 0006416929 | $9,004.58 |
| 0006417398 | $2.47 |
| 0006417562 | $1.15 |
| 0006417745 | $5.55 |
| 0006417885 | $7,964.76 |
| 0006418040 | $0.25 |
| 0006418289 | $2.65 |
| 0006418446 | $41.30 |
| 0006418651 | $269.62 |
| 0006418859 | $8.87 |
| 0006418933 | $4.49 |
| 0006419220 | $4.93 |
| 0006419253 | $2.19 |
| 0006419428 | $44.78 |
| 0006419857 | $2.56 |
| 0006420269 | $200.97 |
| 0006421036 | $266.55 |
| 0006421176 | $7.97 |
| 0006421259 | $15,208.00 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006421382 | $3.26 |
| 0006421663 | $726.73 |
| 0006421754 | $2.95 |
| 0006422257 | $36,347.76 |
| 0006422588 | $6.88 |
| 0006423354 | $2.39 |
| 0006423628 | $6,239.50 |
| 0006423719 | $3,673.52 |
| 0006423842 | $17.07 |
| 0006423891 | $8.25 |
| 0006423917 | $31.99 |
| 0006424030 | $7.01 |
| 0006424105 | $98.98 |
| 0006424113 | $1,200.86 |
| 0006424378 | $1.89 |
| 0006424881 | $24.18 |
| 0006425169 | $272.75 |
| 0006425714 | $904.90 |
| 0006425888 | $2.87 |
| 0006425920 | $820.22 |
| 0006426274 | $5.44 |
| 0006426621 | $1,806.05 |
| 0006426696 | $818.22 |
| 0006426779 | $1,513.10 |
| 0006426936 | $37.70 |
| 0006427157 | $74.62 |
| 0006428189 | $4.19 |
| 0006428379 | $22,372.51 |
| 0006428510 | $20.00 |
| 0006428809 | $4.45 |
| 0006428957 | $2.39 |
| 0006429252 | $3.91 |
| 0006429328 | $638.70 |
| 0006429351 | $24.21 |
| 0006429492 | $1.37 |
| 0006429724 | $1,587.03 |
| 0006429856 | $1.37 |
| 0006430532 | $6,201.42 |
| 0006430771 | $11,039.20 |
| 0006430854 | $62.37 |
| 0006431019 | $97.94 |
| 0006431241 | $1,152.41 |
| 0006431712 | $2,369.79 |
| 0006431738 | $1,889.05 |
| 0006432322 | $6.74 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006432660 | $0.99 |
| 0006433007 | $2,370.45 |
| 0006433189 | $7.44 |
| 0006433247 | $0.32 |
| 0006433320 | $523.00 |
| 0006433601 | $1.70 |
| 0006434039 | $142.38 |
| 0006434229 | $1.22 |
| 0006434260 | $1,617.43 |
| 0006434435 | $6.05 |
| 0006434443 | $1.56 |
| 0006434492 | $1.86 |
| 0006434658 | $6.52 |
| 0006434666 | $4.63 |
| 0006434773 | $6.35 |
| 0006435937 | $2,137.68 |
| 0006435952 | $2.44 |
| 0006436216 | $87.22 |
| 0006436232 | $318.50 |
| 0006436299 | $6,011.95 |
| 0006436398 | $605.43 |
| 0006436620 | $7.51 |
| 0006436810 | $0.78 |
| 0006437370 | $4.01 |
| 0006437503 | $36.78 |
| 0006438436 | $2,083.82 |
| 0006438451 | $2,259.93 |
| 0006438675 | $4.18 |
| 0006438832 | $263.24 |
| 0006439087 | $73.61 |
| 0006439152 | $2,960.95 |
| 0006439467 | $0.78 |
| 0006439616 | $610.71 |
| 0006439632 | $350.45 |
| 0006439970 | $20.19 |
| 0006440077 | $87.22 |
| 0006441307 | $242.80 |
| 0006441455 | $2,386.88 |
| 0006441489 | $1,344.37 |
| 0006441687 | $17,495.88 |
| 0006441810 | $1,112.02 |
| 0006441976 | $0.72 |
| 0006442214 | $333.50 |
| 0006442297 | $30,086.34 |
| 0006442404 | $6,167.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006442412 | $1,607.63 |
| 0006442917 | $12.32 |
| 0006443220 | $3.60 |
| 0006443295 | $1,022.90 |
| 0006443527 | $1.33 |
| 0006443600 | $11.71 |
| 0006443949 | $472.70 |
| 0006444319 | $41.26 |
| 0006444491 | $8,513.52 |
| 0006444749 | $682.96 |
| 0006445209 | $337.13 |
| 0006445647 | $457.22 |
| 0006445894 | $6,547.36 |
| 0006445951 | $5.01 |
| 0006446447 | $3,762.38 |
| 0006447593 | $282.37 |
| 0006447627 | $2,135.01 |
| 0006447692 | $3,694.18 |
| 0006447734 | $77.15 |
| 0006447817 | $77.16 |
| 0006448120 | $22,846.81 |
| 0006448310 | $1,128.91 |
| 0006448435 | $51.66 |
| 0006448955 | $2.14 |
| 0006449243 | $901.54 |
| 0006449516 | $1.15 |
| 0006449797 | $1.12 |
| 0006450670 | $13.01 |
| 0006450704 | $8,541.30 |
| 0006450993 | $0.68 |
| 0006451009 | $0.67 |
| 0006451298 | $153.37 |
| 0006451330 | $0.21 |
| 0006451546 | $1.81 |
| 0006451777 | $158.22 |
| 0006451876 | $1,241.05 |
| 0006452387 | $0.36 |
| 0006452627 | $1,750.20 |
| 0006453104 | $1,840.41 |
| 0006453344 | $245.77 |
| 0006453427 | $253.87 |
| 0006454169 | $22,732.11 |
| 0006454771 | $3,010.33 |
| 0006454862 | $3.77 |
| 0006454870 | $3.77 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006454920 | $5,510.41 |
| 0006455133 | $11.81 |
| 0006455380 | $3.57 |
| 0006455638 | $3.92 |
| 0006456040 | $2.59 |
| 0006456081 | $133.18 |
| 0006456123 | $2,210.72 |
| 0006456602 | $863.37 |
| 0006456867 | $1.03 |
| 0006456982 | $6.68 |
| 0006457246 | $6.09 |
| 0006457675 | $6.68 |
| 0006457683 | $1,405.18 |
| 0006458038 | $6.96 |
| 0006458269 | $0.16 |
| 0006458293 | $1.03 |
| 0006458376 | $6.09 |
| 0006458491 | $24.12 |
| 0006458590 | $3,371.99 |
| 0006458756 | $22,784.74 |
| 0006458889 | $1,877.38 |
| 0006459085 | $2,779.41 |
| 0006459093 | $3.30 |
| 0006459101 | $1,837.11 |
| 0006459333 | $6.59 |
| 0006459655 | $1,228.14 |
| 0006459762 | $139.27 |
| 0006460000 | $1.03 |
| 0006460729 | $2.59 |
| 0006460935 | $7.15 |
| 0006461966 | $1,061.84 |
| 0006462212 | $0.17 |
| 0006462881 | $129.65 |
| 0006463038 | $54,870.23 |
| 0006463509 | $1.16 |
| 0006463640 | $1.51 |
| 0006463921 | $510.07 |
| 0006464036 | $157.91 |
| 0006464291 | $275,659.87 |
| 0006464499 | $38.34 |
| 0006464945 | $63.30 |
| 0006465124 | $1,053.99 |
| 0006465629 | $1.23 |
| 0006466452 | $115.41 |
| 0006466478 | $7.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006466502 | $90.00 |
| 0006466767 | $24.03 |
| 0006467104 | $0.06 |
| 0006467542 | $1.75 |
| 0006467682 | $0.93 |
| 0006467732 | $14,904.67 |
| 0006467971 | $20,275.88 |
| 0006468052 | $1.75 |
| 0006468169 | $317.88 |
| 0006468334 | $1.82 |
| 0006468409 | $1,079.52 |
| 0006468441 | $130,611.21 |
| 0006469431 | $872.07 |
| 0006469472 | $10,019.22 |
| 0006469522 | $82.69 |
| 0006469639 | $1,281.90 |
| 0006469688 | $3,415.51 |
| 0006470025 | $1,160.91 |
| 0006470041 | $12.63 |
| 0006470314 | $2,831.25 |
| 0006470793 | $2,524.35 |
| 0006470967 | $52,151.97 |
| 0006472807 | $5,987.80 |
| 0006473326 | $21,278.42 |
| 0006473367 | $1,452.44 |
| 0006473854 | $5,832.38 |
| 0006474282 | $1,759.05 |
| 0006474316 | $126.64 |
| 0006474373 | $1.91 |
| 0006474662 | $0.88 |
| 0006474795 | $11.85 |
| 0006475099 | $1,361.83 |
| 0006475289 | $18.20 |
| 0006476147 | $4.85 |
| 0006476618 | $0.84 |
| 0006476907 | $897.73 |
| 0006477251 | $1.61 |
| 0006477475 | $2.66 |
| 0006477657 | $79.91 |
| 0006477947 | $10.64 |
| 0006478317 | $139,429.24 |
| 0006478523 | $728.69 |
| 0006478663 | $295.30 |
| 0006478937 | $0.13 |
| 0006479141 | $4.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006479356 | $244.05 |
| 0006479844 | $0.54 |
| 0006479885 | $13,353.80 |
| 0006480149 | $819.55 |
| 0006480875 | $1,161.43 |
| 0006481352 | $173.35 |
| 0006481469 | $966.02 |
| 0006481535 | $401.58 |
| 0006481626 | $9.67 |
| 0006482582 | $8,537.60 |
| 0006482806 | $10,899.41 |
| 0006483226 | $69.53 |
| 0006485122 | $1,234.20 |
| 0006485403 | $7,647.76 |
| 0006485502 | $297.85 |
| 0006485635 | $7.20 |
| 0006485791 | $2.82 |
| 0006485858 | $381.96 |
| 0006485999 | $6.22 |
| 0006486062 | $571.20 |
| 0006486088 | $0.69 |
| 0006486138 | $220.62 |
| 0006486229 | $2.23 |
| 0006486260 | $413.04 |
| 0006486344 | $2.88 |
| 0006486690 | $2.74 |
| 0006486757 | $0.08 |
| 0006488068 | $0.06 |
| 0006488076 | $19.06 |
| 0006488100 | $811.16 |
| 0006488266 | $26,654.68 |
| 0006488381 | $4,143.58 |
| 0006488639 | $2.95 |
| 0006488738 | $17.16 |
| 0006489355 | $1.93 |
| 0006489520 | $1.60 |
| 0006490379 | $0.81 |
| 0006490445 | $4.98 |
| 0006491153 | $18,696.89 |
| 0006491732 | $19.18 |
| 0006492888 | $10.39 |
| 0006493217 | $0.07 |
| 0006493373 | $163.60 |
| 0006494108 | $30,086.64 |
| 0006494371 | $143.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006494389 | $9.63 |
| 0006494660 | $1,309.71 |
| 0006495014 | $0.45 |
| 0006496210 | $913.06 |
| 0006496624 | $1,012.51 |
| 0006497812 | $665.84 |
| 0006498448 | $5.90 |
| 0006498794 | $4.68 |
| 0006499172 | $54.04 |
| 0006499743 | $52.18 |
| 0006499867 | $8.06 |
| 0006499933 | $0.14 |
| 0006500037 | $8.04 |
| 0006500052 | $9.81 |
| 0006500060 | $9.29 |
| 0006500615 | $72.02 |
| 0006501019 | $21.15 |
| 0006502348 | $234.57 |
| 0006502462 | $2,357.88 |
| 0006502488 | $19,346.12 |
| 0006502801 | $9.88 |
| 0006502959 | $883.48 |
| 0006503577 | $3.41 |
| 0006503585 | $3.30 |
| 0006503593 | $3.61 |
| 0006504054 | $6,242.64 |
| 0006504062 | $0.29 |
| 0006504286 | $0.14 |
| 0006504377 | $261.63 |
| 0006504641 | $2.26 |
| 0006505499 | $3.11 |
| 0006505507 | $1,876.49 |
| 0006505531 | $9.87 |
| 0006505549 | $864.81 |
| 0006505630 | $406.63 |
| 0006505689 | $1,409.77 |
| 0006505713 | $2,157.77 |
| 0006505721 | $931.21 |
| 0006506513 | $276.12 |
| 0006507065 | $1,205.57 |
| 0006508063 | $8.07 |
| 0006508196 | $9.30 |
| 0006508436 | $1.48 |
| 0006508634 | $5.05 |
| 0006508709 | $9.66 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006509392 | $10,203.56 |
| 0006510325 | $5,612.36 |
| 0006510598 | $3.46 |
| 0006510614 | $0.08 |
| 0006510648 | $0.08 |
| 0006510663 | $0.06 |
| 0006510671 | $0.04 |
| 0006510747 | $29.95 |
| 0006510770 | $3,537.42 |
| 0006510796 | $2.01 |
| 0006511273 | $5.48 |
| 0006511299 | $121.09 |
| 0006511398 | $1,171.71 |
| 0006512016 | $728.32 |
| 0006512610 | $295.14 |
| 0006512644 | $2.66 |
| 0006512750 | $2.73 |
| 0006513295 | $8,472.35 |
| 0006513550 | $23.29 |
| 0006513881 | $127.57 |
| 0006514244 | $921.01 |
| 0006514269 | $2,617.18 |
| 0006514350 | $3,646.30 |
| 0006514400 | $8.19 |
| 0006514632 | $11.12 |
| 0006516280 | $432.45 |
| 0006516371 | $1,522.84 |
| 0006516736 | $46.11 |
| 0006517825 | $0.14 |
| 0006518237 | $158.21 |
| 0006518856 | $257.23 |
| 0006519466 | $60.75 |
| 0006520381 | $23.42 |
| 0006521629 | $3.41 |
| 0006521801 | $4.63 |
| 0006522809 | $2.66 |
| 0006524151 | $631.90 |
| 0006524185 | $0.41 |
| 0006524524 | $171.80 |
| 0006526404 | $2.73 |
| 0006526412 | $0.36 |
| 0006526529 | $0.88 |
| 0006526545 | $117.41 |
| 0006526552 | $247.45 |
| 0006526586 | $0.38 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006526594 | $0.77 |
| 0006526602 | $0.38 |
| 0006526628 | $0.38 |
| 0006526842 | $3.34 |
| 0006526941 | $14,662.02 |
| 0006527022 | $6,333.28 |
| 0006527485 | $14.45 |
| 0006527733 | $0.54 |
| 0006533525 | $940.66 |
| 0006534093 | $536.13 |
| 0006534101 | $5.58 |
| 0006534606 | $3,487.72 |
| 0006540413 | $192.87 |
| 0006540645 | $100.54 |
| 0006542393 | $16,695.40 |
| 0006542427 | $168.68 |
| 0006543300 | $20.62 |
| 0006543847 | $1.00 |
| 0006544167 | $116.61 |
| 0006545248 | $0.15 |
| 0006550206 | $56.99 |
| 0006550628 | $8.39 |
| 0006550644 | $1.75 |
| 0006550875 | $147,104.41 |
| 0006551188 | $279.91 |
| 0006551196 | $0.70 |
| 0006553887 | $1,852.00 |
| 0006553929 | $1,030.78 |
| 0006553986 | $3.18 |
| 0006554299 | $30.30 |
| 0006555080 | $427.06 |
| 0006555213 | $2.39 |
| 0006555312 | $2.39 |
| 0006556203 | $240.13 |
| 0006557292 | $192.86 |
| 0006557987 | $431.32 |
| 0006558019 | $18.61 |
| 0006558068 | $663.86 |
| 0006558084 | $6.87 |
| 0006558142 | $31.29 |
| 0006558159 | $22.53 |
| 0006558175 | $66.67 |
| 0006558183 | $4,816.75 |
| 0006558316 | $13,850.45 |
| 0006558365 | $15.68 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006558373 | $1,800.39 |
| 0006558738 | $11.04 |
| 0006559116 | $9.35 |
| 0006559694 | $340.93 |
| 0006559710 | $0.99 |
| 0006559769 | $33.21 |
| 0006559785 | $0.36 |
| 0006559942 | $2.50 |
| 0006560056 | $0.59 |
| 0006560288 | $11.21 |
| 0006560650 | $1,190.58 |
| 0006561096 | $2,041.59 |
| 0006561187 | $1,318.82 |
| 0006561450 | $1,746.21 |
| 0006561732 | $1.31 |
| 0006561781 | $526.67 |
| 0006562508 | $1.70 |
| 0006562698 | $544.42 |
| 0006562797 | $838.83 |
| 0006562805 | $620.33 |
| 0006562821 | $771.92 |
| 0006562839 | $4.68 |
| 0006562847 | $661.60 |
| 0006562946 | $3,118.81 |
| 0006563639 | $1,234.93 |
| 0006563860 | $572.73 |
| 0006563993 | $1.73 |
| 0006564272 | $6.03 |
| 0006565154 | $1,917.12 |
| 0006565162 | $9,354.84 |
| 0006565170 | $3.97 |
| 0006565782 | $8.89 |
| 0006565832 | $116.98 |
| 0006565956 | $2.45 |
| 0006567051 | $6.07 |
| 0006567283 | $10.83 |
| 0006567291 | $1,295.90 |
| 0006567309 | $5,192.61 |
| 0006567317 | $5,234.79 |
| 0006567333 | $65,110.54 |
| 0006567697 | $2,805.11 |
| 0006569719 | $0.14 |
| 0006570048 | $0.45 |
| 0006570055 | $0.79 |
| 0006570063 | $1.75 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006570154 | $10.71 |
| 0006570204 | $50,531.77 |
| 0006570295 | $2,044.08 |
| 0006572465 | $4.70 |
| 0006572473 | $5.32 |
| 0006572879 | $9,939.34 |
| 0006573331 | $8.10 |
| 0006573356 | $68.16 |
| 0006573364 | $470.83 |
| 0006573414 | $9.27 |
| 0006573422 | $691.70 |
| 0006573430 | $9.17 |
| 0006573455 | $3.91 |
| 0006573539 | $19.05 |
| 0006573604 | $630.14 |
| 0006574388 | $3,433.64 |
| 0006574636 | $4.93 |
| 0006574669 | $5.46 |
| 0006575435 | $10,619.81 |
| 0006576169 | $320.12 |
| 0006576698 | $1,858.87 |
| 0006577274 | $783.19 |
| 0006577431 | $84.12 |
| 0006577449 | $0.60 |
| 0006577456 | $8.26 |
| 0006577472 | $162.95 |
| 0006577654 | $10.55 |
| 0006577670 | $39.05 |
| 0006578280 | $5.40 |
| 0006578454 | $514.36 |
| 0006578538 | $7.34 |
| 0006578629 | $131.04 |
| 0006578983 | $3,909.63 |
| 0006579114 | $15.93 |
| 0006579122 | $11.96 |
| 0006580633 | $7.93 |
| 0006580716 | $7.93 |
| 0006582084 | $54.87 |
| 0006582191 | $32,036.80 |
| 0006582746 | $0.21 |
| 0006582951 | $798.76 |
| 0006582969 | $7.93 |
| 0006582993 | $2.10 |
| 0006583025 | $18.97 |
| 0006583033 | $1,304.16 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006583066 | $3,133.24 |
| 0006583082 | $5.78 |
| 0006583496 | $0.66 |
| 0006583504 | $1.04 |
| 0006584346 | $65.45 |
| 0006585103 | $22.90 |
| 0006585152 | $1.89 |
| 0006585319 | $2.95 |
| 0006585327 | $2.95 |
| 0006586580 | $24.30 |
| 0006587554 | $1,696.85 |
| 0006588784 | $369.41 |
| 0006589261 | $28.58 |
| 0006589279 | $50.60 |
| 0006590368 | $13.40 |
| 0006590681 | $5,094.89 |
| 0006590806 | $258.18 |
| 0006591135 | $2.10 |
| 0006591333 | $510.39 |
| 0006591374 | $1,835.06 |
| 0006591424 | $624.88 |
| 0006592026 | $94.20 |
| 0006592307 | $4,904.10 |
| 0006592356 | $21,532.54 |
| 0006592539 | $0.39 |
| 0006592885 | $2.02 |
| 0006593149 | $5,032.40 |
| 0006593578 | $617.44 |
| 0006595342 | $1,329.64 |
| 0006595482 | $437.77 |
| 0006595490 | $2.42 |
| 0006595565 | $1,143.69 |
| 0006595581 | $7.95 |
| 0006595631 | $3.04 |
| 0006595649 | $234.80 |
| 0006596159 | $49.55 |
| 0006596175 | $3.15 |
| 0006596191 | $3.71 |
| 0006596746 | $110.18 |
| 0006596803 | $68,975.00 |
| 0006597090 | $1,366.95 |
| 0006597546 | $7,097.68 |
| 0006597595 | $2,830.35 |
| 0006597603 | $2,753.01 |
| 0006598544 | $5.29 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006598692 | $497.21 |
| 0006598718 | $1,304.12 |
| 0006598726 | $3,332.98 |
| 0006598783 | $3,656.20 |
| 0006599047 | $13.87 |
| 0006599427 | $4.85 |
| 0006599674 | $2.13 |
| 0006599682 | $256.57 |
| 0006600282 | $1.23 |
| 0006601199 | $2,400.22 |
| 0006601223 | $1.74 |
| 0006601777 | $8.84 |
| 0006601785 | $6.82 |
| 0006601793 | $6.86 |
| 0006601827 | $8.99 |
| 0006601835 | $8.96 |
| 0006601843 | $1,104.99 |
| 0006601868 | $66.86 |
| 0006602189 | $764.87 |
| 0006602551 | $537.61 |
| 0006602668 | $5.26 |
| 0006602718 | $1,929.30 |
| 0006602734 | $6.94 |
| 0006603922 | $4,754.31 |
| 0006604334 | $5,585.50 |
| 0006605018 | $60.05 |
| 0006605471 | $2,228.66 |
| 0006605604 | $1,920.60 |
| 0006605737 | $5.91 |
| 0006605760 | $47.40 |
| 0006605778 | $3,065.79 |
| 0006605851 | $47.90 |
| 0006605877 | $9,618.82 |
| 0006605919 | $63,820.91 |
| 0006605976 | $1,066.75 |
| 0006606164 | $11,451.55 |
| 0006606685 | $0.65 |
| 0006606776 | $1.46 |
| 0006606792 | $4.34 |
| 0006606818 | $4.92 |
| 0006606982 | $1.24 |
| 0006606990 | $343.64 |
| 0006607006 | $326.67 |
| 0006607014 | $410.09 |
| 0006607022 | $410.10 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006607063 | $2,588.55 |
| 0006607097 | $410.10 |
| 0006607121 | $236.90 |
| 0006607170 | $7,513.29 |
| 0006607220 | $14.58 |
| 0006607386 | $369.44 |
| 0006608327 | $15.19 |
| 0006608343 | $15.19 |
| 0006608483 | $1.00 |
| 0006608962 | $3.87 |
| 0006609788 | $90.19 |
| 0006609937 | $3.93 |
| 0006610034 | $1.99 |
| 0006610430 | $2,029.48 |
| 0006611651 | $20,323.43 |
| 0006611719 | $1.03 |
| 0006611735 | $1.49 |
| 0006612089 | $1,196.29 |
| 0006612154 | $5.60 |
| 0006612162 | $5.28 |
| 0006612253 | $5.02 |
| 0006612287 | $2.03 |
| 0006612477 | $1,143.46 |
| 0006612873 | $0.84 |
| 0006612931 | $4.30 |
| 0006612956 | $1,243.98 |
| 0006613459 | $57.71 |
| 0006613517 | $8.94 |
| 0006613525 | $8.28 |
| 0006613533 | $1.44 |
| 0006613574 | $9.56 |
| 0006613764 | $362.97 |
| 0006614077 | $13,725.91 |
| 0006614697 | $814.72 |
| 0006614705 | $1.19 |
| 0006615322 | $30,410.81 |
| 0006615454 | $25,959.29 |
| 0006615645 | $7,454.79 |
| 0006615652 | $27.02 |
| 0006616106 | $2,301.80 |
| 0006616163 | $5.29 |
| 0006616460 | $6,660.49 |
| 0006616494 | $616.13 |
| 0006617369 | $11.63 |
| 0006617393 | $1.12 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006617989 | $0.09 |
| 0006618250 | $121.70 |
| 0006618383 | $41.52 |
| 0006618458 | $40.83 |
| 0006618656 | $0.11 |
| 0006618664 | $0.11 |
| 0006618896 | $212.30 |
| 0006618904 | $3.37 |
| 0006619746 | $2.71 |
| 0006619753 | $2.71 |
| 0006619837 | $50.10 |
| 0006619845 | $15.78 |
| 0006619852 | $5,816.59 |
| 0006619860 | $2,324.11 |
| 0006619878 | $15.78 |
| 0006620207 | $9,756.99 |
| 0006620934 | $0.39 |
| 0006620942 | $0.38 |
| 0006621023 | $0.63 |
| 0006621106 | $7.75 |
| 0006621254 | $1.15 |
| 0006622682 | $1.13 |
| 0006624191 | $16.20 |
| 0006624209 | $6.80 |
| 0006624241 | $1.46 |
| 0006624613 | $2.87 |
| 0006626204 | $34.72 |
| 0006626436 | $321.04 |
| 0006626451 | $125.54 |
| 0006626469 | $18.33 |
| 0006626493 | $21.35 |
| 0006627012 | $2.58 |
| 0006627020 | $4,288.36 |
| 0006627780 | $127.98 |
| 0006627954 | $15.30 |
| 0006628184 | $4,744.19 |
| 0006628242 | $0.26 |
| 0006628259 | $0.92 |
| 0006628556 | $12.43 |
| 0006629059 | $516.51 |
| 0006629323 | $324.87 |
| 0006630446 | $4.29 |
| 0006630578 | $4,695.15 |
| 0006630875 | $1,635.97 |
| 0006631105 | $0.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006631790 | $618.48 |
| 0006631980 | $241.73 |
| 0006633135 | $217.74 |
| 0006633218 | $4.17 |
| 0006633259 | $6,504.32 |
| 0006634133 | $1,199.47 |
| 0006634448 | $8.63 |
| 0006635130 | $14.62 |
| 0006635742 | $0.38 |
| 0006636294 | $5,136.29 |
| 0006636393 | $3.51 |
| 0006639157 | $9.90 |
| 0006640635 | $31.08 |
| 0006640973 | $23,652.28 |
| 0006641567 | $1,356.35 |
| 0006645147 | $2,158.97 |
| 0006645436 | $31,099.63 |
| 0006645683 | $1,394.09 |
| 0006647499 | $4,016.78 |
| 0006647572 | $3,174.33 |
| 0006647762 | $10,188.22 |
| 0006647788 | $380.05 |
| 0006647796 | $47.47 |
| 0006648661 | $25.07 |
| 0006649107 | $7.08 |
| 0006649115 | $28.34 |
| 0006649123 | $178.77 |
| 0006649248 | $4.84 |
| 0006649438 | $1.51 |
| 0006649461 | $204.91 |
| 0006650105 | $9,315.00 |
| 0006650204 | $2,786.33 |
| 0006652861 | $6,291.45 |
| 0006654503 | $19.07 |
| 0006654701 | $0.61 |
| 0006654800 | $928.13 |
| 0006655237 | $913.77 |
| 0006655542 | $2,435.76 |
| 0006655625 | $41.60 |
| 0006656540 | $0.04 |
| 0006656953 | $546.67 |
| 0006657118 | $12,401.85 |
| 0006657126 | $7.21 |
| 0006657134 | $5.44 |
| 0006657142 | $7.19 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006657159 | $5.40 |
| 0006658041 | $511.02 |
| 0006658058 | $1,511.06 |
| 0006658124 | $3.00 |
| 0006658140 | $4.52 |
| 0006659650 | $115.09 |
| 0006659759 | $1,452.10 |
| 0006660195 | $1,880.84 |
| 0006662993 | $74.62 |
| 0006663819 | $2.84 |
| 0006663983 | $6.15 |
| 0006664023 | $2,937.58 |
| 0006664031 | $1,963.38 |
| 0006664189 | $1,949.58 |
| 0006664205 | $2.72 |
| 0006664650 | $243.87 |
| 0006665129 | $241.25 |
| 0006665756 | $1,224.83 |
| 0006669766 | $5.67 |
| 0006669790 | $19.76 |
| 0006670194 | $5.14 |
| 0006670459 | $1.06 |
| 0006670483 | $88.63 |
| 0006670509 | $23,055.60 |
| 0006670517 | $2.37 |
| 0006670558 | $2.37 |
| 0006670616 | $0.39 |
| 0006671234 | $5.73 |
| 0006671440 | $0.81 |
| 0006671465 | $0.67 |
| 0006671523 | $6,155.16 |
| 0006671531 | $1,651.30 |
| 0006671630 | $1.44 |
| 0006671978 | $1.31 |
| 0006672158 | $6.58 |
| 0006672174 | $6.58 |
| 0006672182 | $320.08 |
| 0006672190 | $3.68 |
| 0006672323 | $1.09 |
| 0006672398 | $11,935.51 |
| 0006672463 | $1,135.24 |
| 0006672620 | $0.52 |
| 0006672653 | $6,020.66 |
| 0006672752 | $0.38 |
| 0006672828 | $5,710.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006673081 | $2.53 |
| 0006673156 | $12.47 |
| 0006673164 | $15.41 |
| 0006673354 | $5,437.49 |
| 0006673768 | $2.18 |
| 0006673818 | $359.60 |
| 0006673826 | $1,457.85 |
| 0006673834 | $3,073.61 |
| 0006677629 | $3.67 |
| 0006677637 | $3.67 |
| 0006679096 | $3.61 |
| 0006679450 | $5,932.32 |
| 0006680664 | $9,348.70 |
| 0006682181 | $1,837.30 |
| 0006682215 | $1,122.12 |
| 0006682298 | $4,198.35 |
| 0006682405 | $1.06 |
| 0006682504 | $1.06 |
| 0006682678 | $1.28 |
| 0006682744 | $3.03 |
| 0006682918 | $220.78 |
| 0006682991 | $0.50 |
| 0006683205 | $1,873.58 |
| 0006683213 | $3.19 |
| 0006683692 | $100.58 |
| 0006684971 | $429.18 |
| 0006685044 | $5.59 |
| 0006685069 | $4,922.07 |
| 0006685879 | $2.53 |
| 0006685895 | $2.53 |
| 0006686091 | $1.70 |
| 0006686711 | $1.71 |
| 0006687149 | $649.33 |
| 0006687172 | $0.53 |
| 0006687198 | $0.37 |
| 0006687222 | $0.45 |
| 0006687230 | $0.05 |
| 0006687263 | $210.30 |
| 0006687461 | $7.25 |
| 0006687495 | $0.41 |
| 0006687503 | $0.39 |
| 0006687529 | $0.41 |
| 0006687537 | $262.25 |
| 0006687628 | $4,155.38 |
| 0006687891 | $11.10 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006688246 | $2,933.10 |
| 0006688436 | $1.12 |
| 0006688444 | $1.10 |
| 0006688923 | $188.05 |
| 0006689459 | $4.65 |
| 0006689582 | $0.11 |
| 0006689673 | $333.47 |
| 0006690549 | $1.15 |
| 0006690655 | $0.21 |
| 0006690671 | $4.74 |
| 0006690739 | $897.33 |
| 0006690754 | $382.46 |
| 0006690762 | $382.20 |
| 0006690994 | $3.24 |
| 0006691141 | $0.14 |
| 0006691158 | $1.85 |
| 0006692164 | $29.87 |
| 0006692453 | $720.47 |
| 0006692768 | $10.70 |
| 0006693402 | $4.16 |
| 0006693683 | $4.19 |
| 0006693691 | $4.99 |
| 0006693741 | $2.47 |
| 0006693998 | $11.53 |
| 0006695134 | $38.17 |
| 0006696181 | $0.14 |
| 0006696264 | $1.36 |
| 0006696561 | $519.95 |
| 0006696587 | $883.45 |
| 0006697197 | $3.28 |
| 0006697205 | $97.40 |
| 0006697627 | $3.14 |
| 0006697676 | $2.37 |
| 0006698492 | $1,262.97 |
| 0006698641 | $1.51 |
| 0006699052 | $2.44 |
| 0006699862 | $394.20 |
| 0006699920 | $2,064.78 |
| 0006700546 | $64.43 |
| 0006701247 | $1,440.93 |
| 0006701742 | $1.42 |
| 0006702567 | $1,553.13 |
| 0006703359 | $1.62 |
| 0006703474 | $3.23 |
| 0006703656 | $60.62 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006704084 | $1,720.72 |
| 0006704191 | $0.11 |
| 0006704209 | $0.10 |
| 0006704217 | $0.09 |
| 0006704878 | $0.25 |
| 0006704886 | $0.25 |
| 0006704894 | $1.02 |
| 0006705032 | $4.95 |
| 0006705065 | $279.69 |
| 0006705263 | $5,934.88 |
| 0006705503 | $2,403.95 |
| 0006705537 | $3.14 |
| 0006705594 | $1.39 |
| 0006705628 | $1.39 |
| 0006705743 | $10,791.02 |
| 0006705792 | $1,352.81 |
| 0006706709 | $135.59 |
| 0006707608 | $2.56 |
| 0006707657 | $16,119.31 |
| 0006707715 | $13,649.37 |
| 0006707921 | $810.54 |
| 0006708093 | $0.06 |
| 0006708101 | $0.06 |
| 0006708465 | $933.66 |
| 0006708564 | $0.44 |
| 0006708788 | $180.17 |
| 0006708887 | $1,016.96 |
| 0006709026 | $15,638.35 |
| 0006709430 | $321.89 |
| 0006709448 | $622.53 |
| 0006709471 | $2.16 |
| 0006709547 | $6.11 |
| 0006709653 | $48.97 |
| 0006709661 | $9.15 |
| 0006709679 | $10.13 |
| 0006709703 | $1,350.62 |
| 0006711246 | $416.00 |
| 0006711501 | $5.55 |
| 0006712053 | $1.90 |
| 0006712061 | $0.73 |
| 0006712095 | $207.51 |
| 0006712665 | $15,836.94 |
| 0006713952 | $6.68 |
| 0006713960 | $214.48 |
| 0006715197 | $30,982.78 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006715239 | $1.22 |
| 0006715296 | $1.56 |
| 0006715304 | $19.31 |
| 0006715411 | $5,031.84 |
| 0006715437 | $6,872.42 |
| 0006715619 | $1.06 |
| 0006715650 | $217.63 |
| 0006715692 | $325.11 |
| 0006715718 | $47.03 |
| 0006715841 | $683.68 |
| 0006716088 | $30.83 |
| 0006716187 | $3,324.95 |
| 0006716492 | $1.20 |
| 0006716559 | $1,936.47 |
| 0006716716 | $3,003.75 |
| 0006716856 | $403.84 |
| 0006716880 | $1,153.90 |
| 0006717482 | $144.56 |
| 0006717599 | $161.93 |
| 0006717771 | $7.18 |
| 0006717912 | $16,651.15 |
| 0006717920 | $579.82 |
| 0006718159 | $8.48 |
| 0006718357 | $4,234.86 |
| 0006718498 | $21,115.84 |
| 0006718555 | $8.87 |
| 0006718662 | $2.43 |
| 0006718803 | $5.40 |
| 0006718928 | $3,258.25 |
| 0006719405 | $3,338.77 |
| 0006719678 | $5.20 |
| 0006719686 | $7.28 |
| 0006719702 | $0.94 |
| 0006719884 | $51,659.49 |
| 0006720056 | $2.35 |
| 0006720064 | $53.18 |
| 0006720171 | $0.14 |
| 0006720213 | $1.96 |
| 0006720254 | $1,705.02 |
| 0006720262 | $3.74 |
| 0006720346 | $560.64 |
| 0006720379 | $4.19 |
| 0006720395 | $3.78 |
| 0006720411 | $3.82 |
| 0006720429 | $3.39 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006720569 | $6.97 |
| 0006720825 | $3.14 |
| 0006721187 | $355.53 |
| 0006721427 | $6.14 |
| 0006721591 | $0.09 |
| 0006721880 | $8.70 |
| 0006722052 | $1,664.56 |
| 0006722680 | $4.82 |
| 0006722854 | $38.78 |
| 0006722862 | $7.97 |
| 0006723035 | $6,662.58 |
| 0006723324 | $1.91 |
| 0006725253 | $181.86 |
| 0006725360 | $3,512.63 |
| 0006726467 | $0.36 |
| 0006726566 | $13.23 |
| 0006726673 | $10.58 |
| 0006727366 | $551.57 |
| 0006727556 | $7,398.82 |
| 0006727622 | $2,518.98 |
| 0006727697 | $0.60 |
| 0006727705 | $58,401.52 |
| 0006727713 | $0.57 |
| 0006728943 | $335.74 |
| 0006729271 | $4.01 |
| 0006729289 | $4.35 |
| 0006729347 | $0.08 |
| 0006729354 | $25.76 |
| 0006729438 | $8.18 |
| 0006729644 | $3.95 |
| 0006730170 | $0.09 |
| 0006730188 | $3.15 |
| 0006731004 | $0.15 |
| 0006731749 | $4.91 |
| 0006731897 | $1,353.42 |
| 0006732119 | $7.21 |
| 0006732226 | $373.71 |
| 0006732259 | $213.09 |
| 0006733216 | $717.54 |
| 0006733224 | $1,845.57 |
| 0006733240 | $1,246.78 |
| 0006733307 | $0.78 |
| 0006733323 | $0.78 |
| 0006733539 | $363.75 |
| 0006733869 | $4,935.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006733885 | $2,436.32 |
| 0006733927 | $32,623.33 |
| 0006734040 | $0.57 |
| 0006734271 | $254.91 |
| 0006735237 | $9.63 |
| 0006735260 | $34.26 |
| 0006735385 | $216.57 |
| 0006735393 | $875.71 |
| 0006736268 | $3.05 |
| 0006736318 | $48.79 |
| 0006737746 | $1.29 |
| 0006738355 | $1.05 |
| 0006738520 | $0.60 |
| 0006738538 | $703.59 |
| 0006738546 | $46.11 |
| 0006738553 | $2.05 |
| 0006738637 | $0.52 |
| 0006738694 | $2,079.41 |
| 0006738736 | $36.92 |
| 0006738769 | $456.65 |
| 0006738777 | $36.91 |
| 0006738835 | $16.86 |
| 0006738975 | $1.09 |
| 0006739015 | $2,203.14 |
| 0006739064 | $1,580.87 |
| 0006739098 | $1,128.14 |
| 0006739106 | $0.47 |
| 0006739122 | $0.53 |
| 0006739189 | $0.53 |
| 0006739197 | $234.67 |
| 0006739213 | $599.74 |
| 0006739429 | $52.18 |
| 0006739494 | $836.21 |
| 0006739510 | $1,171.51 |
| 0006739965 | $312.85 |
| 0006740567 | $186.88 |
| 0006740641 | $305.63 |
| 0006740948 | $4.20 |
| 0006740955 | $24.34 |
| 0006741003 | $1.81 |
| 0006741227 | $2.41 |
| 0006741250 | $1.25 |
| 0006741276 | $0.61 |
| 0006741730 | $219.15 |
| 0006741953 | $33,766.60 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006742068 | $1,093.69 |
| 0006742290 | $398.50 |
| 0006742415 | $19.08 |
| 0006742431 | $24.35 |
| 0006742472 | $1,303.51 |
| 0006742530 | $4.20 |
| 0006742571 | $3.76 |
| 0006742647 | $2.85 |
| 0006742670 | $5.17 |
| 0006742753 | $28.28 |
| 0006743181 | $494.59 |
| 0006743728 | $7.09 |
| 0006743793 | $36.46 |
| 0006743868 | $2.26 |
| 0006743892 | $5,592.27 |
| 0006743926 | $2.05 |
| 0006743934 | $2.44 |
| 0006743975 | $0.02 |
| 0006744320 | $0.35 |
| 0006744346 | $7,839.11 |
| 0006744528 | $4.60 |
| 0006744536 | $744.23 |
| 0006744551 | $0.98 |
| 0006744635 | $2,576.39 |
| 0006744668 | $0.98 |
| 0006744767 | $230.36 |
| 0006744833 | $959.80 |
| 0006744841 | $744.37 |
| 0006744908 | $172.22 |
| 0006744916 | $511.88 |
| 0006744981 | $1.12 |
| 0006745012 | $3,706.65 |
| 0006746333 | $2,315.66 |
| 0006746390 | $1,996.67 |
| 0006746531 | $2.43 |
| 0006746739 | $11.38 |
| 0006747257 | $13.09 |
| 0006747372 | $152.39 |
| 0006747430 | $2.32 |
| 0006747752 | $344.93 |
| 0006747802 | $3.23 |
| 0006747877 | $26,187.03 |
| 0006748172 | $404.32 |
| 0006748289 | $3.74 |
| 0006748297 | $2.71 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006748321 | $103.22 |
| 0006748412 | $1,069.96 |
| 0006748446 | $4.13 |
| 0006749899 | $2,264.97 |
| 0006749923 | $421.20 |
| 0006749949 | $1,462.20 |
| 0006749956 | $6,117.57 |
| 0006749998 | $550.32 |
| 0006750004 | $655.56 |
| 0006750145 | $238.87 |
| 0006750160 | $2,415.94 |
| 0006750210 | $7.14 |
| 0006750228 | $1,811.91 |
| 0006750277 | $21.48 |
| 0006750285 | $21.46 |
| 0006750350 | $26.19 |
| 0006750384 | $3,425.66 |
| 0006750426 | $1,462.03 |
| 0006750459 | $7.03 |
| 0006750558 | $4,887.45 |
| 0006751051 | $59.33 |
| 0006751556 | $5.36 |
| 0006752273 | $5.40 |
| 0006752927 | $473.24 |
| 0006753412 | $1,741.76 |
| 0006753842 | $52.54 |
| 0006754246 | $29.82 |
| 0006754352 | $35.27 |
| 0006754402 | $190,650.14 |
| 0006754584 | $137.02 |
| 0006754733 | $1,228.02 |
| 0006755268 | $13,434.84 |
| 0006755326 | $1,891.31 |
| 0006755367 | $1,425.52 |
| 0006755375 | $1,162.25 |
| 0006755649 | $2.06 |
| 0006755771 | $0.85 |
| 0006755789 | $1.25 |
| 0006755888 | $161.97 |
| 0006755987 | $178,069.71 |
| 0006756019 | $435.03 |
| 0006756159 | $1.81 |
| 0006756340 | $2.44 |
| 0006756563 | $1.97 |
| 0006756613 | $1.29 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006756621 | $1.99 |
| 0006756779 | $20.45 |
| 0006757207 | $0.51 |
| 0006757215 | $0.51 |
| 0006758049 | $3,018.68 |
| 0006758056 | $1,170.30 |
| 0006758064 | $1.12 |
| 0006758833 | $1.49 |
| 0006759054 | $3,197.32 |
| 0006759252 | $261.23 |
| 0006759450 | $3,270.38 |
| 0006759500 | $0.37 |
| 0006759518 | $2,248.89 |
| 0006759559 | $4.56 |
| 0006759609 | $875.56 |
| 0006759633 | $5.61 |
| 0006759641 | $1.58 |
| 0006759724 | $5.70 |
| 0006759732 | $5.36 |
| 0006759765 | $28,071.52 |
| 0006759823 | $1.90 |
| 0006759849 | $150.29 |
| 0006759856 | $4.56 |
| 0006760029 | $4,098.06 |
| 0006760243 | $819.57 |
| 0006760334 | $816.07 |
| 0006760482 | $2,114.81 |
| 0006760508 | $1,290.69 |
| 0006760706 | $3.73 |
| 0006760854 | $1,288.49 |
| 0006760896 | $6.42 |
| 0006760920 | $6,351.27 |
| 0006760938 | $6,273.11 |
| 0006760953 | $3,298.03 |
| 0006760995 | $6,550.64 |
| 0006761001 | $3.67 |
| 0006761027 | $1,288.16 |
| 0006761068 | $579.61 |
| 0006761076 | $1,353.85 |
| 0006761274 | $2,821.79 |
| 0006761308 | $6,414.51 |
| 0006761316 | $498.50 |
| 0006761332 | $1,411.04 |
| 0006761340 | $1.49 |
| 0006761373 | $949.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006761399 | $0.76 |
| 0006761423 | $541.94 |
| 0006761498 | $7,706.97 |
| 0006761654 | $1,366.10 |
| 0006761738 | $6.16 |
| 0006762280 | $890.43 |
| 0006762645 | $9.16 |
| 0006762660 | $2.86 |
| 0006762678 | $2.84 |
| 0006762694 | $428.52 |
| 0006764203 | $13.75 |
| 0006764245 | $4,588.89 |
| 0006764260 | $0.02 |
| 0006764757 | $2,708.96 |
| 0006764773 | $26.22 |
| 0006764914 | $2.54 |
| 0006765507 | $24.51 |
| 0006766281 | $1.10 |
| 0006766695 | $2.59 |
| 0006766745 | $1.64 |
| 0006767396 | $5.92 |
| 0006767529 | $0.56 |
| 0006767594 | $2,839.56 |
| 0006767610 | $2.21 |
| 0006768162 | $0.60 |
| 0006768204 | $231.96 |
| 0006768212 | $0.02 |
| 0006768337 | $1.12 |
| 0006768410 | $20,637.28 |
| 0006768717 | $0.76 |
| 0006768840 | $392.70 |
| 0006768857 | $710.94 |
| 0006768923 | $138.53 |
| 0006769590 | $842.90 |
| 0006769616 | $842.92 |
| 0006770283 | $279.53 |
| 0006770556 | $1,031.69 |
| 0006770903 | $684.30 |
| 0006771323 | $315.68 |
| 0006771661 | $0.47 |
| 0006772107 | $7.01 |
| 0006772123 | $14.82 |
| 0006772149 | $30.96 |
| 0006773576 | $1.87 |
| 0006773659 | $42.82 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006774111 | $306.43 |
| 0006774681 | $20.17 |
| 0006775191 | $6.10 |
| 0006775282 | $9.32 |
| 0006775381 | $7.66 |
| 0006775449 | $7.69 |
| 0006775464 | $6.10 |
| 0006775613 | $1.40 |
| 0006776801 | $12.25 |
| 0006777486 | $2,863.04 |
| 0006777494 | $19.33 |
| 0006777502 | $5,661.41 |
| 0006777718 | $3.01 |
| 0006777833 | $0.69 |
| 0006777858 | $1.15 |
| 0006777882 | $1,372.37 |
| 0006777932 | $1,496.01 |
| 0006778062 | $7,114.87 |
| 0006779169 | $3.72 |
| 0006780217 | $890.75 |
| 0006780431 | $951.20 |
| 0006780936 | $1.52 |
| 0006781033 | $6.71 |
| 0006781066 | $4.86 |
| 0006781116 | $44.42 |
| 0006781132 | $7.57 |
| 0006781173 | $0.93 |
| 0006781199 | $1,019.97 |
| 0006781264 | $2,907.90 |
| 0006781280 | $3.27 |
| 0006782296 | $6.01 |
| 0006782429 | $4,664.59 |
| 0006782510 | $61.44 |
| 0006783112 | $2,720.28 |
| 0006783211 | $2.78 |
| 0006783286 | $2.05 |
| 0006783294 | $27.29 |
| 0006783302 | $1.37 |
| 0006783310 | $1.08 |
| 0006783526 | $3,914.99 |
| 0006783567 | $85.07 |
| 0006783666 | $0.08 |
| 0006784193 | $15.14 |
| 0006784326 | $7.87 |
| 0006785414 | $3,410.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006785596 | $5.26 |
| 0006786024 | $9,421.71 |
| 0006786032 | $841.51 |
| 0006786180 | $1.61 |
| 0006786230 | $3.10 |
| 0006786263 | $1.18 |
| 0006787212 | $107.17 |
| 0006787451 | $1,558.61 |
| 0006788202 | $351.95 |
| 0006788269 | $5.74 |
| 0006788285 | $201.31 |
| 0006789002 | $10,177.89 |
| 0006789028 | $3.94 |
| 0006789358 | $328.31 |
| 0006789374 | $1.16 |
| 0006789523 | $0.33 |
| 0006789556 | $290.71 |
| 0006789606 | $2.84 |
| 0006789903 | $361.91 |
| 0006790349 | $2.68 |
| 0006790372 | $0.16 |
| 0006790554 | $4,655.58 |
| 0006790661 | $2.34 |
| 0006790687 | $0.47 |
| 0006790711 | $12.91 |
| 0006790760 | $12,814.53 |
| 0006790919 | $57.47 |
| 0006791404 | $57.02 |
| 0006791446 | $5.32 |
| 0006791552 | $55.82 |
| 0006791636 | $3.32 |
| 0006792071 | $15,523.67 |
| 0006792865 | $2.25 |
| 0006793426 | $6.73 |
| 0006793475 | $6.13 |
| 0006793483 | $0.60 |
| 0006794465 | $477.35 |
| 0006794655 | $0.96 |
| 0006794754 | $6.05 |
| 0006794770 | $1.05 |
| 0006795215 | $20.83 |
| 0006796064 | $2.12 |
| 0006796841 | $6,476.26 |
| 0006796890 | $0.02 |
| 0006796916 | $0.02 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006796924 | $5.85 |
| 0006796932 | $6.78 |
| 0006796957 | $3.98 |
| 0006796965 | $5.35 |
| 0006797203 | $1,107.28 |
| 0006798458 | $13.89 |
| 0006798540 | $1,878.03 |
| 0006798698 | $2.85 |
| 0006798706 | $434.11 |
| 0006799340 | $65.34 |
| 0006799381 | $229.45 |
| 0006800338 | $0.29 |
| 0006800585 | $4,815.53 |
| 0006800635 | $2,934.05 |
| 0006800692 | $14,804.56 |
| 0006800726 | $546.56 |
| 0006800767 | $1,160.14 |
| 0006800775 | $1.04 |
| 0006800890 | $18,915.73 |
| 0006801609 | $901.05 |
| 0006802128 | $48.33 |
| 0006802698 | $2,334.43 |
| 0006802722 | $2.18 |
| 0006803605 | $4.47 |
| 0006804223 | $574.11 |
| 0006804439 | $9.27 |
| 0006804603 | $15.87 |
| 0006804652 | $1,635.52 |
| 0006805139 | $16.60 |
| 0006805154 | $1.07 |
| 0006805501 | $7.51 |
| 0006805519 | $0.10 |
| 0006806285 | $9,435.40 |
| 0006806731 | $828.66 |
| 0006807390 | $827.61 |
| 0006807440 | $15.46 |
| 0006807507 | $9.48 |
| 0006807523 | $10.82 |
| 0006808018 | $49,385.96 |
| 0006808547 | $29,568.34 |
| 0006808745 | $0.21 |
| 0006809396 | $3,154.73 |
| 0006809867 | $4.34 |
| 0006809883 | $2.41 |
| 0006809891 | $2.41 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006809909 | $5.79 |
| 0006809917 | $1.53 |
| 0006809925 | $2.93 |
| 0006809933 | $664.98 |
| 0006809941 | $5,788.92 |
| 0006809958 | $6.13 |
| 0006810212 | $11.63 |
| 0006810485 | $14,389.38 |
| 0006810881 | $0.79 |
| 0006811392 | $4.24 |
| 0006811533 | $0.79 |
| 0006812549 | $139.28 |
| 0006812663 | $715.42 |
| 0006812895 | $9.02 |
| 0006812903 | $0.09 |
| 0006814511 | $1.04 |
| 0006814529 | $0.10 |
| 0006814537 | $0.14 |
| 0006814545 | $0.11 |
| 0006814552 | $0.11 |
| 0006815237 | $17.55 |
| 0006815369 | $1,180.44 |
| 0006815575 | $3.82 |
| 0006815955 | $13.19 |
| 0006816078 | $15.46 |
| 0006816102 | $459.08 |
| 0006816169 | $3.51 |
| 0006816318 | $1.50 |
| 0006816326 | $1.10 |
| 0006816441 | $11,865.56 |
| 0006816722 | $0.51 |
| 0006817027 | $4,865.06 |
| 0006817159 | $2,905.33 |
| 0006817977 | $0.06 |
| 0006818140 | $564.88 |
| 0006818157 | $467.04 |
| 0006818181 | $0.44 |
| 0006818207 | $0.41 |
| 0006818751 | $2.31 |
| 0006819676 | $6.25 |
| 0006819783 | $3.70 |
| 0006820005 | $6.81 |
| 0006820013 | $6.80 |
| 0006820021 | $6.81 |
| 0006820039 | $6.80 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006820260 | $7,338.76 |
| 0006820666 | $675.32 |
| 0006821045 | $0.70 |
| 0006821177 | $143.17 |
| 0006821540 | $199.81 |
| 0006822548 | $24.13 |
| 0006823827 | $2,362.04 |
| 0006823934 | $1.51 |
| 0006823959 | $4.49 |
| 0006823967 | $18.15 |
| 0006824486 | $7.11 |
| 0006824734 | $20.95 |
| 0006824742 | $8,036.21 |
| 0006824775 | $365.26 |
| 0006824890 | $15.52 |
| 0006825103 | $3.46 |
| 0006825111 | $3,621.16 |
| 0006825228 | $3,577.85 |
| 0006825384 | $1,979.99 |
| 0006825392 | $44.97 |
| 0006825400 | $43.41 |
| 0006825418 | $938.98 |
| 0006825426 | $677.45 |
| 0006825509 | $4.06 |
| 0006825640 | $419.24 |
| 0006825673 | $11.85 |
| 0006825681 | $902.27 |
| 0006825749 | $3,281.25 |
| 0006825798 | $2.74 |
| 0006825814 | $3.46 |
| 0006825830 | $367.40 |
| 0006825848 | $6.78 |
| 0006825855 | $5.61 |
| 0006825871 | $1,262.95 |
| 0006826036 | $9.93 |
| 0006826572 | $5.06 |
| 0006826580 | $5.05 |
| 0006827455 | $4,006.45 |
| 0006827539 | $5,053.02 |
| 0006827653 | $5.12 |
| 0006827695 | $0.27 |
| 0006827927 | $6.35 |
| 0006827976 | $8,706.81 |
| 0006828107 | $11,588.54 |
| 0006829303 | $4.02 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006829493 | $2.27 |
| 0006829741 | $1,888.63 |
| 0006829907 | $24.36 |
| 0006829915 | $664.15 |
| 0006829956 | $3.78 |
| 0006830566 | $1.55 |
| 0006830764 | $0.11 |
| 0006830939 | $117.01 |
| 0006831093 | $230.61 |
| 0006831143 | $16.10 |
| 0006831192 | $0.27 |
| 0006831226 | $24.90 |
| 0006831390 | $93.73 |
| 0006831671 | $1.74 |
| 0006831986 | $1.64 |
| 0006832158 | $67,118.90 |
| 0006832836 | $37.73 |
| 0006832877 | $39.46 |
| 0006833123 | $2,722.82 |
| 0006833131 | $383.25 |
| 0006833149 | $3.31 |
| 0006833214 | $54.72 |
| 0006833271 | $4.01 |
| 0006833370 | $0.98 |
| 0006833503 | $9.16 |
| 0006834162 | $83.22 |
| 0006834295 | $31.15 |
| 0006834535 | $91.73 |
| 0006834584 | $91.99 |
| 0006834626 | $187.33 |
| 0006834758 | $31.13 |
| 0006834840 | $1,944.86 |
| 0006834857 | $3,252.77 |
| 0006834865 | $3,252.79 |
| 0006835151 | $404.41 |
| 0006836217 | $541.78 |
| 0006836381 | $0.36 |
| 0006836597 | $16,332.02 |
| 0006836936 | $2,161.46 |
| 0006837264 | $0.81 |
| 0006837272 | $0.81 |
| 0006837280 | $0.16 |
| 0006837405 | $124.83 |
| 0006838858 | $7,281.31 |
| 0006839005 | $1,450.30 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006839039 | $8.54 |
| 0006839781 | $2.72 |
| 0006840565 | $0.94 |
| 0006840672 | $2.44 |
| 0006841316 | $449.31 |
| 0006841357 | $0.47 |
| 0006841548 | $37.15 |
| 0006841555 | $607.71 |
| 0006841951 | $4.23 |
| 0006842090 | $6.03 |
| 0006842355 | $1,523.52 |
| 0006842439 | $3.11 |
| 0006844393 | $834.92 |
| 0006844401 | $1,208.98 |
| 0006844989 | $76.89 |
| 0006845192 | $2,694.82 |
| 0006845374 | $6,709.11 |
| 0006845887 | $0.70 |
| 0006845895 | $1,514.91 |
| 0006846844 | $3,945.93 |
| 0006846943 | $721.55 |
| 0006846992 | $2.44 |
| 0006847651 | $21,355.18 |
| 0006848535 | $0.47 |
| 0006848568 | $0.20 |
| 0006848584 | $0.45 |
| 0006848626 | $1.53 |
| 0006848634 | $0.36 |
| 0006848683 | $1.53 |
| 0006848691 | $900.67 |
| 0006848717 | $1.28 |
| 0006848824 | $1.39 |
| 0006849194 | $0.69 |
| 0006849277 | $0.83 |
| 0006849293 | $15.52 |
| 0006849301 | $338.39 |
| 0006849343 | $5.49 |
| 0006849459 | $1.98 |
| 0006849566 | $8,450.65 |
| 0006849590 | $694.73 |
| 0006850044 | $0.24 |
| 0006850051 | $0.36 |
| 0006850069 | $0.10 |
| 0006850085 | $3,080.13 |
| 0006850127 | $0.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006850135 | $0.10 |
| 0006850143 | $0.10 |
| 0006850150 | $2.56 |
| 0006850788 | $1.02 |
| 0006850804 | $61.17 |
| 0006851349 | $2,914.53 |
| 0006851778 | $0.88 |
| 0006851786 | $0.88 |
| 0006851794 | $0.88 |
| 0006851802 | $12,100.57 |
| 0006851828 | $382.36 |
| 0006852073 | $37,260.33 |
| 0006852248 | $1.56 |
| 0006852321 | $1.55 |
| 0006852362 | $28.71 |
| 0006852370 | $1.98 |
| 0006852602 | $266.27 |
| 0006852909 | $4.76 |
| 0006852917 | $0.06 |
| 0006853683 | $4,515.95 |
| 0006854194 | $93.80 |
| 0006854293 | $98.41 |
| 0006855530 | $0.87 |
| 0006855571 | $227.13 |
| 0006855589 | $3,696.04 |
| 0006855878 | $987.87 |
| 0006856777 | $6.95 |
| 0006856785 | $37.07 |
| 0006857510 | $4.87 |
| 0006857734 | $1.24 |
| 0006857742 | $1.18 |
| 0006858385 | $0.41 |
| 0006858468 | $0.57 |
| 0006858997 | $0.02 |
| 0006861348 | $492.71 |
| 0006861439 | $255,258.70 |
| 0006861678 | $4,271.24 |
| 0006861744 | $505.40 |
| 0006861876 | $2.80 |
| 0006861926 | $87.77 |
| 0006862536 | $120.69 |
| 0006865331 | $1.96 |
| 0006865950 | $469.70 |
| 0006866115 | $4.61 |
| 0006866123 | $4.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006866800 | $3.56 |
| 0006866818 | $12.83 |
| 0006866826 | $4.39 |
| 0006866834 | $9.88 |
| 0006866891 | $4.41 |
| 0006866909 | $793.00 |
| 0006866941 | $23.02 |
| 0006868061 | $121.63 |
| 0006868079 | $1.34 |
| 0006868244 | $50.73 |
| 0006868327 | $0.57 |
| 0006868418 | $1.12 |
| 0006868483 | $0.23 |
| 0006869176 | $588.55 |
| 0006869275 | $17.24 |
| 0006869283 | $1,932.26 |
| 0006869333 | $4.87 |
| 0006869598 | $27.38 |
| 0006869606 | $2.48 |
| 0006869630 | $4.16 |
| 0006869648 | $0.20 |
| 0006869655 | $2.68 |
| 0006869663 | $4.01 |
| 0006869697 | $9.46 |
| 0006869762 | $324.75 |
| 0006869846 | $610.47 |
| 0006869986 | $3,485.89 |
| 0006870299 | $1,639.64 |
| 0006870331 | $512.51 |
| 0006870356 | $295.26 |
| 0006870513 | $4,113.79 |
| 0006871016 | $7.44 |
| 0006871040 | $1,147.97 |
| 0006871438 | $580.43 |
| 0006871446 | $580.51 |
| 0006871495 | $33.84 |
| 0006871750 | $2.35 |
| 0006871776 | $1.18 |
| 0006871784 | $1.55 |
| 0006871800 | $1.18 |
| 0006871818 | $3.71 |
| 0006871834 | $1.12 |
| 0006872006 | $1.99 |
| 0006872014 | $1.99 |
| 0006872022 | $2.65 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006872030 | $2.65 |
| 0006872048 | $11.78 |
| 0006872055 | $1.99 |
| 0006872063 | $1.99 |
| 0006872386 | $2,990.28 |
| 0006872501 | $21.02 |
| 0006872568 | $3,990.46 |
| 0006872576 | $2,348.56 |
| 0006872584 | $356.23 |
| 0006872592 | $97.35 |
| 0006872600 | $1,628.74 |
| 0006872626 | $2,267.63 |
| 0006872634 | $4,057.72 |
| 0006872675 | $358.97 |
| 0006872709 | $1.91 |
| 0006873715 | $32.10 |
| 0006873822 | $3,646.78 |
| 0006873947 | $4.49 |
| 0006873996 | $8,143.66 |
| 0006874085 | $33,284.00 |
| 0006874101 | $0.70 |
| 0006874283 | $0.02 |
| 0006874317 | $9.22 |
| 0006874424 | $1.79 |
| 0006874440 | $29.50 |
| 0006874481 | $261.60 |
| 0006874499 | $2,685.65 |
| 0006874507 | $201,465.50 |
| 0006874531 | $10.77 |
| 0006874549 | $12.88 |
| 0006874556 | $5,802.47 |
| 0006874564 | $2,837.48 |
| 0006874572 | $5,156.85 |
| 0006874580 | $1.59 |
| 0006874598 | $16,076.39 |
| 0006874606 | $14.41 |
| 0006874671 | $0.09 |
| 0006874689 | $204.94 |
| 0006874762 | $13,037.88 |
| 0006874812 | $0.10 |
| 0006874838 | $1,494.30 |
| 0006874861 | $10,324.80 |
| 0006874903 | $0.02 |
| 0006874911 | $3,770.76 |
| 0006874937 | $0.04 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006874952 | $10,073.85 |
| 0006874960 | $5,377.52 |
| 0006874978 | $0.02 |
| 0006875041 | $371.14 |
| 0006876387 | $260.60 |
| 0006877005 | $7.42 |
| 0006877070 | $3,472.13 |
| 0006877088 | $3,472.14 |
| 0006877534 | $0.89 |
| 0006877641 | $1,503.92 |
| 0006878185 | $1.76 |
| 0006878201 | $7.24 |
| 0006878219 | $0.57 |
| 0006878672 | $954.30 |
| 0006878748 | $1,089.51 |
| 0006879274 | $288.35 |
| 0006879282 | $3,312.40 |
| 0006879332 | $1,396.62 |
| 0006879472 | $4,925.06 |
| 0006879498 | $247.93 |
| 0006879563 | $220.90 |
| 0006880165 | $6,466.08 |
| 0006880249 | $17,147.75 |
| 0006880314 | $195.72 |
| 0006880322 | $500.98 |
| 0006880348 | $4.49 |
| 0006880660 | $0.73 |
| 0006881130 | $5,788.46 |
| 0006881155 | $1,556.21 |
| 0006881361 | $188.12 |
| 0006881551 | $4.00 |
| 0006881577 | $4.71 |
| 0006881585 | $3.99 |
| 0006881593 | $5.43 |
| 0006881601 | $2.05 |
| 0006881619 | $2.53 |
| 0006881809 | $956.37 |
| 0006881981 | $21,795.00 |
| 0006882419 | $2.03 |
| 0006882427 | $3.97 |
| 0006882567 | $1,487.70 |
| 0006882658 | $405.23 |
| 0006882682 | $1.34 |
| 0006882799 | $91,452.98 |
| 0006882831 | $3.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006882898 | $125.66 |
| 0006882914 | $79.35 |
| 0006883334 | $80.10 |
| 0006883623 | $1.39 |
| 0006883706 | $199.54 |
| 0006883714 | $362.31 |
| 0006884878 | $3.20 |
| 0006885446 | $81.40 |
| 0006885487 | $321.00 |
| 0006885503 | $0.82 |
| 0006885800 | $3,007.98 |
| 0006886261 | $9.38 |
| 0006887301 | $17.85 |
| 0006887731 | $1,127.10 |
| 0006888127 | $15.00 |
| 0006888176 | $6,941.95 |
| 0006888184 | $0.77 |
| 0006888358 | $1.42 |
| 0006888416 | $5.00 |
| 0006888432 | $5.01 |
| 0006888457 | $1.30 |
| 0006888903 | $6.46 |
| 0006888978 | $18.87 |
| 0006889232 | $894.25 |
| 0006889265 | $0.84 |
| 0006889406 | $0.61 |
| 0006889596 | $9,899.53 |
| 0006890404 | $227.15 |
| 0006890560 | $0.70 |
| 0006890867 | $0.59 |
| 0006891352 | $2.87 |
| 0006891360 | $3.87 |
| 0006891378 | $1,022.30 |
| 0006891410 | $2,216.56 |
| 0006891485 | $0.22 |
| 0006891634 | $33.25 |
| 0006892905 | $14.41 |
| 0006892962 | $452.90 |
| 0006892970 | $452.90 |
| 0006893168 | $4.34 |
| 0006893358 | $7.02 |
| 0006893366 | $6.86 |
| 0006893499 | $0.39 |
| 0006893523 | $0.24 |
| 0006893812 | $2,548.79 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006893838 | $2,291.16 |
| 0006894422 | $2,102.69 |
| 0006894521 | $10,625.55 |
| 0006894547 | $0.46 |
| 0006894554 | $2,911.21 |
| 0006894562 | $0.46 |
| 0006894570 | $6.06 |
| 0006894588 | $1,053.62 |
| 0006894653 | $1,502.53 |
| 0006894661 | $1,502.72 |
| 0006894687 | $0.06 |
| 0006894695 | $1,727.14 |
| 0006894703 | $0.06 |
| 0006894729 | $0.04 |
| 0006895023 | $3.00 |
| 0006895171 | $0.32 |
| 0006895478 | $0.36 |
| 0006896534 | $44.85 |
| 0006896880 | $5,540.50 |
| 0006896989 | $54.44 |
| 0006897524 | $112.26 |
| 0006897771 | $0.16 |
| 0006897987 | $2,222.37 |
| 0006897995 | $5.55 |
| 0006898001 | $3.80 |
| 0006898050 | $1.20 |
| 0006898134 | $2,254.60 |
| 0006899017 | $4,891.82 |
| 0006899132 | $4.71 |
| 0006899165 | $8.21 |
| 0006899298 | $145.78 |
| 0006899306 | $64.95 |
| 0006899421 | $6.24 |
| 0006899439 | $3,530.98 |
| 0006899447 | $1.51 |
| 0006899454 | $1.42 |
| 0006899595 | $0.14 |
| 0006899843 | $988.85 |
| 0006899876 | $985.02 |
| 0006899892 | $2.79 |
| 0006899926 | $752.46 |
| 0006899942 | $6.34 |
| 0006899975 | $435.63 |
| 0006899983 | $1,423.04 |
| 0006899991 | $6,743.73 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006900005 | $2,141.27 |
| 0006900187 | $4,019.55 |
| 0006900229 | $29.29 |
| 0006900237 | $791.84 |
| 0006900286 | $791.82 |
| 0006900294 | $5,698.37 |
| 0006900302 | $815.80 |
| 0006900351 | $1,429.86 |
| 0006900369 | $266.17 |
| 0006900377 | $789.60 |
| 0006900500 | $272.26 |
| 0006900716 | $6,108.55 |
| 0006900724 | $5.05 |
| 0006900948 | $2.59 |
| 0006901144 | $7,635.87 |
| 0006901276 | $9,348.22 |
| 0006901334 | $2,141.35 |
| 0006901367 | $2,194.59 |
| 0006901375 | $2,592.79 |
| 0006901383 | $2.59 |
| 0006901425 | $5,854.96 |
| 0006901516 | $2,584.68 |
| 0006901524 | $2,410.64 |
| 0006901565 | $6.32 |
| 0006901573 | $237.13 |
| 0006901599 | $41.32 |
| 0006901607 | $6,108.84 |
| 0006901615 | $6,107.71 |
| 0006901623 | $6,666.21 |
| 0006901631 | $5.03 |
| 0006901680 | $752.48 |
| 0006901706 | $5.78 |
| 0006901763 | $3.93 |
| 0006901805 | $346.27 |
| 0006901888 | $311.33 |
| 0006901912 | $16,620.20 |
| 0006901920 | $6.64 |
| 0006901979 | $4,095.71 |
| 0006901987 | $4,486.54 |
| 0006902001 | $130.82 |
| 0006902027 | $142.61 |
| 0006902076 | $1,958.00 |
| 0006902100 | $4,148.68 |
| 0006902142 | $2,901.79 |
| 0006902159 | $2,911.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006902167 | $12,741.79 |
| 0006902183 | $1,927.95 |
| 0006902225 | $1,927.95 |
| 0006902241 | $1,196.79 |
| 0006902274 | $1,124.86 |
| 0006902282 | $313.09 |
| 0006902290 | $63.45 |
| 0006902324 | $63.48 |
| 0006902332 | $0.51 |
| 0006902365 | $558.23 |
| 0006902373 | $63.10 |
| 0006902381 | $3,122.07 |
| 0006902399 | $4,094.42 |
| 0006902407 | $1,279.90 |
| 0006902423 | $4,150.12 |
| 0006902449 | $2,190.57 |
| 0006902498 | $1,919.65 |
| 0006902522 | $91.69 |
| 0006902589 | $12,322.23 |
| 0006902597 | $7,635.66 |
| 0006902613 | $29.80 |
| 0006902647 | $4,148.51 |
| 0006902654 | $1,041.83 |
| 0006902662 | $311.14 |
| 0006902688 | $9.63 |
| 0006902704 | $12.43 |
| 0006902712 | $1,010.44 |
| 0006902720 | $1,010.54 |
| 0006902738 | $1,907.42 |
| 0006902779 | $1,278.63 |
| 0006903256 | $6.37 |
| 0006903264 | $6.38 |
| 0006903330 | $6.38 |
| 0006903348 | $3.52 |
| 0006903595 | $12,517.68 |
| 0006903603 | $46.09 |
| 0006903629 | $2,433.26 |
| 0006903645 | $2.03 |
| 0006903652 | $1,130.73 |
| 0006903736 | $3,193.98 |
| 0006904072 | $1.53 |
| 0006904601 | $2.79 |
| 0006904874 | $1.71 |
| 0006906796 | $0.57 |
| 0006906804 | $5.05 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006907117 | $21.03 |
| 0006907778 | $5.38 |
| 0006908461 | $0.53 |
| 0006908487 | $451.68 |
| 0006908537 | $7.54 |
| 0006908719 | $1.21 |
| 0006908735 | $3,104.42 |
| 0006908750 | $5,174.08 |
| 0006909220 | $968.73 |
| 0006909261 | $1,094.30 |
| 0006909345 | $2.96 |
| 0006909360 | $21.82 |
| 0006909394 | $1.75 |
| 0006909519 | $92,068.05 |
| 0006909881 | $7.82 |
| 0006909899 | $757.62 |
| 0006909964 | $1,096.53 |
| 0006910228 | $245.69 |
| 0006910343 | $7.10 |
| 0006911127 | $13.23 |
| 0006911150 | $5.20 |
| 0006911309 | $124.58 |
| 0006911317 | $124.59 |
| 0006911374 | $290.32 |
| 0006911408 | $1,866.88 |
| 0006911481 | $728.46 |
| 0006911556 | $84.44 |
| 0006911721 | $234,672.84 |
| 0006911754 | $1.43 |
| 0006911903 | $9.17 |
| 0006911911 | $13.16 |
| 0006911929 | $9.17 |
| 0006912075 | $1,531.41 |
| 0006912083 | $25.29 |
| 0006912190 | $121.83 |
| 0006912455 | $4,208.96 |
| 0006912851 | $79.74 |
| 0006912927 | $0.42 |
| 0006912968 | $332.69 |
| 0006913016 | $610.48 |
| 0006913313 | $61.78 |
| 0006913412 | $0.78 |
| 0006914071 | $0.81 |
| 0006914154 | $93.54 |
| 0006914634 | $0.26 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006914931 | $283.81 |
| 0006914949 | $2.06 |
| 0006914956 | $38.82 |
| 0006915003 | $178.81 |
| 0006915102 | $3.14 |
| 0006915110 | $1.23 |
| 0006915128 | $2.37 |
| 0006915136 | $4.49 |
| 0006915359 | $17,928.23 |
| 0006915862 | $29.58 |
| 0006915870 | $3.15 |
| 0006916043 | $10,257.89 |
| 0006916092 | $1.79 |
| 0006916118 | $1.73 |
| 0006916290 | $6.40 |
| 0006916340 | $2.63 |
| 0006916357 | $4,935.90 |
| 0006916365 | $1,619.48 |
| 0006916381 | $4.83 |
| 0006917124 | $91.69 |
| 0006917264 | $10.60 |
| 0006917603 | $8.61 |
| 0006918932 | $6.28 |
| 0006919088 | $130.20 |
| 0006920060 | $861.36 |
| 0006920730 | $3,046.10 |
| 0006920771 | $32.88 |
| 0006920870 | $6.32 |
| 0006920979 | $4.54 |
| 0006921001 | $72.33 |
| 0006921019 | $0.88 |
| 0006921043 | $0.52 |
| 0006921050 | $0.54 |
| 0006921092 | $0.52 |
| 0006921126 | $79.41 |
| 0006921365 | $5,938.15 |
| 0006921381 | $22.53 |
| 0006924237 | $251.12 |
| 0006924385 | $5,931.77 |
| 0006924492 | $363.85 |
| 0006924542 | $16.30 |
| 0006925176 | $1,327.41 |
| 0006925218 | $99,682.95 |
| 0006925887 | $344.43 |
| 0006925952 | $1.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006925960 | $7,540.48 |
| 0006925978 | $335.52 |
| 0006926109 | $11,932.94 |
| 0006926166 | $1,795.01 |
| 0006926182 | $1,767.16 |
| 0006926190 | $1,080.57 |
| 0006926323 | $6.38 |
| 0006926380 | $0.96 |
| 0006926588 | $1.02 |
| 0006926679 | $0.96 |
| 0006926752 | $272.20 |
| 0006926844 | $152.16 |
| 0006926943 | $125.88 |
| 0006928162 | $1.28 |
| 0006929038 | $5,959.91 |
| 0006930580 | $1,090.37 |
| 0006931190 | $0.90 |
| 0006931620 | $28.91 |
| 0006931943 | $0.31 |
| 0006931992 | $1,746.82 |
| 0006932487 | $2,384.01 |
| 0006932495 | $1,085.32 |
| 0006932784 | $1,085.10 |
| 0006932800 | $957.07 |
| 0006932925 | $2,036.96 |
| 0006932974 | $133.21 |
| 0006933113 | $2.94 |
| 0006933139 | $2,594.44 |
| 0006933147 | $2,384.01 |
| 0006933220 | $5.69 |
| 0006933485 | $2.94 |
| 0006933527 | $3,026.65 |
| 0006933535 | $92.64 |
| 0006933634 | $3,696.00 |
| 0006933642 | $1,371.78 |
| 0006936405 | $17.78 |
| 0006941454 | $1,048.96 |
| 0006942031 | $19.35 |
| 0006942049 | $37.28 |
| 0006942833 | $0.84 |
| 0006942932 | $1,758.72 |
| 0006943344 | $9,204.44 |
| 0006943468 | $3.47 |
| 0006944102 | $12,170.17 |
| 0006944110 | $12,077.89 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006944219 | $2.71 |
| 0006944284 | $4.69 |
| 0006944748 | $28.03 |
| 0006944995 | $40.43 |
| 0006945000 | $39.50 |
| 0006945018 | $39.23 |
| 0006945273 | $0.59 |
| 0006945562 | $35.39 |
| 0006945570 | $67.53 |
| 0006945927 | $0.04 |
| 0006945950 | $91.91 |
| 0006946123 | $1.93 |
| 0006946354 | $663.45 |
| 0006946362 | $103.86 |
| 0006946453 | $276.73 |
| 0006946867 | $3.47 |
| 0006946974 | $136.11 |
| 0006947436 | $10,322.92 |
| 0006947469 | $30,941.65 |
| 0006947485 | $2,333.19 |
| 0006947501 | $0.33 |
| 0006948202 | $6.13 |
| 0006948319 | $0.46 |
| 0006948327 | $0.47 |
| 0006948517 | $7.54 |
| 0006948996 | $4.35 |
| 0006949382 | $138.47 |
| 0006949408 | $2.08 |
| 0006949416 | $1.36 |
| 0006949424 | $5.20 |
| 0006949465 | $118,874.66 |
| 0006949531 | $32.84 |
| 0006949713 | $5.94 |
| 0006949879 | $1,560.94 |
| 0006949887 | $1,603.49 |
| 0006950265 | $1.90 |
| 0006950729 | $0.04 |
| 0006951529 | $3.46 |
| 0006951685 | $498.60 |
| 0006951768 | $2,271.98 |
| 0006951859 | $1.14 |
| 0006952055 | $6,157.27 |
| 0006952121 | $0.04 |
| 0006952295 | $0.05 |
| 0006952386 | $3.72 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006952782 | $29.50 |
| 0006952923 | $19.97 |
| 0006953012 | $1.37 |
| 0006953673 | $0.14 |
| 0006953681 | $0.14 |
| 0006954226 | $5.39 |
| 0006955207 | $10.20 |
| 0006955215 | $10.14 |
| 0006955231 | $10.23 |
| 0006955249 | $10.16 |
| 0006955280 | $211.29 |
| 0006955439 | $7.54 |
| 0006955561 | $1.89 |
| 0006955587 | $63.35 |
| 0006956106 | $2.39 |
| 0006956114 | $3.45 |
| 0006957146 | $64,865.77 |
| 0006957591 | $3,021.88 |
| 0006957856 | $5.26 |
| 0006958292 | $3.25 |
| 0006959001 | $4.46 |
| 0006959266 | $0.19 |
| 0006959357 | $1.83 |
| 0006959720 | $40.15 |
| 0006959910 | $58.34 |
| 0006960108 | $2.71 |
| 0006960256 | $0.72 |
| 0006960330 | $800.37 |
| 0006960702 | $2.54 |
| 0006960835 | $0.36 |
| 0006961056 | $5.57 |
| 0006961296 | $2.96 |
| 0006961460 | $7.71 |
| 0006961601 | $3.32 |
| 0006961643 | $3.47 |
| 0006961650 | $3.47 |
| 0006961692 | $0.57 |
| 0006961890 | $1.12 |
| 0006961908 | $1.12 |
| 0006961916 | $0.73 |
| 0006961924 | $0.72 |
| 0006961932 | $0.75 |
| 0006961940 | $0.22 |
| 0006961957 | $0.20 |
| 0006961965 | $0.22 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006962138 | $7,855.78 |
| 0006962146 | $7,855.76 |
| 0006962625 | $4.78 |
| 0006962633 | $4.81 |
| 0006962807 | $2.42 |
| 0006962864 | $0.90 |
| 0006962914 | $9,450.54 |
| 0006963003 | $18,271.94 |
| 0006963300 | $6,436.95 |
| 0006963409 | $0.30 |
| 0006963524 | $0.26 |
| 0006963532 | $0.26 |
| 0006963540 | $0.26 |
| 0006963789 | $4,942.89 |
| 0006964159 | $4.17 |
| 0006964977 | $468.39 |
| 0006965099 | $7,510.21 |
| 0006965255 | $6,259.87 |
| 0006965339 | $1.21 |
| 0006966022 | $111,895.25 |
| 0006966311 | $13.49 |
| 0006966410 | $0.91 |
| 0006966477 | $349.11 |
| 0006966493 | $130.05 |
| 0006966634 | $522.33 |
| 0006967624 | $2,383.66 |
| 0006967632 | $5.21 |
| 0006967665 | $1.15 |
| 0006968010 | $444.77 |
| 0006968424 | $2,139.69 |
| 0006968440 | $40.70 |
| 0006968473 | $10.27 |
| 0006968499 | $8.50 |
| 0006968507 | $89.81 |
| 0006968788 | $826.73 |
| 0006969018 | $164.63 |
| 0006969026 | $164.64 |
| 0006969158 | $643.63 |
| 0006969166 | $6.09 |
| 0006969273 | $1.71 |
| 0006969372 | $8.26 |
| 0006969745 | $2.84 |
| 0006969927 | $0.39 |
| 0006970008 | $2.90 |
| 0006970172 | $308.62 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006970305 | $0.56 |
| 0006970610 | $847.49 |
| 0006970735 | $0.46 |
| 0006971147 | $0.08 |
| 0006971303 | $0.08 |
| 0006971345 | $0.44 |
| 0006971352 | $140,339.00 |
| 0006971436 | $69.94 |
| 0006971675 | $1,934.54 |
| 0006971717 | $102.54 |
| 0006971758 | $49.93 |
| 0006971782 | $0.13 |
| 0006971824 | $5.47 |
| 0006971949 | $3.40 |
| 0006971956 | $3.52 |
| 0006972350 | $204.56 |
| 0006972368 | $63.70 |
| 0006972376 | $297.52 |
| 0006972582 | $0.44 |
| 0006973176 | $11.45 |
| 0006975221 | $536.09 |
| 0006975239 | $4.77 |
| 0006975320 | $0.52 |
| 0006975643 | $27,358.24 |
| 0006975676 | $55,891.50 |
| 0006975767 | $0.23 |
| 0006975965 | $3,262.89 |
| 0006976153 | $1,316.31 |
| 0006976302 | $4,357.44 |
| 0006976534 | $701.04 |
| 0006976641 | $7.96 |
| 0006976849 | $0.57 |
| 0006976864 | $0.07 |
| 0006976906 | $0.67 |
| 0006976914 | $0.67 |
| 0006977318 | $16,741.82 |
| 0006977417 | $1,125.35 |
| 0006978845 | $20.75 |
| 0006978928 | $627.12 |
| 0006978993 | $14.51 |
| 0006979017 | $3.62 |
| 0006979165 | $0.24 |
| 0006979306 | $1.85 |
| 0006979355 | $0.63 |
| 0006980064 | $958.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006980882 | $27,024.20 |
| 0006980973 | $3.34 |
| 0006981369 | $1.25 |
| 0006982185 | $1.30 |
| 0006982300 | $19.58 |
| 0006982920 | $4.23 |
| 0006982946 | $11.07 |
| 0006983704 | $16.54 |
| 0006983803 | $220.89 |
| 0006983837 | $115.38 |
| 0006984025 | $1.58 |
| 0006984348 | $8.17 |
| 0006985436 | $6.21 |
| 0006985469 | $7.93 |
| 0006985485 | $0.02 |
| 0006985840 | $0.73 |
| 0006985857 | $0.57 |
| 0006985881 | $0.65 |
| 0006985915 | $0.04 |
| 0006985972 | $1.62 |
| 0006986186 | $3.12 |
| 0006987036 | $0.35 |
| 0006987044 | $76.21 |
| 0006987069 | $9.42 |
| 0006987317 | $0.82 |
| 0006987457 | $0.82 |
| 0006987853 | $12,540.34 |
| 0006989941 | $4.55 |
| 0006989966 | $2,377.67 |
| 0006990295 | $93.30 |
| 0006990303 | $93.30 |
| 0006990469 | $12.46 |
| 0006990600 | $0.08 |
| 0006990618 | $0.01 |
| 0006990626 | $0.01 |
| 0006990634 | $0.01 |
| 0006990642 | $0.01 |
| 0006990659 | $0.01 |
| 0006990691 | $0.01 |
| 0006991194 | $18,449.53 |
| 0006991301 | $1.09 |
| 0006991350 | $10.06 |
| 0006991475 | $8.23 |
| 0006991491 | $12,031.67 |
| 0006991525 | $187.79 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006991681 | $4.41 |
| 0006991731 | $149.98 |
| 0006992291 | $12,280.61 |
| 0006992408 | $8,685.96 |
| 0006992788 | $0.01 |
| 0006992796 | $2,343.19 |
| 0006992804 | $112.42 |
| 0006992838 | $244.19 |
| 0006993372 | $1.55 |
| 0006993505 | $1.75 |
| 0006993521 | $3,511.93 |
| 0006993802 | $332.27 |
| 0006993893 | $7.44 |
| 0006993919 | $5.63 |
| 0006993927 | $34.17 |
| 0006993950 | $1,141.61 |
| 0006993976 | $4,564.59 |
| 0006994115 | $0.84 |
| 0006994149 | $370.57 |
| 0006994180 | $7.15 |
| 0006994198 | $7.15 |
| 0006994214 | $332.41 |
| 0006994321 | $0.53 |
| 0006994339 | $7.67 |
| 0006994347 | $2.37 |
| 0006994388 | $5,039.98 |
| 0006994412 | $332.23 |
| 0006994438 | $6.29 |
| 0006994446 | $332.37 |
| 0006994461 | $2,459.81 |
| 0006994495 | $2,007.14 |
| 0006994511 | $5.70 |
| 0006994586 | $2,544.59 |
| 0006994669 | $6.25 |
| 0006994677 | $220.36 |
| 0006994750 | $589.68 |
| 0006994867 | $5.79 |
| 0006994909 | $2,462.11 |
| 0006994982 | $153.47 |
| 0006994990 | $460.09 |
| 0006995161 | $1,141.53 |
| 0006995286 | $3.32 |
| 0006995435 | $2,581.84 |
| 0006995625 | $1,562.79 |
| 0006995682 | $2,178.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006995757 | $1,115.72 |
| 0006995799 | $331.27 |
| 0006995815 | $1,124.61 |
| 0006995856 | $1,635.37 |
| 0006995880 | $1,279.04 |
| 0006995948 | $4,302.74 |
| 0006995997 | $1,812.52 |
| 0006996037 | $2,508.39 |
| 0006996045 | $5,382.86 |
| 0006996052 | $4,303.12 |
| 0006996102 | $920.31 |
| 0006996144 | $5.89 |
| 0006996151 | $2,007.14 |
| 0006996169 | $331.08 |
| 0006996177 | $2,090.10 |
| 0006996185 | $5.32 |
| 0006996219 | $702.53 |
| 0006996227 | $4.65 |
| 0006996235 | $692.01 |
| 0006996334 | $1,143.28 |
| 0006996342 | $2,352.48 |
| 0006996375 | $1,143.22 |
| 0006996383 | $331.94 |
| 0006996417 | $1,280.04 |
| 0006996466 | $150.44 |
| 0006996631 | $1,017.93 |
| 0006996680 | $3.18 |
| 0006996722 | $1,522.96 |
| 0006996797 | $2.81 |
| 0006997001 | $530.37 |
| 0006997340 | $8.63 |
| 0006997381 | $2.73 |
| 0006997548 | $2.63 |
| 0006997563 | $1.45 |
| 0006997605 | $5.76 |
| 0006997613 | $1,047.05 |
| 0006997621 | $1.71 |
| 0006998041 | $0.04 |
| 0006998058 | $0.05 |
| 0006998116 | $1.46 |
| 0006998124 | $1,269.03 |
| 0006998132 | $0.76 |
| 0006998199 | $2,640.88 |
| 0006998223 | $2,255.37 |
| 0006998405 | $6.09 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0006998686 | $88.94 |
| 0006998785 | $4.07 |
| 0006998793 | $4.69 |
| 0006998801 | $4.28 |
| 0006998819 | $3.52 |
| 0006998926 | $806.50 |
| 0006998991 | $2,096.81 |
| 0006999031 | $2,097.05 |
| 0006999189 | $4,990.11 |
| 0006999510 | $8.32 |
| 0006999742 | $7,085.73 |
| 0007000375 | $2.56 |
| 0007000458 | $3.73 |
| 0007000466 | $2.99 |
| 0007000540 | $3.18 |
| 0007000821 | $58.90 |
| 0007000938 | $784.49 |
| 0007000946 | $472.12 |
| 0007001027 | $2.75 |
| 0007001241 | $8.99 |
| 0007001316 | $1,041.60 |
| 0007001324 | $13.75 |
| 0007001332 | $58,083.65 |
| 0007001373 | $0.02 |
| 0007001605 | $1,641.47 |
| 0007001613 | $2.91 |
| 0007001696 | $2,581.51 |
| 0007001852 | $2,188.12 |
| 0007001951 | $3.78 |
| 0007002116 | $208.77 |
| 0007002306 | $125.28 |
| 0007002850 | $478.07 |
| 0007002876 | $0.04 |
| 0007002959 | $4.80 |
| 0007003049 | $427.71 |
| 0007003379 | $7.35 |
| 0007003395 | $350.89 |
| 0007003841 | $155.39 |
| 0007003940 | $419.84 |
| 0007004229 | $172.62 |
| 0007004427 | $4.91 |
| 0007004450 | $249.40 |
| 0007005424 | $385,226.94 |
| 0007005655 | $478.81 |
| 0007006091 | $3.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007006257 | $1.13 |
| 0007006497 | $6.14 |
| 0007006505 | $98.08 |
| 0007006679 | $0.16 |
| 0007006919 | $2,095.14 |
| 0007006943 | $29,061.14 |
| 0007006950 | $870.86 |
| 0007007024 | $6.07 |
| 0007007149 | $2.45 |
| 0007007446 | $0.82 |
| 0007007461 | $67.70 |
| 0007007545 | $1,548.53 |
| 0007008212 | $330.30 |
| 0007008253 | $331.54 |
| 0007008261 | $331.56 |
| 0007008279 | $1,629.76 |
| 0007008287 | $210.36 |
| 0007008295 | $210.31 |
| 0007008303 | $2.13 |
| 0007008311 | $1,629.51 |
| 0007009806 | $0.06 |
| 0007009897 | $1,000.49 |
| 0007010754 | $5.02 |
| 0007010812 | $2,024.38 |
| 0007010853 | $3.58 |
| 0007010861 | $1.37 |
| 0007010879 | $14.49 |
| 0007011091 | $1,196.04 |
| 0007011141 | $3.64 |
| 0007011281 | $4.03 |
| 0007011307 | $2.45 |
| 0007011356 | $80.25 |
| 0007011364 | $4.66 |
| 0007011513 | $2,594.75 |
| 0007011521 | $13,540.49 |
| 0007011638 | $0.16 |
| 0007011919 | $167.24 |
| 0007011927 | $274.66 |
| 0007012099 | $5.33 |
| 0007012149 | $6.80 |
| 0007012339 | $1.79 |
| 0007012347 | $92.53 |
| 0007012511 | $5.36 |
| 0007012768 | $34.88 |
| 0007012776 | $554.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007012909 | $3.41 |
| 0007013212 | $9.97 |
| 0007013220 | $11.56 |
| 0007013238 | $8.98 |
| 0007013592 | $9.19 |
| 0007013626 | $599.81 |
| 0007013667 | $2.20 |
| 0007013790 | $3.68 |
| 0007013832 | $4.82 |
| 0007014962 | $1.04 |
| 0007015332 | $0.67 |
| 0007015357 | $575.70 |
| 0007015373 | $0.11 |
| 0007015381 | $0.14 |
| 0007015399 | $0.14 |
| 0007015407 | $0.13 |
| 0007015431 | $5,197.17 |
| 0007015456 | $0.37 |
| 0007015472 | $959.52 |
| 0007015480 | $165.07 |
| 0007015514 | $0.37 |
| 0007015563 | $403.05 |
| 0007015605 | $415.94 |
| 0007015787 | $36,487.43 |
| 0007015795 | $3,144.43 |
| 0007015803 | $612.95 |
| 0007015845 | $93,755.61 |
| 0007015886 | $22.18 |
| 0007016298 | $1,808.30 |
| 0007016405 | $75.94 |
| 0007016678 | $6.64 |
| 0007016710 | $0.10 |
| 0007016728 | $7,899.71 |
| 0007016736 | $587.99 |
| 0007017007 | $0.13 |
| 0007017718 | $0.90 |
| 0007017726 | $6.88 |
| 0007017759 | $2.75 |
| 0007017767 | $2.75 |
| 0007017791 | $0.14 |
| 0007017817 | $1.09 |
| 0007018534 | $4.38 |
| 0007018542 | $161.30 |
| 0007018567 | $0.99 |
| 0007018690 | $0.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007018716 | $2.77 |
| 0007018757 | $2.77 |
| 0007018773 | $507.60 |
| 0007019201 | $1.28 |
| 0007019326 | $3.84 |
| 0007019763 | $2.49 |
| 0007020308 | $11,021.47 |
| 0007020605 | $17,254.21 |
| 0007020811 | $499.64 |
| 0007021066 | $2.18 |
| 0007021074 | $0.13 |
| 0007021090 | $0.04 |
| 0007021116 | $1.15 |
| 0007021165 | $0.06 |
| 0007021330 | $68.46 |
| 0007021355 | $1,588.60 |
| 0007021413 | $41.37 |
| 0007021421 | $72.14 |
| 0007021439 | $10.27 |
| 0007021462 | $14,026.22 |
| 0007021496 | $5.06 |
| 0007021512 | $418.43 |
| 0007021561 | $884.86 |
| 0007021611 | $165.26 |
| 0007022304 | $0.06 |
| 0007022650 | $327.18 |
| 0007023054 | $49,906.00 |
| 0007023476 | $5.00 |
| 0007023732 | $0.99 |
| 0007023971 | $6.36 |
| 0007024318 | $8.70 |
| 0007024391 | $1.77 |
| 0007024466 | $1,794.81 |
| 0007024797 | $19.75 |
| 0007024813 | $9,632.16 |
| 0007024821 | $4.37 |
| 0007024854 | $1,283.85 |
| 0007024862 | $3.54 |
| 0007024870 | $3.54 |
| 0007024888 | $3.55 |
| 0007024961 | $691.22 |
| 0007024987 | $776.22 |
| 0007025257 | $3.63 |
| 0007025430 | $24.72 |
| 0007026578 | $2.42 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007027758 | $0.14 |
| 0007027766 | $0.06 |
| 0007027923 | $6.00 |
| 0007028038 | $0.07 |
| 0007028194 | $46.79 |
| 0007028285 | $0.65 |
| 0007028293 | $0.65 |
| 0007028988 | $245.72 |
| 0007029010 | $4.66 |
| 0007029333 | $4.06 |
| 0007029564 | $9.32 |
| 0007029580 | $8.44 |
| 0007029655 | $175.24 |
| 0007029762 | $2.91 |
| 0007029788 | $2.91 |
| 0007029796 | $2.91 |
| 0007029804 | $96.14 |
| 0007029879 | $2,639.43 |
| 0007029887 | $6,317.29 |
| 0007030018 | $867.59 |
| 0007030281 | $1,239.91 |
| 0007030513 | $5,294.99 |
| 0007032089 | $79.80 |
| 0007032097 | $659.27 |
| 0007032113 | $25.51 |
| 0007032147 | $2,117.85 |
| 0007032170 | $4.26 |
| 0007032410 | $7.36 |
| 0007032493 | $556.15 |
| 0007032808 | $14,489.26 |
| 0007033004 | $1,441.08 |
| 0007033111 | $26.88 |
| 0007033285 | $397.37 |
| 0007033574 | $4.62 |
| 0007033590 | $4.62 |
| 0007035033 | $0.19 |
| 0007035116 | $96.47 |
| 0007035280 | $1,296.38 |
| 0007035355 | $2.39 |
| 0007035363 | $54.38 |
| 0007035611 | $18.51 |
| 0007035868 | $15,801.93 |
| 0007036130 | $2.16 |
| 0007036486 | $8.41 |
| 0007036858 | $0.87 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007037583 | $0.61 |
| 0007037617 | $0.11 |
| 0007037666 | $0.25 |
| 0007037773 | $1.19 |
| 0007038458 | $2.20 |
| 0007039217 | $1,448.61 |
| 0007039910 | $690.18 |
| 0007040041 | $78.39 |
| 0007040835 | $292.56 |
| 0007040934 | $2.57 |
| 0007040942 | $2.80 |
| 0007041718 | $1.09 |
| 0007042690 | $619.74 |
| 0007042708 | $222.03 |
| 0007042773 | $1.03 |
| 0007042781 | $1.03 |
| 0007042799 | $506.37 |
| 0007043318 | $6.78 |
| 0007043961 | $438.29 |
| 0007044175 | $0.35 |
| 0007044308 | $1,149.88 |
| 0007044449 | $3.80 |
| 0007044639 | $566.31 |
| 0007045040 | $19.66 |
| 0007045057 | $10.68 |
| 0007045065 | $9.01 |
| 0007045156 | $1,875.92 |
| 0007046485 | $89.26 |
| 0007046667 | $0.01 |
| 0007046725 | $1.23 |
| 0007046758 | $0.42 |
| 0007046774 | $9.82 |
| 0007047046 | $2,125.46 |
| 0007047145 | $2.47 |
| 0007047244 | $7.75 |
| 0007047392 | $0.20 |
| 0007047418 | $0.16 |
| 0007047665 | $4.07 |
| 0007047681 | $2.02 |
| 0007047723 | $4,297.73 |
| 0007047731 | $5.64 |
| 0007047749 | $2.63 |
| 0007047947 | $34.18 |
| 0007048101 | $3.82 |
| 0007048200 | $4.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007048309 | $3,056.38 |
| 0007048416 | $3.80 |
| 0007048556 | $4.10 |
| 0007048739 | $220.54 |
| 0007048770 | $2,933.10 |
| 0007048945 | $8.00 |
| 0007048952 | $6.80 |
| 0007049331 | $2.22 |
| 0007049380 | $6.13 |
| 0007049422 | $6.13 |
| 0007049760 | $119.56 |
| 0007049950 | $3.73 |
| 0007050248 | $6.36 |
| 0007050412 | $204.82 |
| 0007050925 | $19.64 |
| 0007051121 | $2.03 |
| 0007051139 | $2.79 |
| 0007051493 | $1,018.09 |
| 0007051535 | $8,228.32 |
| 0007051790 | $916.95 |
| 0007052491 | $1.53 |
| 0007052608 | $41.90 |
| 0007052616 | $4.30 |
| 0007052871 | $2,528.20 |
| 0007053010 | $8.83 |
| 0007053127 | $11,017.55 |
| 0007053572 | $159.50 |
| 0007053622 | $4,547.28 |
| 0007053663 | $1.15 |
| 0007053671 | $4.44 |
| 0007053713 | $6,027.62 |
| 0007053747 | $34.48 |
| 0007053754 | $1,469.57 |
| 0007053804 | $5.66 |
| 0007053820 | $0.77 |
| 0007053853 | $213.17 |
| 0007053887 | $3.51 |
| 0007054083 | $171.66 |
| 0007054539 | $2,276.26 |
| 0007055239 | $13,769.58 |
| 0007055544 | $136.45 |
| 0007056229 | $0.06 |
| 0007057136 | $879.58 |
| 0007057151 | $9.22 |
| 0007058662 | $317.41 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007059520 | $3.91 |
| 0007059538 | $0.33 |
| 0007059835 | $22,459.68 |
| 0007060999 | $0.09 |
| 0007061013 | $650.45 |
| 0007061153 | $0.08 |
| 0007061294 | $3.76 |
| 0007061369 | $29.00 |
| 0007061377 | $152.72 |
| 0007061849 | $4,241.57 |
| 0007061880 | $8.18 |
| 0007062730 | $3.39 |
| 0007062763 | $0.94 |
| 0007062953 | $1,445.02 |
| 0007063209 | $5.00 |
| 0007063761 | $7.67 |
| 0007063936 | $7.82 |
| 0007064033 | $0.82 |
| 0007064249 | $1,014.53 |
| 0007064256 | $1,646.77 |
| 0007064264 | $1,002.58 |
| 0007064272 | $2.47 |
| 0007064454 | $1,195.78 |
| 0007064934 | $2.59 |
| 0007064991 | $3.10 |
| 0007065006 | $3.09 |
| 0007065014 | $4.52 |
| 0007065147 | $534.23 |
| 0007065162 | $0.20 |
| 0007065881 | $75.80 |
| 0007066483 | $20,492.06 |
| 0007066640 | $0.36 |
| 0007066848 | $3.10 |
| 0007067655 | $8.38 |
| 0007068000 | $5.36 |
| 0007068018 | $4.82 |
| 0007068034 | $2,571.70 |
| 0007068042 | $7.17 |
| 0007068216 | $1,232.85 |
| 0007069727 | $2.89 |
| 0007069990 | $441.14 |
| 0007070469 | $8,031.05 |
| 0007070824 | $3.78 |
| 0007070980 | $2,574.97 |
| 0007071368 | $42.86 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007072176 | $13.35 |
| 0007076912 | $0.61 |
| 0007076938 | $0.82 |
| 0007077720 | $7.02 |
| 0007077852 | $166.39 |
| 0007077969 | $3.27 |
| 0007078058 | $8.59 |
| 0007078124 | $0.42 |
| 0007078231 | $3.56 |
| 0007078280 | $4.49 |
| 0007078728 | $146.44 |
| 0007078959 | $1,035.14 |
| 0007079320 | $44.24 |
| 0007079353 | $718.96 |
| 0007079361 | $84.10 |
| 0007079387 | $415.10 |
| 0007079403 | $414.99 |
| 0007079411 | $1,035.62 |
| 0007079437 | $56.32 |
| 0007079460 | $129.05 |
| 0007080294 | $7,177.80 |
| 0007080948 | $2.86 |
| 0007081086 | $6,968.04 |
| 0007082365 | $1.31 |
| 0007082373 | $1.27 |
| 0007082795 | $154.84 |
| 0007083009 | $6.55 |
| 0007083017 | $2.71 |
| 0007083504 | $1.71 |
| 0007083728 | $7.30 |
| 0007083751 | $22.69 |
| 0007084007 | $667.58 |
| 0007084171 | $1,805.83 |
| 0007084346 | $26.72 |
| 0007084361 | $2.71 |
| 0007084387 | $3.71 |
| 0007084429 | $14.79 |
| 0007084437 | $0.42 |
| 0007084445 | $806.93 |
| 0007084494 | $2,330.70 |
| 0007084528 | $1,218.69 |
| 0007084791 | $6.06 |
| 0007084809 | $1,384.62 |
| 0007084825 | $2.54 |
| 0007084833 | $1.65 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007084874 | $4.25 |
| 0007084882 | $4,324.99 |
| 0007084924 | $4.25 |
| 0007084932 | $4.25 |
| 0007084940 | $7.03 |
| 0007084957 | $53.91 |
| 0007085186 | $12.98 |
| 0007085657 | $992.40 |
| 0007085681 | $454.67 |
| 0007085707 | $681.89 |
| 0007086135 | $563.19 |
| 0007086267 | $796.62 |
| 0007086317 | $3.63 |
| 0007087141 | $1.56 |
| 0007087356 | $1.55 |
| 0007087398 | $0.22 |
| 0007087414 | $1.61 |
| 0007087489 | $5.08 |
| 0007087596 | $1.21 |
| 0007087729 | $6,987.88 |
| 0007087737 | $1.14 |
| 0007087745 | $1,554.90 |
| 0007087752 | $220.19 |
| 0007088008 | $2.05 |
| 0007088123 | $6.62 |
| 0007088297 | $12.87 |
| 0007088305 | $1,322.26 |
| 0007088313 | $1,297.39 |
| 0007088537 | $5,406.89 |
| 0007088651 | $182.94 |
| 0007088727 | $4.50 |
| 0007088891 | $806.67 |
| 0007088917 | $589.39 |
| 0007089451 | $0.91 |
| 0007089469 | $0.97 |
| 0007089493 | $1,871.84 |
| 0007090707 | $1,653.33 |
| 0007090830 | $0.01 |
| 0007090939 | $2.66 |
| 0007090947 | $5.24 |
| 0007091085 | $4.06 |
| 0007091168 | $3.05 |
| 0007091481 | $39,238.96 |
| 0007091523 | $12,683.34 |
| 0007091549 | $12,683.60 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007091556 | $12,683.69 |
| 0007091572 | $1,802.82 |
| 0007091614 | $2,046.16 |
| 0007091846 | $4.72 |
| 0007091929 | $1,525.67 |
| 0007091945 | $58.43 |
| 0007092083 | $1.15 |
| 0007092513 | $95.01 |
| 0007092711 | $4.63 |
| 0007092729 | $275.38 |
| 0007092737 | $0.44 |
| 0007093206 | $1,160.18 |
| 0007093883 | $0.11 |
| 0007093891 | $0.09 |
| 0007093909 | $0.09 |
| 0007093917 | $0.13 |
| 0007094311 | $8,027.28 |
| 0007094329 | $1,069.05 |
| 0007094337 | $2,159.64 |
| 0007094352 | $3.82 |
| 0007094360 | $2.12 |
| 0007094378 | $1,012.97 |
| 0007094386 | $5.24 |
| 0007094394 | $5.24 |
| 0007094410 | $98.28 |
| 0007094477 | $0.57 |
| 0007094485 | $65.29 |
| 0007094717 | $1,527.64 |
| 0007095078 | $4.40 |
| 0007095110 | $4.72 |
| 0007095144 | $5,863.40 |
| 0007095318 | $2.53 |
| 0007095680 | $2,735.23 |
| 0007095698 | $23.89 |
| 0007095748 | $25.87 |
| 0007095763 | $6,354.71 |
| 0007095771 | $10,291.81 |
| 0007095789 | $4,766.00 |
| 0007095946 | $5,658.28 |
| 0007096068 | $13,183.34 |
| 0007096795 | $26,969.90 |
| 0007096936 | $1,105.63 |
| 0007097272 | $1.55 |
| 0007097421 | $2,891.20 |
| 0007097520 | $1,738.32 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007097546 | $35,759.46 |
| 0007097553 | $6,048.47 |
| 0007097611 | $1.80 |
| 0007097637 | $1,265.90 |
| 0007097694 | $56.03 |
| 0007097702 | $2,331.16 |
| 0007097751 | $2.51 |
| 0007097868 | $3,688.50 |
| 0007097884 | $3.48 |
| 0007097967 | $3.04 |
| 0007097975 | $0.13 |
| 0007097983 | $3.98 |
| 0007097991 | $6.97 |
| 0007098106 | $2.27 |
| 0007098320 | $2.18 |
| 0007098452 | $2,856.04 |
| 0007098460 | $50.02 |
| 0007098502 | $12.26 |
| 0007110257 | $1,143.40 |
| 0007130016 | $1.51 |
| 0007131113 | $3.67 |
| 0007141062 | $118.45 |
| 0007150311 | $936.58 |
| 0007160963 | $2.21 |
| 0007162241 | $5,601.30 |
| 0007180888 | $2,452.53 |
| 0007181225 | $18,256.18 |
| 0007190523 | $773.88 |
| 0007190630 | $810.87 |
| 0007191034 | $2.50 |
| 0007191109 | $41,186.47 |
| 0007201981 | $4,440.31 |
| 0007202278 | $0.48 |
| 0007231053 | $1.36 |
| 0007238785 | $0.06 |
| 0007250715 | $0.30 |
| 0007261118 | $12,455.89 |
| 0007270812 | $2,168.86 |
| 0007270960 | $0.46 |
| 0007277650 | $0.06 |
| 0007284797 | $6.73 |
| 0007330764 | $5,987.06 |
| 0007341134 | $938.26 |
| 0007342256 | $57.48 |
| 0007370539 | $2.74 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007378375 | $4,185.27 |
| 0007381148 | $1.29 |
| 0007390032 | $91.46 |
| 0007390305 | $504.76 |
| 0007401243 | $33.24 |
| 0007410665 | $25.79 |
| 0007430101 | $0.33 |
| 0007470511 | $631.84 |
| 0007470867 | $198.65 |
| 0007530876 | $6.64 |
| 0007540040 | $1,282.38 |
| 0007542988 | $704.33 |
| 0007543119 | $23.68 |
| 0007543234 | $28.18 |
| 0007543440 | $2,068.94 |
| 0007551153 | $869.28 |
| 0007551419 | $2,169.17 |
| 0007552318 | $2.90 |
| 0007560477 | $1,281.48 |
| 0007560485 | $1,289.63 |
| 0007560550 | $8.64 |
| 0007570195 | $1,615.37 |
| 0007610538 | $0.09 |
| 0007613367 | $204.45 |
| 0007621063 | $2,512.96 |
| 0007650922 | $377.80 |
| 0007660178 | $1,502.51 |
| 0007660483 | $938.34 |
| 0007670151 | $95.48 |
| 0007670425 | $1,937.34 |
| 0007670953 | $72.10 |
| 0007671415 | $4,914.53 |
| 0007671464 | $4.83 |
| 0007671647 | $380.46 |
| 0007671688 | $16.08 |
| 0007675564 | $6.88 |
| 0007687031 | $439.73 |
| 0007711187 | $600.54 |
| 0007720469 | $120.88 |
| 0007740731 | $1,418.30 |
| 0007741069 | $0.59 |
| 0007760101 | $4.83 |
| 0007780133 | $0.67 |
| 0007780679 | $22.81 |
| 0007780885 | $0.92 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0007790108 | $1,674.31 |
| 0007791023 | $0.44 |
| 0007800535 | $0.92 |
| 0007810377 | $4,148.54 |
| 0007810500 | $1,067.81 |
| 0007823289 | $3.51 |
| 0007839772 | $11,250.92 |
| 0007842628 | $808.27 |
| 0007860380 | $3.36 |
| 0007870215 | $2,010.68 |
| 0007886567 | $4.65 |
| 0007900137 | $4.97 |
| 0007904840 | $6.13 |
| 0007910219 | $1,423.18 |
| 0007910581 | $1,161.41 |
| 0007920788 | $784.04 |
| 0007930654 | $5.79 |
| 0007971583 | $8.79 |
| 0007980311 | $1,142.92 |
| 0007991854 | $1.19 |
| 0007993140 | $234.14 |
| 0008002750 | $3.34 |
| 0008003204 | $0.87 |
| 0008003568 | $417.84 |
| 0008010548 | $2,131.51 |
| 0008010654 | $2,581.82 |
| 0008020190 | $994.21 |
| 0008040529 | $0.57 |
| 0008045023 | $790.20 |
| 0008050650 | $7,651.95 |
| 0008053274 | $385.43 |
| 0008060014 | $5.72 |
| 0008060212 | $80.73 |
| 0008090474 | $2.04 |
| 0008100950 | $1.55 |
| 0008101206 | $15,874.60 |
| 0008101230 | $13.71 |
| 0008101339 | $1.83 |
| 0008111197 | $6.36 |
| 0008130288 | $0.25 |
| 0008130296 | $7.17 |
| 0008150039 | $35,715.94 |
| 0008160541 | $1,128.82 |
| 0008169658 | $57.35 |
| 0008171100 | $3.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0008181091 | $5,158.99 |
| 0008190605 | $7.54 |
| 0008200396 | $388.89 |
| 0008201337 | $1,310.86 |
| 0008231060 | $1,322.40 |
| 0008240236 | $2,412.13 |
| 0008261992 | $5.39 |
| 0008270829 | $14.88 |
| 0008280661 | $3.98 |
| 0008291478 | $825.86 |
| 0008291601 | $85.99 |
| 0008300485 | $1,620.57 |
| 0008300725 | $0.15 |
| 0008320129 | $6.29 |
| 0008330078 | $381.23 |
| 0008330102 | $21.32 |
| 0008340440 | $368.32 |
| 0008340572 | $1.77 |
| 0008350514 | $265.44 |
| 0008350837 | $1,029.82 |
| 0008390023 | $26.11 |
| 0008390908 | $1,191.76 |
| 0008390932 | $1.64 |
| 0008390999 | $4.75 |
| 0008400541 | $1,291.05 |
| 0008410144 | $0.52 |
| 0008410813 | $0.93 |
| 0008411613 | $19,196.77 |
| 0008412082 | $2.84 |
| 0008420531 | $2,010.78 |
| 0008440968 | $71.98 |
| 0008452138 | $0.07 |
| 0008461279 | $0.15 |
| 0008480469 | $3.70 |
| 0008490443 | $14,126.49 |
| 0008510398 | $263.45 |
| 0008520611 | $0.33 |
| 0008530586 | $5,601.19 |
| 0008531089 | $309.98 |
| 0008531618 | $1,042.48 |
| 0008541237 | $1,066.89 |
| 0008552010 | $2,684.86 |
| 0008552101 | $10.91 |
| 0008552259 | $8.93 |
| 0008560625 | $6.20 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0008571283 | $1.67 |
| 0008590200 | $294.31 |
| 0008610172 | $736.97 |
| 0008610206 | $196.65 |
| 0008612079 | $2.93 |
| 0008630501 | $558.23 |
| 0008631319 | $1.21 |
| 0008680118 | $0.90 |
| 0008680407 | $371.33 |
| 0008710741 | $978.94 |
| 0008711038 | $0.02 |
| 0008711640 | $0.08 |
| 0008711657 | $14.11 |
| 0008720534 | $2,007.37 |
| 0008721136 | $12.71 |
| 0008721508 | $0.47 |
| 0008721540 | $4.09 |
| 0008730558 | $5,713.61 |
| 0008740417 | $869.86 |
| 0008741548 | $0.66 |
| 0008760027 | $6,083.70 |
| 0008780827 | $3,001.47 |
| 0008782047 | $4,955.65 |
| 0008782070 | $0.81 |
| 0008782088 | $2.93 |
| 0008782096 | $0.20 |
| 0008782922 | $7,596.73 |
| 0008782948 | $8.26 |
| 0008782955 | $8.26 |
| 0008800781 | $1,836.28 |
| 0008801276 | $495.82 |
| 0008802423 | $2.32 |
| 0008803330 | $3.89 |
| 0008813313 | $2.11 |
| 0008830739 | $2,256.47 |
| 0008841413 | $35.05 |
| 0008860330 | $1,506.31 |
| 0008870594 | $1,404.66 |
| 0008870644 | $1,113.73 |
| 0008871030 | $38.89 |
| 0008871212 | $357.04 |
| 0008871345 | $499.50 |
| 0008871410 | $0.02 |
| 0008901084 | $3.23 |
| 0008920050 | $5,808.74 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0008920746 | $2,289.99 |
| 0008921132 | $3.35 |
| 0008930372 | $0.62 |
| 0008940173 | $71.43 |
| 0008940223 | $7.40 |
| 0008950222 | $85.96 |
| 0008960353 | $198.05 |
| 0008961021 | $2,364.96 |
| 0008961286 | $0.22 |
| 0008992737 | $1,300.15 |
| 0009000753 | $434.26 |
| 0009003385 | $3,465.31 |
| 0009020025 | $1,807.91 |
| 0009030966 | $3,677.12 |
| 0009031477 | $454.24 |
| 0009040916 | $60.67 |
| 0009040940 | $228.08 |
| 0009041369 | $0.35 |
| 0009050915 | $13.23 |
| 0009057985 | $1.05 |
| 0009060070 | $5,078.07 |
| 0009061151 | $35.89 |
| 0009061268 | $7.85 |
| 0009062878 | $1,159.68 |
| 0009070046 | $276.83 |
| 0009070053 | $303.77 |
| 0009090564 | $607.09 |
| 0009124975 | $62.98 |
| 0009130816 | $642.78 |
| 0009131061 | $6.90 |
| 0009134057 | $9,595,887.28 |
| 0009140146 | $221.87 |
| 0009150301 | $89,830.70 |
| 0009150335 | $52.18 |
| 0009159104 | $5,244.52 |
| 0009160441 | $1.44 |
| 0009161654 | $93.20 |
| 0009161811 | $0.48 |
| 0009162017 | $17.48 |
| 0009170945 | $215.65 |
| 0009230855 | $6,405.34 |
| 0009260357 | $16.72 |
| 0009270430 | $0.62 |
| 0009270588 | $565.66 |
| 0009280264 | $8.77 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0009301300 | $1,035.77 |
| 0009320367 | $0.53 |
| 0009330796 | $2.25 |
| 0009340787 | $0.42 |
| 0009370321 | $176.15 |
| 0009370495 | $35.47 |
| 0009390105 | $7.15 |
| 0009419201 | $1,798.86 |
| 0009421041 | $11.57 |
| 0009461831 | $4.03 |
| 0009501594 | $23.18 |
| 0009510306 | $0.24 |
| 0009520537 | $105.82 |
| 0009520602 | $927.20 |
| 0009530213 | $811.94 |
| 0009561580 | $4,044.95 |
| 0009562117 | $2.87 |
| 0009562125 | $1,388.68 |
| 0009562174 | $5,986.51 |
| 0009562588 | $31.72 |
| 0009562737 | $1,058.95 |
| 0009601022 | $6.41 |
| 0009661026 | $14.63 |
| 0009700865 | $1,142.57 |
| 0009710518 | $2.74 |
| 0009711052 | $1,299.27 |
| 0009711060 | $104.20 |
| 0009711466 | $1.22 |
| 0009730383 | $33.04 |
| 0009730433 | $1,433.79 |
| 0009740598 | $124.19 |
| 0009810011 | $938.17 |
| 0009811647 | $1,724.14 |
| 0009830167 | $2,084.77 |
| 0009830910 | $1,009.03 |
| 0009831132 | $0.24 |
| 0009831546 | $0.24 |
| 0009831579 | $1,013.80 |
| 0009831652 | $0.01 |
| 0009831991 | $2,165.84 |
| 0009832445 | $1,617.37 |
| 0009832734 | $27.02 |
| 0009860784 | $1.14 |
| 0009880055 | $41.75 |
| 0009881046 | $4,141.99 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0009881087 | $492.34 |
| 0009900127 | $0.53 |
| 0009920406 | $1,324.77 |
| 0009920745 | $1,061.89 |
| 0009920752 | $9.33 |
| 0009920760 | $8.46 |
| 0009920778 | $8.98 |
| 0009920802 | $8.98 |
| 0009920901 | $3.30 |
| 0009920950 | $1,831.05 |
| 0009940149 | $1,321.12 |
| 0009950403 | $0.05 |
| 0009951518 | $0.21 |
| 0009951658 | $0.27 |
| 0009951849 | $1,249.53 |
| 0009952193 | $5.86 |
| 0009952474 | $0.14 |
| 0009952482 | $0.16 |
| 0009962044 | $6.88 |
| 0009962168 | $1.49 |
| 0009962234 | $1.68 |
| 0010000693 | $119.22 |
| 0010022929 | $19.03 |
| 0010028249 | $1,255.10 |
| 0010033272 | $5.86 |
| 0010037562 | $1,297.46 |
| 0010039873 | $3.01 |
| 0010042257 | $0.60 |
| 0010044444 | $14,317.10 |
| 0010044972 | $6,233.13 |
| 0010047983 | $3,138.79 |
| 0010048882 | $2.11 |
| 0010062750 | $4.65 |
| 0010068989 | $1.66 |
| 0010075190 | $7.15 |
| 0010090223 | $4.65 |
| 0010105930 | $504.54 |
| 0010106805 | $0.98 |
| 0010108074 | $692.85 |
| 0010109114 | $7.14 |
| 0010114205 | $0.90 |
| 0010125003 | $3.74 |
| 0010132926 | $1.70 |
| 0010135556 | $147.78 |
| 0010147015 | $119.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0010154953 | $12,706.98 |
| 0010177087 | $4.65 |
| 0010190569 | $1.06 |
| 0010199735 | $25.60 |
| 0010202836 | $0.38 |
| 0010207058 | $97.84 |
| 0010207975 | $3.48 |
| 0010208668 | $4.98 |
| 0010210342 | $1,152.80 |
| 0010212322 | $887.35 |
| 0010212991 | $0.44 |
| 0010213007 | $0.41 |
| 0010216877 | $1,017.20 |
| 0010220465 | $169.71 |
| 0010222420 | $697.24 |
| 0010227320 | $0.67 |
| 0010227338 | $1.29 |
| 0010241289 | $510.78 |
| 0010241495 | $4.76 |
| 0010250777 | $1,847.23 |
| 0010260446 | $203.56 |
| 0010260495 | $7.12 |
| 0010260883 | $646.19 |
| 0010262749 | $3.02 |
| 0010262756 | $3.64 |
| 0010266427 | $3,112.43 |
| 0010268662 | $0.19 |
| 0010270932 | $2.97 |
| 0010271385 | $0.19 |
| 0010275089 | $0.10 |
| 0010275543 | $1.46 |
| 0010280006 | $554.66 |
| 0010292456 | $21.97 |
| 0010293439 | $259.30 |
| 0010294148 | $135.68 |
| 0010303089 | $7.15 |
| 0010303105 | $0.02 |
| 0010310654 | $3.40 |
| 0010310910 | $3.80 |
| 0010311561 | $2,099.67 |
| 0010312783 | $3.82 |
| 0010312882 | $6.42 |
| 0010323244 | $156.84 |
| 0010323509 | $0.11 |
| 0010329670 | $0.56 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0010335909 | $139,378.61 |
| 0010337194 | $1.00 |
| 0010339448 | $0.14 |
| 0010342327 | $20.17 |
| 0010343150 | $5,553.26 |
| 0010344539 | $4.84 |
| 0010353100 | $0.10 |
| 0010358315 | $558.69 |
| 0010359297 | $1,268.56 |
| 0010361541 | $63.90 |
| 0010370138 | $7,836.65 |
| 0010387249 | $40.11 |
| 0010391381 | $3,323.14 |
| 0010397156 | $4.20 |
| 0010400257 | $2,442.98 |
| 0010401339 | $18.15 |
| 0010402097 | $537.42 |
| 0010402683 | $1.10 |
| 0010412815 | $4.37 |
| 0010414183 | $1.29 |
| 0010428191 | $6.74 |
| 0010428217 | $3.63 |
| 0010429306 | $5.45 |
| 0010429926 | $75.72 |
| 0010431625 | $494.84 |
| 0010436392 | $127.94 |
| 0010436814 | $19.22 |
| 0010466316 | $2.31 |
| 0010468452 | $17.85 |
| 0010468742 | $704.46 |
| 0010477784 | $0.51 |
| 0010482297 | $187.05 |
| 0010484582 | $0.61 |
| 0010495240 | $553.03 |
| 0010495422 | $2.38 |
| 0010526440 | $5.07 |
| 0010533214 | $0.45 |
| 0010536134 | $2.10 |
| 0010536266 | $2.10 |
| 0068690585 | $62,626.25 |
| 0068691005 | $3.70 |
| 0068693118 | $1,191.99 |
| 0068694991 | $0.23 |
| 0068698885 | $0.72 |
| 0068699107 | $333.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068699115 | $3.94 |
| 0068699123 | $1.24 |
| 0068699131 | $1.24 |
| 0068699149 | $1.24 |
| 0068699156 | $1.23 |
| 0068699164 | $1.24 |
| 0068699172 | $1.23 |
| 0068699180 | $1.24 |
| 0068699198 | $1.21 |
| 0068699206 | $1.98 |
| 0068699214 | $3.94 |
| 0068699222 | $3.94 |
| 0068699230 | $1.98 |
| 0068699248 | $3.94 |
| 0068699255 | $4.20 |
| 0068699263 | $1.98 |
| 0068699271 | $7.90 |
| 0068699289 | $3.05 |
| 0068699297 | $3.40 |
| 0068699305 | $3.62 |
| 0068699313 | $227.20 |
| 0068699321 | $1.61 |
| 0068699339 | $1.61 |
| 0068699347 | $1.58 |
| 0068699719 | $5.15 |
| 0068699784 | $0.94 |
| 0068699867 | $6.67 |
| 0068699941 | $3.34 |
| 0068699974 | $4.63 |
| 0068700012 | $849.72 |
| 0068700020 | $978.88 |
| 0068700038 | $982.41 |
| 0068700046 | $2.48 |
| 0068700053 | $0.36 |
| 0068700087 | $168.09 |
| 0068700178 | $0.37 |
| 0068700194 | $0.68 |
| 0068700202 | $0.14 |
| 0068700210 | $0.25 |
| 0068700236 | $3.37 |
| 0068700251 | $1.10 |
| 0068700269 | $0.26 |
| 0068700277 | $3.71 |
| 0068700285 | $5.54 |
| 0068700293 | $1.61 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068700301 | $0.46 |
| 0068700319 | $6.40 |
| 0068700327 | $0.83 |
| 0068700350 | $0.29 |
| 0068700368 | $0.32 |
| 0068700384 | $6.30 |
| 0068700400 | $5.97 |
| 0068700418 | $5.97 |
| 0068701036 | $2.90 |
| 0068701515 | $0.36 |
| 0068701523 | $2.18 |
| 0068701531 | $0.54 |
| 0068701648 | $69.02 |
| 0068701846 | $1.81 |
| 0068701853 | $793.07 |
| 0068701861 | $3.20 |
| 0068701879 | $1.83 |
| 0068701887 | $5.75 |
| 0068701895 | $5.79 |
| 0068701903 | $1.27 |
| 0068701911 | $3.49 |
| 0068701929 | $2.47 |
| 0068701960 | $0.09 |
| 0068701994 | $1.04 |
| 0068702018 | $4.46 |
| 0068702026 | $561.27 |
| 0068702059 | $4.10 |
| 0068702091 | $4.87 |
| 0068702109 | $1.18 |
| 0068702117 | $0.07 |
| 0068702133 | $0.06 |
| 0068702141 | $110.35 |
| 0068702323 | $4,415.84 |
| 0068702463 | $32.84 |
| 0068702554 | $33.10 |
| 0068702810 | $60.03 |
| 0068703321 | $132.20 |
| 0068703370 | $176.11 |
| 0068703529 | $75.04 |
| 0068703602 | $14.24 |
| 0068703982 | $2,745.54 |
| 0068704386 | $2.72 |
| 0068704774 | $7.51 |
| 0068705052 | $7.13 |
| 0068705151 | $3.98 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068705193 | $12.37 |
| 0068705227 | $3.77 |
| 0068705250 | $3.76 |
| 0068705292 | $3.77 |
| 0068705300 | $3.76 |
| 0068705318 | $3.98 |
| 0068705383 | $3.77 |
| 0068705425 | $4.49 |
| 0068705466 | $3.98 |
| 0068705581 | $23.70 |
| 0068705664 | $1.03 |
| 0068705698 | $0.75 |
| 0068705755 | $0.75 |
| 0068705763 | $0.75 |
| 0068705821 | $13.10 |
| 0068705854 | $1.03 |
| 0068705888 | $2.96 |
| 0068705912 | $20.03 |
| 0068705995 | $1.36 |
| 0068706019 | $9.02 |
| 0068706027 | $31.87 |
| 0068706035 | $14.63 |
| 0068706092 | $178.64 |
| 0068706126 | $161.88 |
| 0068706134 | $14.79 |
| 0068706191 | $0.50 |
| 0068706217 | $0.97 |
| 0068706225 | $19.51 |
| 0068706308 | $33.83 |
| 0068708395 | $7.45 |
| 0068708411 | $687.96 |
| 0068708429 | $1,401.25 |
| 0068708437 | $7.47 |
| 0068710326 | $1.76 |
| 0068711241 | $338.06 |
| 0068711274 | $2.19 |
| 0068711282 | $433.30 |
| 0068711316 | $453.70 |
| 0068711332 | $2.82 |
| 0068711340 | $2.82 |
| 0068711365 | $2.04 |
| 0068711373 | $338.10 |
| 0068712082 | $710.77 |
| 0068712090 | $0.54 |
| 0068712116 | $0.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068712124 | $710.78 |
| 0068712140 | $0.01 |
| 0068712173 | $2.97 |
| 0068712181 | $21.42 |
| 0068712199 | $0.06 |
| 0068712223 | $0.01 |
| 0068712249 | $0.01 |
| 0068712264 | $6.86 |
| 0068712280 | $0.01 |
| 0068712314 | $130.82 |
| 0068712363 | $0.01 |
| 0068712439 | $3.42 |
| 0068712447 | $4.00 |
| 0068712512 | $0.09 |
| 0068715077 | $5.44 |
| 0068715309 | $186.14 |
| 0068715317 | $11.94 |
| 0068715358 | $2.74 |
| 0068715374 | $26.22 |
| 0068715382 | $194.66 |
| 0068715432 | $80.70 |
| 0068715473 | $259.03 |
| 0068715481 | $1,052.87 |
| 0068715499 | $1,555.48 |
| 0068715515 | $13.81 |
| 0068715523 | $369.67 |
| 0068715549 | $39.09 |
| 0068715556 | $11.94 |
| 0068715580 | $105.82 |
| 0068715614 | $444.99 |
| 0068716240 | $36.55 |
| 0068716257 | $0.07 |
| 0068716265 | $18.99 |
| 0068716281 | $0.07 |
| 0068716299 | $0.19 |
| 0068716323 | $0.07 |
| 0068716349 | $0.07 |
| 0068716356 | $0.81 |
| 0068716372 | $0.32 |
| 0068716398 | $0.81 |
| 0068716406 | $904.36 |
| 0068716430 | $0.19 |
| 0068716828 | $0.93 |
| 0068716927 | $0.29 |
| 0068716935 | $0.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068717347 | $1.36 |
| 0068717388 | $8.86 |
| 0068717560 | $28.81 |
| 0068717578 | $28.81 |
| 0068717586 | $50.51 |
| 0068717594 | $9.54 |
| 0068717602 | $2.84 |
| 0068717610 | $19.05 |
| 0068717636 | $9.54 |
| 0068717644 | $7.64 |
| 0068717669 | $8.25 |
| 0068717685 | $8.25 |
| 0068717693 | $3.56 |
| 0068717719 | $28.50 |
| 0068717727 | $28.49 |
| 0068717735 | $26.95 |
| 0068717750 | $9.84 |
| 0068717776 | $4.25 |
| 0068717784 | $7.03 |
| 0068717800 | $9.84 |
| 0068717818 | $9.50 |
| 0068717826 | $28.50 |
| 0068717891 | $3.42 |
| 0068717909 | $5.24 |
| 0068717925 | $0.41 |
| 0068717941 | $38.10 |
| 0068717958 | $9.52 |
| 0068717966 | $4.24 |
| 0068717990 | $7.42 |
| 0068718006 | $32.63 |
| 0068718014 | $6.35 |
| 0068718022 | $6.35 |
| 0068718030 | $15.29 |
| 0068718048 | $43.25 |
| 0068718055 | $7.02 |
| 0068718063 | $6.12 |
| 0068718071 | $9.17 |
| 0068718089 | $45.84 |
| 0068718097 | $149.15 |
| 0068718121 | $8.77 |
| 0068718188 | $0.41 |
| 0068718204 | $0.42 |
| 0068720267 | $6.22 |
| 0068720275 | $27.25 |
| 0068720291 | $1.51 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068720309 | $3.34 |
| 0068720333 | $1.74 |
| 0068720358 | $1.67 |
| 0068720366 | $1.67 |
| 0068720374 | $1.65 |
| 0068720382 | $1.68 |
| 0068720390 | $2.51 |
| 0068720424 | $1.91 |
| 0068720697 | $0.22 |
| 0068720713 | $0.30 |
| 0068720721 | $0.30 |
| 0068720739 | $0.83 |
| 0068721562 | $0.14 |
| 0068721570 | $7.44 |
| 0068721588 | $0.10 |
| 0068721596 | $0.10 |
| 0068724319 | $0.60 |
| 0068724327 | $1.52 |
| 0068725977 | $3.10 |
| 0068726017 | $19.59 |
| 0068726025 | $3.98 |
| 0068726090 | $1.79 |
| 0068726371 | $3.87 |
| 0068726389 | $3.88 |
| 0068727221 | $33.80 |
| 0068731124 | $1.27 |
| 0068739432 | $2.35 |
| 0068739440 | $2.35 |
| 0068739457 | $0.97 |
| 0068741230 | $0.46 |
| 0068746247 | $186,822.29 |
| 0068746726 | $1.08 |
| 0068746734 | $58.80 |
| 0068746742 | $3.85 |
| 0068746759 | $3.85 |
| 0068748730 | $82.49 |
| 0068751148 | $1.09 |
| 0068753805 | $19.64 |
| 0068753813 | $19.65 |
| 0068757541 | $776.78 |
| 0068757558 | $776.30 |
| 0068759489 | $1,057.56 |
| 0068760446 | $1.46 |
| 0068760503 | $2,477.64 |
| 0068760883 | $7,694.25 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068760917 | $1,215.00 |
| 0068762699 | $0.10 |
| 0068762715 | $0.09 |
| 0068762723 | $1.56 |
| 0068763739 | $1.37 |
| 0068763747 | $1.37 |
| 0068765411 | $6.26 |
| 0068765429 | $127.54 |
| 0068765452 | $2.56 |
| 0068765999 | $103.36 |
| 0068766765 | $5.60 |
| 0068766906 | $11.20 |
| 0068770007 | $69.60 |
| 0068771559 | $7.97 |
| 0068771658 | $491.35 |
| 0068771666 | $2.13 |
| 0068771674 | $0.96 |
| 0068771682 | $0.99 |
| 0068771690 | $518.03 |
| 0068771708 | $3.03 |
| 0068771716 | $6.03 |
| 0068781947 | $190.53 |
| 0068786029 | $1.22 |
| 0068786037 | $1.73 |
| 0068786052 | $0.21 |
| 0068786086 | $0.26 |
| 0068786094 | $0.83 |
| 0068786102 | $0.79 |
| 0068786110 | $0.30 |
| 0068786128 | $8.40 |
| 0068786136 | $8.39 |
| 0068786169 | $0.36 |
| 0068786177 | $0.25 |
| 0068786185 | $0.32 |
| 0068786193 | $0.32 |
| 0068786219 | $0.21 |
| 0068786235 | $0.33 |
| 0068786243 | $0.32 |
| 0068786250 | $0.29 |
| 0068786284 | $0.24 |
| 0068786292 | $2.44 |
| 0068786300 | $0.22 |
| 0068786425 | $14.88 |
| 0068786433 | $405.84 |
| 0068786482 | $635.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068786490 | $12.19 |
| 0068786532 | $10.79 |
| 0068786557 | $7.54 |
| 0068786565 | $2.56 |
| 0068786581 | $0.45 |
| 0068786599 | $2.56 |
| 0068786615 | $12.85 |
| 0068786623 | $5.20 |
| 0068786649 | $2.42 |
| 0068786656 | $12.78 |
| 0068786664 | $12.72 |
| 0068786698 | $2.17 |
| 0068786763 | $0.23 |
| 0068786789 | $3.54 |
| 0068786797 | $69.70 |
| 0068786813 | $10.76 |
| 0068786839 | $4.62 |
| 0068786870 | $4.17 |
| 0068786912 | $234.58 |
| 0068786953 | $8.07 |
| 0068786987 | $6.68 |
| 0068787027 | $28.67 |
| 0068787043 | $8.07 |
| 0068787050 | $6.81 |
| 0068787076 | $6.78 |
| 0068787118 | $7.60 |
| 0068787472 | $6.93 |
| 0068787480 | $0.23 |
| 0068787506 | $5.01 |
| 0068787555 | $6.55 |
| 0068787563 | $2,411.37 |
| 0068787803 | $10.76 |
| 0068787852 | $3.03 |
| 0068787860 | $4.14 |
| 0068787878 | $10.52 |
| 0068787894 | $11.20 |
| 0068787928 | $7.85 |
| 0068787969 | $0.73 |
| 0068787977 | $0.73 |
| 0068788009 | $12.91 |
| 0068788066 | $6.98 |
| 0068788108 | $6.61 |
| 0068788215 | $6.34 |
| 0068788256 | $2.20 |
| 0068788264 | $0.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068788272 | $0.23 |
| 0068788280 | $0.22 |
| 0068788298 | $1.48 |
| 0068788314 | $0.93 |
| 0068788322 | $0.22 |
| 0068788330 | $0.26 |
| 0068788389 | $0.52 |
| 0068788421 | $0.32 |
| 0068788439 | $0.22 |
| 0068788447 | $0.47 |
| 0068788470 | $0.46 |
| 0068788488 | $0.47 |
| 0068788496 | $0.35 |
| 0068788686 | $7.28 |
| 0068788694 | $9.98 |
| 0068788702 | $9.96 |
| 0068788710 | $10.77 |
| 0068788751 | $2.47 |
| 0068788785 | $3.67 |
| 0068788801 | $2,526.47 |
| 0068788827 | $11.13 |
| 0068788850 | $8.25 |
| 0068788892 | $1.04 |
| 0068788900 | $0.21 |
| 0068789023 | $2.54 |
| 0068789056 | $6.26 |
| 0068789064 | $7.88 |
| 0068789080 | $6.27 |
| 0068789098 | $6.95 |
| 0068789155 | $0.09 |
| 0068789221 | $0.01 |
| 0068789247 | $0.01 |
| 0068789262 | $0.01 |
| 0068789270 | $0.01 |
| 0068789320 | $0.33 |
| 0068789346 | $0.21 |
| 0068789361 | $0.10 |
| 0068789387 | $0.19 |
| 0068789395 | $0.13 |
| 0068789445 | $0.63 |
| 0068789452 | $0.48 |
| 0068789460 | $0.47 |
| 0068789643 | $1.07 |
| 0068789650 | $0.31 |
| 0068789668 | $0.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068789684 | $0.54 |
| 0068789700 | $0.35 |
| 0068789718 | $0.37 |
| 0068789726 | $0.37 |
| 0068789734 | $0.29 |
| 0068789783 | $1.77 |
| 0068789809 | $4.43 |
| 0068789882 | $0.32 |
| 0068789908 | $0.35 |
| 0068789957 | $0.19 |
| 0068789965 | $0.16 |
| 0068789999 | $0.11 |
| 0068790013 | $0.09 |
| 0068790039 | $0.05 |
| 0068790054 | $1.35 |
| 0068790062 | $6.95 |
| 0068790070 | $0.06 |
| 0068790112 | $4.15 |
| 0068790120 | $0.21 |
| 0068790179 | $6.13 |
| 0068790195 | $0.81 |
| 0068790203 | $9.39 |
| 0068790211 | $7.54 |
| 0068790229 | $7.88 |
| 0068790252 | $1.35 |
| 0068790286 | $0.25 |
| 0068790302 | $0.25 |
| 0068790393 | $0.89 |
| 0068790435 | $0.30 |
| 0068790575 | $0.31 |
| 0068790732 | $1.96 |
| 0068790757 | $2.82 |
| 0068790849 | $2.54 |
| 0068790930 | $228.85 |
| 0068790963 | $1.90 |
| 0068790989 | $0.21 |
| 0068791078 | $1.22 |
| 0068791086 | $0.21 |
| 0068791094 | $1.82 |
| 0068791144 | $0.22 |
| 0068791151 | $0.22 |
| 0068791219 | $0.23 |
| 0068791243 | $0.39 |
| 0068791250 | $0.22 |
| 0068791268 | $0.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068791300 | $1.36 |
| 0068791326 | $1.07 |
| 0068791342 | $0.36 |
| 0068791375 | $0.93 |
| 0068791383 | $0.36 |
| 0068791391 | $0.33 |
| 0068791409 | $0.30 |
| 0068791425 | $0.32 |
| 0068791433 | $0.33 |
| 0068791441 | $0.32 |
| 0068791474 | $0.57 |
| 0068791482 | $0.57 |
| 0068791532 | $0.32 |
| 0068791540 | $0.27 |
| 0068791557 | $0.30 |
| 0068791565 | $0.25 |
| 0068791573 | $0.32 |
| 0068791581 | $0.32 |
| 0068791599 | $0.29 |
| 0068791607 | $0.30 |
| 0068791631 | $0.26 |
| 0068791649 | $0.14 |
| 0068791664 | $0.21 |
| 0068791706 | $0.29 |
| 0068791748 | $0.22 |
| 0068791755 | $0.66 |
| 0068791771 | $0.21 |
| 0068791789 | $0.05 |
| 0068791797 | $0.08 |
| 0068791805 | $0.13 |
| 0068791813 | $0.14 |
| 0068791821 | $0.10 |
| 0068791839 | $0.14 |
| 0068791870 | $0.09 |
| 0068791912 | $0.07 |
| 0068791938 | $0.09 |
| 0068791946 | $0.32 |
| 0068792316 | $0.22 |
| 0068792340 | $0.26 |
| 0068792357 | $0.29 |
| 0068792548 | $0.59 |
| 0068792555 | $0.32 |
| 0068792563 | $0.32 |
| 0068792613 | $0.33 |
| 0068792639 | $0.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068792688 | $0.35 |
| 0068792720 | $0.33 |
| 0068792738 | $0.41 |
| 0068792902 | $0.25 |
| 0068792977 | $0.36 |
| 0068792993 | $0.36 |
| 0068793272 | $0.33 |
| 0068793397 | $0.29 |
| 0068793447 | $0.16 |
| 0068793496 | $0.21 |
| 0068793504 | $0.11 |
| 0068793603 | $7.76 |
| 0068793819 | $7.79 |
| 0068793835 | $4.57 |
| 0068793884 | $7.09 |
| 0068793926 | $6.66 |
| 0068794056 | $6.28 |
| 0068794387 | $3.58 |
| 0068794627 | $0.29 |
| 0068794700 | $3.02 |
| 0068794718 | $1.91 |
| 0068794858 | $0.21 |
| 0068794874 | $0.21 |
| 0068794882 | $0.21 |
| 0068794890 | $0.21 |
| 0068794924 | $1.07 |
| 0068794940 | $0.21 |
| 0068795012 | $0.29 |
| 0068795038 | $0.31 |
| 0068795053 | $0.31 |
| 0068795061 | $0.30 |
| 0068795087 | $0.32 |
| 0068795095 | $0.81 |
| 0068795129 | $0.16 |
| 0068795137 | $0.09 |
| 0068795434 | $0.14 |
| 0068795491 | $0.23 |
| 0068795509 | $0.24 |
| 0068795517 | $0.24 |
| 0068795525 | $0.23 |
| 0068795533 | $0.24 |
| 0068795541 | $0.23 |
| 0068795558 | $0.22 |
| 0068795764 | $10.35 |
| 0068795772 | $0.42 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068795780 | $0.36 |
| 0068795798 | $0.42 |
| 0068813070 | $2.97 |
| 0068818467 | $3.40 |
| 0068822097 | $0.21 |
| 0068822170 | $0.26 |
| 0068824192 | $8.13 |
| 0068825058 | $6.28 |
| 0068830504 | $10.02 |
| 0068830512 | $0.22 |
| 0068831304 | $1.90 |
| 0068831866 | $0.30 |
| 0068831908 | $6.29 |
| 0068831916 | $0.14 |
| 0068833151 | $0.23 |
| 0068833334 | $0.29 |
| 0068833342 | $0.29 |
| 0068842301 | $6.18 |
| 0068842640 | $2.65 |
| 0068842657 | $2.51 |
| 0068842731 | $1.52 |
| 0068843143 | $0.10 |
| 0068843150 | $0.15 |
| 0068843168 | $0.08 |
| 0068843176 | $0.05 |
| 0068843754 | $0.36 |
| 0068843762 | $0.32 |
| 0068843770 | $0.30 |
| 0068850627 | $11.48 |
| 0068850718 | $3.10 |
| 0068851781 | $0.35 |
| 0068851799 | $15.98 |
| 0068851807 | $0.35 |
| 0068851849 | $162.79 |
| 0068851864 | $15.21 |
| 0068851906 | $1.36 |
| 0068852011 | $130.21 |
| 0068852029 | $3.67 |
| 0068852052 | $5.80 |
| 0068852094 | $132.38 |
| 0068856673 | $0.67 |
| 0068857184 | $1.96 |
| 0068858018 | $9.97 |
| 0068858489 | $56.21 |
| 0068862473 | $0.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0068862838 | $0.30 |
| 0068863273 | $2.43 |
| 0068868546 | $0.78 |
| 0068868579 | $0.53 |
| 0068869841 | $6.95 |
| 0068869940 | $0.26 |
| 0068869957 | $1.04 |
| 0068870831 | $2.45 |
| 0068876119 | $73.97 |
| 0068876549 | $0.32 |
| 0068877026 | $10.48 |
| 0068877034 | $11.36 |
| 0068877042 | $5.51 |
| 0068877059 | $2.64 |
| 0068877067 | $2.64 |
| 0068878354 | $2.02 |
| 0068883719 | $0.92 |
| 0068883818 | $0.35 |
| 0068883826 | $0.35 |
| 0068883834 | $0.36 |
| 0068883842 | $0.35 |
| 0068883867 | $294.15 |
| 0068886779 | $0.22 |
| 0068891233 | $5.21 |
| 0068894047 | $0.31 |
| 0068895150 | $0.31 |
| 0068895275 | $10.54 |
| 0068896166 | $4.46 |
| 0068896190 | $0.29 |
| 0068896208 | $0.10 |
| 0068898956 | $1,074.31 |
| 0068899608 | $0.89 |
| 0068903202 | $0.37 |
| 0068906312 | $143.26 |
| 0068906320 | $484.89 |
| 0068906353 | $521.46 |
| 0068906429 | $66.17 |
| 0068906510 | $53.99 |
| 0068908185 | $1.21 |
| 0068908193 | $0.22 |
| 0068913979 | $7.28 |
| 0068914613 | $3.76 |
| 0068915339 | $415.38 |
| 0100000231 | $419.13 |
| 0100001197 | $87,928.09 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100002971 | $1.77 |
| 0100003177 | $3,961.09 |
| 0100003664 | $1.06 |
| 0100004373 | $8,017.78 |
| 0100004621 | $43,822.67 |
| 0100007624 | $0.89 |
| 0100009489 | $1,543.37 |
| 0100009497 | $20.69 |
| 0100009554 | $5.24 |
| 0100009802 | $1.83 |
| 0100010149 | $22,090.13 |
| 0100010479 | $5.91 |
| 0100010842 | $107.35 |
| 0100012178 | $10.95 |
| 0100012186 | $3.94 |
| 0100012194 | $3.78 |
| 0100012319 | $33,316.82 |
| 0100012459 | $2,556.61 |
| 0100012467 | $1,079.47 |
| 0100012483 | $17.23 |
| 0100012574 | $4,360.17 |
| 0100012632 | $2,797.40 |
| 0100012780 | $126.17 |
| 0100013069 | $4.10 |
| 0100013341 | $1.64 |
| 0100013655 | $7.88 |
| 0100013663 | $7.88 |
| 0100014000 | $7.28 |
| 0100014018 | $5.81 |
| 0100014208 | $456.67 |
| 0100014356 | $6.62 |
| 0100014364 | $8.02 |
| 0100014372 | $5.72 |
| 0100014414 | $341.48 |
| 0100014448 | $4.39 |
| 0100014760 | $647.38 |
| 0100014786 | $0.30 |
| 0100015114 | $33,138.68 |
| 0100015130 | $6.98 |
| 0100015155 | $4.30 |
| 0100015353 | $5,098.16 |
| 0100015403 | $2,279.48 |
| 0100015486 | $3.31 |
| 0100015809 | $0.26 |
| 0100015858 | $110.83 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100016062 | $1.16 |
| 0100016070 | $0.22 |
| 0100016906 | $6,211.75 |
| 0100018068 | $1,720.88 |
| 0100018332 | $710.96 |
| 0100018688 | $2,384.11 |
| 0100018829 | $87.89 |
| 0100019207 | $937.23 |
| 0100019769 | $3.20 |
| 0100019777 | $3.42 |
| 0100019785 | $3.20 |
| 0100019801 | $1,452.63 |
| 0100020098 | $4.80 |
| 0100020122 | $6.31 |
| 0100020486 | $0.08 |
| 0100020494 | $1,844.25 |
| 0100020502 | $17,555.96 |
| 0100020510 | $2.90 |
| 0100020676 | $20,656.75 |
| 0100020726 | $18,562.36 |
| 0100020734 | $1,842.83 |
| 0100020742 | $595.90 |
| 0100020759 | $0.08 |
| 0100020775 | $4.46 |
| 0100020783 | $1.25 |
| 0100020833 | $596.07 |
| 0100020841 | $656.63 |
| 0100020858 | $5,181.76 |
| 0100020874 | $1,843.99 |
| 0100020916 | $2.78 |
| 0100021005 | $0.56 |
| 0100021302 | $1.12 |
| 0100021450 | $21,129.67 |
| 0100021567 | $2.25 |
| 0100021625 | $8.42 |
| 0100021658 | $8.42 |
| 0100022110 | $23,376.80 |
| 0100022276 | $1.85 |
| 0100022326 | $10.70 |
| 0100022334 | $12.77 |
| 0100022342 | $566.86 |
| 0100022383 | $1.04 |
| 0100022409 | $21.18 |
| 0100022417 | $9.54 |
| 0100022425 | $9.54 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100022466 | $45,030.99 |
| 0100022557 | $4.95 |
| 0100022565 | $4.74 |
| 0100022573 | $4.74 |
| 0100023316 | $2.77 |
| 0100023373 | $3.08 |
| 0100023381 | $842.66 |
| 0100023696 | $1.09 |
| 0100023704 | $147.69 |
| 0100023712 | $3.77 |
| 0100024223 | $5.74 |
| 0100024231 | $42.39 |
| 0100024413 | $4.97 |
| 0100024504 | $1.43 |
| 0100024512 | $1.43 |
| 0100025873 | $0.08 |
| 0100025956 | $2.64 |
| 0100026368 | $6.47 |
| 0100026715 | $4.54 |
| 0100026822 | $48.27 |
| 0100027382 | $487.24 |
| 0100027408 | $2.32 |
| 0100027481 | $2,742.27 |
| 0100029354 | $72.81 |
| 0100029438 | $4,721.20 |
| 0100029479 | $364.21 |
| 0100029651 | $1,043.56 |
| 0100030196 | $20,167.03 |
| 0100030238 | $4,727.83 |
| 0100030253 | $5.86 |
| 0100030345 | $8,235.38 |
| 0100030469 | $4,876.89 |
| 0100030592 | $3,300.55 |
| 0100030717 | $1.09 |
| 0100030782 | $1.83 |
| 0100030865 | $5.44 |
| 0100030899 | $71.82 |
| 0100031129 | $0.33 |
| 0100031178 | $95,266.71 |
| 0100031228 | $54.23 |
| 0100031236 | $1.19 |
| 0100031277 | $289.27 |
| 0100031426 | $0.16 |
| 0100031467 | $0.14 |
| 0100031483 | $5.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100031491 | $616.32 |
| 0100031517 | $12,893.99 |
| 0100031533 | $0.06 |
| 0100031541 | $3,985.56 |
| 0100031566 | $67.36 |
| 0100031574 | $0.14 |
| 0100031582 | $0.16 |
| 0100031608 | $23,570.91 |
| 0100031616 | $2,971.00 |
| 0100031624 | $1,362.03 |
| 0100031632 | $7,004.18 |
| 0100031640 | $6,191.73 |
| 0100031657 | $1,148.29 |
| 0100031665 | $1,361.89 |
| 0100031707 | $3,509.01 |
| 0100031764 | $662.19 |
| 0100031772 | $1,550.81 |
| 0100031780 | $2,796.94 |
| 0100031822 | $34,649.63 |
| 0100031830 | $2,572.89 |
| 0100031863 | $3,730.56 |
| 0100031871 | $608.64 |
| 0100031897 | $1,751.06 |
| 0100031921 | $3,974.00 |
| 0100031988 | $1,486.87 |
| 0100031996 | $0.24 |
| 0100032002 | $660.25 |
| 0100032051 | $766.34 |
| 0100032119 | $4,549.21 |
| 0100032135 | $1,747.96 |
| 0100032150 | $1,849.82 |
| 0100032184 | $1,750.17 |
| 0100032192 | $0.46 |
| 0100032283 | $474.87 |
| 0100032432 | $17,970.92 |
| 0100032457 | $0.16 |
| 0100032465 | $0.33 |
| 0100032473 | $1.93 |
| 0100032481 | $26,986.85 |
| 0100032499 | $0.17 |
| 0100032507 | $13,495.26 |
| 0100032515 | $0.08 |
| 0100032531 | $0.02 |
| 0100032598 | $8.42 |
| 0100032663 | $2.75 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100032671 | $6,648.15 |
| 0100032689 | $3,732.37 |
| 0100032705 | $218.16 |
| 0100032721 | $1,840.47 |
| 0100032739 | $594.72 |
| 0100032747 | $0.10 |
| 0100032796 | $6.93 |
| 0100032804 | $11,971.12 |
| 0100032887 | $0.14 |
| 0100032986 | $69.30 |
| 0100033075 | $1.85 |
| 0100033083 | $1,443.54 |
| 0100033133 | $4,698.77 |
| 0100033158 | $2,981.94 |
| 0100033166 | $2,980.98 |
| 0100033174 | $1,917.06 |
| 0100033216 | $5,971.45 |
| 0100033224 | $0.02 |
| 0100033232 | $17,423.38 |
| 0100033257 | $1.79 |
| 0100033356 | $1,844.13 |
| 0100033364 | $860.22 |
| 0100033380 | $0.79 |
| 0100033398 | $1.29 |
| 0100033430 | $0.61 |
| 0100033448 | $1.09 |
| 0100033455 | $11,270.75 |
| 0100033463 | $1.81 |
| 0100033539 | $1,197.51 |
| 0100033752 | $0.38 |
| 0100033760 | $0.08 |
| 0100033786 | $6,522.86 |
| 0100033794 | $12,800.67 |
| 0100033802 | $8,003.81 |
| 0100033810 | $9,126.20 |
| 0100033828 | $0.08 |
| 0100033836 | $2,568.13 |
| 0100033885 | $1,436.09 |
| 0100033893 | $508.96 |
| 0100034016 | $0.27 |
| 0100034057 | $0.47 |
| 0100034065 | $1,216.22 |
| 0100034115 | $0.08 |
| 0100034123 | $231.62 |
| 0100034149 | $6.40 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100034156 | $740.26 |
| 0100034164 | $1,522.38 |
| 0100034180 | $0.16 |
| 0100034487 | $0.10 |
| 0100034719 | $2.25 |
| 0100034727 | $1.83 |
| 0100034735 | $605.04 |
| 0100034743 | $3,262.30 |
| 0100034867 | $2.48 |
| 0100034883 | $887.51 |
| 0100034891 | $767.83 |
| 0100034909 | $4.63 |
| 0100034917 | $610.63 |
| 0100034925 | $4,370.96 |
| 0100034933 | $33.90 |
| 0100034974 | $53,279.17 |
| 0100035021 | $5.81 |
| 0100035047 | $0.10 |
| 0100035062 | $1.22 |
| 0100035070 | $0.10 |
| 0100035088 | $0.11 |
| 0100035096 | $0.10 |
| 0100035112 | $1.36 |
| 0100035138 | $124.62 |
| 0100035146 | $1,675.23 |
| 0100035179 | $1,641.58 |
| 0100035203 | $1,205.33 |
| 0100035245 | $21.55 |
| 0100035260 | $21.77 |
| 0100035294 | $12.43 |
| 0100035369 | $3,697.30 |
| 0100035526 | $2.90 |
| 0100035534 | $2,505.06 |
| 0100035575 | $1,002.86 |
| 0100035609 | $12,930.19 |
| 0100035617 | $1,225.26 |
| 0100035625 | $7,410.23 |
| 0100035666 | $0.02 |
| 0100035682 | $5,472.73 |
| 0100035716 | $439.91 |
| 0100035732 | $89.13 |
| 0100035773 | $0.15 |
| 0100035807 | $0.02 |
| 0100035823 | $1,495.41 |
| 0100035872 | $1,249.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100035880 | $0.91 |
| 0100035898 | $21,574.66 |
| 0100035906 | $0.24 |
| 0100035930 | $0.83 |
| 0100036037 | $62.26 |
| 0100036045 | $210.02 |
| 0100036078 | $4.93 |
| 0100036185 | $0.38 |
| 0100036193 | $0.10 |
| 0100036227 | $0.06 |
| 0100036235 | $962.32 |
| 0100036243 | $0.06 |
| 0100036250 | $1,072.79 |
| 0100036268 | $282.83 |
| 0100036276 | $43.85 |
| 0100036300 | $0.06 |
| 0100036367 | $0.60 |
| 0100036417 | $0.02 |
| 0100036433 | $0.02 |
| 0100036441 | $0.51 |
| 0100036458 | $0.21 |
| 0100036482 | $3.91 |
| 0100036508 | $160.39 |
| 0100036516 | $1,961.00 |
| 0100036524 | $2,157.53 |
| 0100036540 | $2,313.26 |
| 0100036557 | $2,312.83 |
| 0100036565 | $1,591.53 |
| 0100036573 | $1,528.55 |
| 0100036599 | $2,315.51 |
| 0100036631 | $1.04 |
| 0100036672 | $2.12 |
| 0100036680 | $8.95 |
| 0100036698 | $787.54 |
| 0100036706 | $4,682.70 |
| 0100036730 | $787.26 |
| 0100036748 | $7.58 |
| 0100036789 | $7,011.63 |
| 0100037043 | $1,205.61 |
| 0100037092 | $1,541.19 |
| 0100037118 | $695.33 |
| 0100037142 | $6.52 |
| 0100037167 | $3,563.40 |
| 0100037175 | $191.37 |
| 0100037241 | $1,142.43 |

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100037316 | $0.39 |
| 0100037456 | $0.02 |
| 0100037464 | $0.10 |
| 0100037514 | $0.20 |
| 0100037522 | $0.20 |
| 0100037548 | $15,697.25 |
| 0100037571 | $83,589.87 |
| 0100037589 | $14,123.95 |
| 0100037597 | $0.20 |
| 0100037613 | $3,351.87 |
| 0100037639 | $6,172.16 |
| 0100037662 | $3.06 |
| 0100037670 | $16.79 |
| 0100037688 | $8.30 |
| 0100037696 | $8.28 |
| 0100037761 | $0.50 |
| 0100037787 | $0.11 |
| 0100037829 | $3,462.38 |
| 0100037837 | $0.01 |
| 0100037902 | $0.08 |
| 0100037951 | $1,699.36 |
| 0100037993 | $0.32 |
| 0100038074 | $0.04 |
| 0100038140 | $424.63 |
| 0100038157 | $8,514.88 |
| 0100038173 | $239.48 |
| 0100038181 | $14,664.41 |
| 0100038199 | $381.51 |
| 0100038249 | $0.10 |
| 0100038264 | $0.27 |
| 0100038306 | $7,913.26 |
| 0100038314 | $9,349.82 |
| 0100038322 | $717.35 |
| 0100038330 | $0.53 |
| 0100038355 | $0.50 |
| 0100038363 | $6.53 |
| 0100038371 | $0.16 |
| 0100038389 | $0.73 |
| 0100038413 | $3,400.82 |
| 0100038462 | $0.04 |
| 0100038488 | $2,752.40 |
| 0100038496 | $2,521.43 |
| 0100038504 | $4.80 |
| 0100038512 | $0.68 |
| 0100038553 | $12,013.59 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100038587 | $6,690.17 |
| 0100038603 | $1,300.42 |
| 0100038629 | $0.06 |
| 0100038645 | $0.05 |
| 0100038660 | $0.06 |
| 0100038678 | $0.25 |
| 0100038686 | $7.20 |
| 0100038694 | $35,960.09 |
| 0100038702 | $1,480.17 |
| 0100038710 | $0.08 |
| 0100038736 | $4,405.13 |
| 0100038751 | $0.16 |
| 0100038769 | $2,857.02 |
| 0100038777 | $82.99 |
| 0100038793 | $0.16 |
| 0100038801 | $0.16 |
| 0100038819 | $0.16 |
| 0100038835 | $0.16 |
| 0100038843 | $0.16 |
| 0100038918 | $0.30 |
| 0100038926 | $2,909.75 |
| 0100038934 | $0.02 |
| 0100038942 | $0.02 |
| 0100038975 | $0.16 |
| 0100038991 | $0.16 |
| 0100039031 | $25,540.32 |
| 0100039049 | $2.31 |
| 0100039064 | $2.43 |
| 0100039072 | $4.34 |
| 0100039080 | $7.27 |
| 0100039106 | $0.16 |
| 0100039122 | $1,522.87 |
| 0100039155 | $1,038.81 |
| 0100039163 | $1,077.06 |
| 0100039171 | $3,827.43 |
| 0100039189 | $1,037.56 |
| 0100039205 | $359.94 |
| 0100039213 | $4,113.57 |
| 0100039288 | $0.39 |
| 0100039296 | $0.44 |
| 0100039312 | $0.11 |
| 0100039320 | $2,736.58 |
| 0100039338 | $6,156.04 |
| 0100039361 | $756.51 |
| 0100039387 | $470,519.10 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100039429 | $65.53 |
| 0100039841 | $246.75 |
| 0100039916 | $177.93 |
| 0100039932 | $248.46 |
| 0100040088 | $81.66 |
| 0100040542 | $0.05 |
| 0100040567 | $5,226.19 |
| 0100040963 | $359.36 |
| 0100040989 | $34.82 |
| 0100041136 | $43.74 |
| 0100041151 | $3.71 |
| 0100041227 | $1.19 |
| 0100041342 | $132.84 |
| 0100041904 | $1,339.26 |
| 0100042241 | $11.16 |
| 0100042266 | $3.83 |
| 0100042357 | $187.12 |
| 0100042373 | $6,556.83 |
| 0100042506 | $0.08 |
| 0100042597 | $2,351.01 |
| 0100042662 | $0.08 |
| 0100042738 | $0.04 |
| 0100042761 | $3,169.83 |
| 0100042779 | $503.47 |
| 0100042928 | $156.71 |
| 0100042936 | $13,694.98 |
| 0100042944 | $36.86 |
| 0100042969 | $156.61 |
| 0100042977 | $12.85 |
| 0100042985 | $990.94 |
| 0100043017 | $156.65 |
| 0100043207 | $82.06 |
| 0100043249 | $0.05 |
| 0100043256 | $0.06 |
| 0100043264 | $96.51 |
| 0100043371 | $0.09 |
| 0100043389 | $0.09 |
| 0100043470 | $0.06 |
| 0100043496 | $0.14 |
| 0100043504 | $0.09 |
| 0100043512 | $1.71 |
| 0100043520 | $0.04 |
| 0100043538 | $1.64 |
| 0100043561 | $1,084.11 |
| 0100043595 | $2,320.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100043603 | $2,411.93 |
| 0100043611 | $2,025.34 |
| 0100043736 | $434.49 |
| 0100043751 | $0.02 |
| 0100043769 | $0.02 |
| 0100043777 | $0.08 |
| 0100043793 | $0.11 |
| 0100043827 | $1,163.67 |
| 0100043843 | $5.55 |
| 0100043850 | $0.06 |
| 0100043868 | $8.71 |
| 0100043892 | $0.05 |
| 0100043900 | $0.06 |
| 0100043918 | $0.06 |
| 0100043934 | $0.53 |
| 0100043942 | $25,664.90 |
| 0100043983 | $62,828.47 |
| 0100044007 | $0.08 |
| 0100044023 | $28.50 |
| 0100044031 | $0.02 |
| 0100044049 | $83.12 |
| 0100044064 | $7.02 |
| 0100044098 | $149.64 |
| 0100044155 | $0.02 |
| 0100044171 | $0.04 |
| 0100044197 | $1,859.05 |
| 0100044205 | $836.22 |
| 0100044213 | $0.45 |
| 0100044239 | $904.34 |
| 0100044296 | $202.70 |
| 0100044395 | $3,867.79 |
| 0100044411 | $3,866.95 |
| 0100044429 | $7,990.60 |
| 0100044437 | $2,151.18 |
| 0100044445 | $449.93 |
| 0100044452 | $277.23 |
| 0100044460 | $3,136.39 |
| 0100044486 | $0.10 |
| 0100044510 | $3.05 |
| 0100044536 | $16.08 |
| 0100044577 | $0.02 |
| 0100044593 | $7,993.69 |
| 0100044619 | $0.02 |
| 0100044635 | $0.15 |
| 0100044643 | $0.02 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100044650 | $7,980.21 |
| 0100044684 | $0.77 |
| 0100044767 | $30.40 |
| 0100044775 | $30.18 |
| 0100044783 | $28.12 |
| 0100044841 | $0.04 |
| 0100044866 | $152.74 |
| 0100044908 | $21.52 |
| 0100044916 | $8.39 |
| 0100044940 | $0.16 |
| 0100044957 | $165.26 |
| 0100044965 | $0.06 |
| 0100044973 | $201.77 |
| 0100044999 | $3,356.94 |
| 0100045038 | $1.70 |
| 0100045053 | $0.15 |
| 0100045079 | $1,547.76 |
| 0100045095 | $2,540.55 |
| 0100045103 | $0.48 |
| 0100045111 | $0.69 |
| 0100045137 | $0.06 |
| 0100045152 | $82.49 |
| 0100045160 | $263.40 |
| 0100045186 | $0.06 |
| 0100045194 | $2.59 |
| 0100045293 | $4,498.82 |
| 0100045327 | $2,024.88 |
| 0100045335 | $2,024.86 |
| 0100045350 | $0.06 |
| 0100045368 | $1,154.54 |
| 0100045392 | $1,682.61 |
| 0100045418 | $1,154.37 |
| 0100045434 | $1,726.70 |
| 0100045442 | $356.67 |
| 0100045459 | $723.96 |
| 0100045475 | $2,812.96 |
| 0100045491 | $799.63 |
| 0100045509 | $0.06 |
| 0100045541 | $5.53 |
| 0100045566 | $15.98 |
| 0100045574 | $1,154.55 |
| 0100045608 | $7.14 |
| 0100045616 | $2,813.65 |
| 0100045632 | $7,587.31 |
| 0100045640 | $4,500.67 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100045657 | $1,018.58 |
| 0100045673 | $5,148.46 |
| 0100045681 | $5,896.96 |
| 0100045699 | $397.16 |
| 0100045707 | $632.78 |
| 0100045848 | $5.29 |
| 0100045855 | $656.18 |
| 0100046291 | $0.35 |
| 0100046309 | $435.10 |
| 0100046325 | $1,903.04 |
| 0100046333 | $3.58 |
| 0100046358 | $108.96 |
| 0100046366 | $16.27 |
| 0100048719 | $7.47 |
| 0100048982 | $2,906.81 |
| 0100048990 | $408.64 |
| 0100049006 | $877.46 |
| 0100049014 | $1,936.81 |
| 0100049022 | $68.69 |
| 0100049030 | $111.39 |
| 0100049048 | $111.39 |
| 0100049055 | $1,805.71 |
| 0100049063 | $314.98 |
| 0100049089 | $1,805.55 |
| 0100049097 | $1,936.89 |
| 0100049105 | $895.62 |
| 0100049113 | $7.69 |
| 0100049121 | $7.01 |
| 0100049139 | $1,794.47 |
| 0100049147 | $1,806.04 |
| 0100049154 | $3,355.51 |
| 0100049162 | $956.78 |
| 0100049170 | $297.84 |
| 0100049188 | $1,936.29 |
| 0100049196 | $1,936.53 |
| 0100049204 | $278.54 |
| 0100049212 | $278.79 |
| 0100049220 | $1,937.27 |
| 0100049253 | $22.72 |
| 0100049261 | $24.35 |
| 0100049279 | $0.41 |
| 0100049386 | $0.25 |
| 0100049402 | $0.16 |
| 0100049410 | $0.14 |
| 0100049444 | $3,088.81 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100049477 | $0.76 |
| 0100049485 | $1.08 |
| 0100049535 | $420.06 |
| 0100049543 | $3,484.56 |
| 0100049576 | $12,280.29 |
| 0100049592 | $12,281.26 |
| 0100049600 | $1,615.77 |
| 0100050095 | $812.48 |
| 0100050210 | $8.61 |
| 0100050228 | $2,997.08 |
| 0100050244 | $383.14 |
| 0100051069 | $334.53 |
| 0100051077 | $2.51 |
| 0100051085 | $3.60 |
| 0100051119 | $0.52 |
| 0100051127 | $0.52 |
| 0100051135 | $0.52 |
| 0100051143 | $0.93 |
| 0100051150 | $7.39 |
| 0100051168 | $0.33 |
| 0100051218 | $48.12 |
| 0100051234 | $0.08 |
| 0100051242 | $832.81 |
| 0100051259 | $334.41 |
| 0100051317 | $358.23 |
| 0100051325 | $2.39 |
| 0100051333 | $5.22 |
| 0100051341 | $0.11 |
| 0100051358 | $9.16 |
| 0100051556 | $0.57 |
| 0100051705 | $334.38 |
| 0100051747 | $181.89 |
| 0100051788 | $1.96 |
| 0100051796 | $3.00 |
| 0100051846 | $1.73 |
| 0100051861 | $3,072.95 |
| 0100051879 | $2,221.38 |
| 0100051887 | $3.61 |
| 0100051903 | $2.37 |
| 0100051929 | $334.45 |
| 0100051937 | $334.44 |
| 0100051960 | $334.45 |
| 0100051978 | $1,816.33 |
| 0100051986 | $108,909.04 |
| 0100051994 | $1,374.23 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100052018 | $330.31 |
| 0100052026 | $1,374.65 |
| 0100052034 | $2.59 |
| 0100052158 | $5.66 |
| 0100052232 | $42.08 |
| 0100052505 | $575.07 |
| 0100052620 | $1,297.89 |
| 0100052638 | $0.89 |
| 0100052828 | $3.10 |
| 0100053057 | $8,926.36 |
| 0100053073 | $0.08 |
| 0100053081 | $611.58 |
| 0100053131 | $814.33 |
| 0100053149 | $812.90 |
| 0100053164 | $200.46 |
| 0100053198 | $4,965.41 |
| 0100053230 | $839.52 |
| 0100053339 | $0.02 |
| 0100053354 | $1.24 |
| 0100053461 | $0.02 |
| 0100053800 | $2,998.60 |
| 0100053941 | $818.87 |
| 0100053974 | $336.19 |
| 0100053990 | $6,997.12 |
| 0100054139 | $0.54 |
| 0100054352 | $6.82 |
| 0100054378 | $1.49 |
| 0100054758 | $4,339.57 |
| 0100054766 | $4.56 |
| 0100055383 | $3.11 |
| 0100055466 | $1,614.67 |
| 0100055854 | $442.66 |
| 0100055938 | $3.89 |
| 0100056134 | $1.34 |
| 0100056928 | $1,911.99 |
| 0100057082 | $270.11 |
| 0100057363 | $54,508.68 |
| 0100057496 | $12,189.81 |
| 0100057520 | $8,354.63 |
| 0100057579 | $997.26 |
| 0100057629 | $307.57 |
| 0100058296 | $2,183.10 |
| 0100058304 | $6,689.19 |
| 0100058650 | $3,477.94 |
| 0100058668 | $4.29 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100058817 | $2,803.04 |
| 0100058825 | $2,802.95 |
| 0100059013 | $1,459.85 |
| 0100059427 | $47.60 |
| 0100059625 | $30.35 |
| 0100059716 | $4.99 |
| 0100060128 | $7,616.20 |
| 0100060227 | $672.85 |
| 0100060342 | $197.44 |
| 0100060649 | $8.03 |
| 0100060987 | $13.57 |
| 0100061167 | $0.17 |
| 0100061324 | $0.66 |
| 0100061332 | $0.66 |
| 0100061449 | $1,090.16 |
| 0100061662 | $0.88 |
| 0100061670 | $5.54 |
| 0100062082 | $2,428.79 |
| 0100062488 | $1,430.08 |
| 0100062496 | $151.49 |
| 0100062579 | $104.43 |
| 0100062603 | $611.37 |
| 0100062736 | $7.47 |
| 0100062942 | $698.53 |
| 0100063106 | $1,962.00 |
| 0100063361 | $4.06 |
| 0100063379 | $2.48 |
| 0100063965 | $326.77 |
| 0100064039 | $0.29 |
| 0100064138 | $5.88 |
| 0100064237 | $2.73 |
| 0100064344 | $3,509.98 |
| 0100064377 | $183.00 |
| 0100064898 | $1.56 |
| 0100065069 | $874.58 |
| 0100065077 | $268.78 |
| 0100065242 | $3,760.94 |
| 0100065341 | $127.40 |
| 0100065358 | $2.12 |
| 0100065424 | $10,701.91 |
| 0100065465 | $0.82 |
| 0100065473 | $0.78 |
| 0100065481 | $2.68 |
| 0100065499 | $2.68 |
| 0100065507 | $2,182.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100065515 | $1.58 |
| 0100065523 | $1.64 |
| 0100065531 | $1.58 |
| 0100065556 | $1.58 |
| 0100065671 | $149.72 |
| 0100065820 | $195.70 |
| 0100065853 | $0.73 |
| 0100065861 | $0.78 |
| 0100065879 | $6.00 |
| 0100066067 | $470.91 |
| 0100066109 | $37,743.50 |
| 0100066265 | $0.39 |
| 0100066281 | $816.13 |
| 0100066307 | $1,146.12 |
| 0100066323 | $6.04 |
| 0100066349 | $1,833.29 |
| 0100066489 | $1.65 |
| 0100066539 | $5.58 |
| 0100066547 | $17.89 |
| 0100066562 | $6.78 |
| 0100066604 | $2,826.56 |
| 0100066711 | $303.05 |
| 0100066745 | $0.87 |
| 0100066786 | $8.74 |
| 0100066836 | $226.27 |
| 0100066885 | $3.10 |
| 0100066901 | $1,923.66 |
| 0100066919 | $3,851.92 |
| 0100066927 | $1.59 |
| 0100066935 | $3.19 |
| 0100066943 | $3.98 |
| 0100066950 | $2,603.26 |
| 0100066968 | $2,551.44 |
| 0100067438 | $219.45 |
| 0100067479 | $6.25 |
| 0100067529 | $356.11 |
| 0100067537 | $6.90 |
| 0100067578 | $2.57 |
| 0100067602 | $857.01 |
| 0100067727 | $4.17 |
| 0100067743 | $1.39 |
| 0100067784 | $8.96 |
| 0100068097 | $3.16 |
| 0100068162 | $5.58 |
| 0100068170 | $8.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100068543 | $0.56 |
| 0100068600 | $0.41 |
| 0100069194 | $46.20 |
| 0100069327 | $21.25 |
| 0100069392 | $518.33 |
| 0100069467 | $0.70 |
| 0100069475 | $390.14 |
| 0100069871 | $6.14 |
| 0100069889 | $6.13 |
| 0100069905 | $1,461.37 |
| 0100069939 | $1,494.15 |
| 0100069947 | $0.33 |
| 0100070135 | $1.45 |
| 0100070465 | $19,413.53 |
| 0100070663 | $2,720.05 |
| 0100070796 | $12,863.70 |
| 0100071190 | $7.13 |
| 0100071232 | $806.88 |
| 0100071471 | $890.24 |
| 0100071497 | $13,016.08 |
| 0100071604 | $14,020.86 |
| 0100071786 | $960.94 |
| 0100071794 | $4.14 |
| 0100071851 | $7.76 |
| 0100072222 | $19,205.31 |
| 0100072248 | $76.43 |
| 0100072263 | $5.45 |
| 0100072354 | $5.85 |
| 0100072362 | $5.99 |
| 0100072370 | $6.27 |
| 0100072388 | $6.27 |
| 0100072420 | $2.44 |
| 0100072438 | $3.02 |
| 0100072594 | $43.50 |
| 0100072743 | $0.94 |
| 0100073097 | $1.89 |
| 0100073105 | $0.38 |
| 0100073113 | $0.39 |
| 0100073279 | $5,374.84 |
| 0100073303 | $909.89 |
| 0100073311 | $3,833.59 |
| 0100073337 | $0.50 |
| 0100073386 | $9.40 |
| 0100073394 | $1,422.49 |
| 0100073451 | $1.59 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100073469 | $0.16 |
| 0100073584 | $3.54 |
| 0100073642 | $0.66 |
| 0100074020 | $3.67 |
| 0100074079 | $1,232.13 |
| 0100074103 | $511.06 |
| 0100074343 | $113.72 |
| 0100074376 | $1,894.16 |
| 0100074673 | $146.06 |
| 0100074921 | $4,293.50 |
| 0100074988 | $3.71 |
| 0100075076 | $29.87 |
| 0100075126 | $1.12 |
| 0100075217 | $1,075.84 |
| 0100075605 | $0.15 |
| 0100075613 | $3,113.07 |
| 0100075647 | $3,791.79 |
| 0100075654 | $2,886.16 |
| 0100075662 | $1.07 |
| 0100075696 | $1,042.46 |
| 0100075704 | $3,599.17 |
| 0100075712 | $707.98 |
| 0100075720 | $420.00 |
| 0100075738 | $3,134.54 |
| 0100075746 | $4.07 |
| 0100075761 | $2,273.36 |
| 0100075969 | $2,814.73 |
| 0100076017 | $1.50 |
| 0100076025 | $1,566.28 |
| 0100076355 | $796.22 |
| 0100076397 | $759.28 |
| 0100076413 | $913.67 |
| 0100076462 | $22,460.78 |
| 0100076470 | $16.26 |
| 0100076504 | $3,376.47 |
| 0100076520 | $3,631.11 |
| 0100076595 | $191.69 |
| 0100076611 | $2,210.69 |
| 0100076629 | $4,850.58 |
| 0100076637 | $11,894.12 |
| 0100076652 | $4,872.75 |
| 0100076686 | $3,503.49 |
| 0100076710 | $0.73 |
| 0100076744 | $0.11 |
| 0100076777 | $8.47 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100076868 | $1,160.70 |
| 0100076884 | $3,029.76 |
| 0100076900 | $658.79 |
| 0100076918 | $0.26 |
| 0100077106 | $3,068.85 |
| 0100077130 | $840.41 |
| 0100077163 | $0.06 |
| 0100077171 | $1,114.72 |
| 0100077197 | $932.51 |
| 0100077213 | $0.02 |
| 0100077221 | $0.02 |
| 0100077270 | $2.96 |
| 0100077437 | $7,211.19 |
| 0100077528 | $2,227.77 |
| 0100077544 | $3,938.58 |
| 0100077585 | $1,019.54 |
| 0100077601 | $0.11 |
| 0100077619 | $0.17 |
| 0100077650 | $1.03 |
| 0100077668 | $3,059.80 |
| 0100077676 | $0.33 |
| 0100077684 | $3,938.37 |
| 0100077718 | $0.11 |
| 0100077742 | $0.17 |
| 0100077767 | $0.16 |
| 0100077775 | $1,780.73 |
| 0100077791 | $0.11 |
| 0100077809 | $0.36 |
| 0100077882 | $1,072.02 |
| 0100078021 | $4,009.84 |
| 0100078039 | $0.02 |
| 0100078047 | $3,307.33 |
| 0100078054 | $839.17 |
| 0100078062 | $0.02 |
| 0100078088 | $2,149.45 |
| 0100078096 | $1,022.71 |
| 0100078104 | $3,306.93 |
| 0100078120 | $0.66 |
| 0100078138 | $0.02 |
| 0100078146 | $34.28 |
| 0100078153 | $838.41 |
| 0100078161 | $0.04 |
| 0100078179 | $0.06 |
| 0100078187 | $6.25 |
| 0100078195 | $3,963.24 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100078245 | $0.05 |
| 0100078252 | $754.08 |
| 0100078260 | $3,958.64 |
| 0100078278 | $838.66 |
| 0100078294 | $1,322.19 |
| 0100078310 | $838.98 |
| 0100078336 | $1,843.41 |
| 0100078369 | $2.50 |
| 0100078393 | $0.11 |
| 0100078658 | $16,151.72 |
| 0100078666 | $954.80 |
| 0100078674 | $9,468.49 |
| 0100078682 | $19,536.28 |
| 0100078708 | $79.37 |
| 0100078716 | $825.86 |
| 0100078864 | $0.10 |
| 0100078872 | $2,664.30 |
| 0100078880 | $5,737.82 |
| 0100078922 | $0.05 |
| 0100078930 | $782.51 |
| 0100078948 | $780.25 |
| 0100079003 | $3.30 |
| 0100079011 | $0.27 |
| 0100079110 | $0.11 |
| 0100079144 | $0.10 |
| 0100079151 | $0.72 |
| 0100079177 | $0.10 |
| 0100079318 | $1,179.71 |
| 0100079409 | $30,686.70 |
| 0100079417 | $0.02 |
| 0100079482 | $2,694.20 |
| 0100079532 | $1,269.32 |
| 0100079599 | $212.74 |
| 0100079623 | $22.61 |
| 0100079714 | $111.33 |
| 0100079813 | $54.45 |
| 0100079821 | $5,340.91 |
| 0100079854 | $19.57 |
| 0100079995 | $206.72 |
| 0100080175 | $0.88 |
| 0100080225 | $0.42 |
| 0100080241 | $3.71 |
| 0100080381 | $4,866.94 |
| 0100080415 | $2.69 |
| 0100080613 | $8.62 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100080647 | $6.55 |
| 0100080654 | $6.55 |
| 0100080720 | $4,146.16 |
| 0100080746 | $2.43 |
| 0100080803 | $31.59 |
| 0100081314 | $2,708.31 |
| 0100081355 | $19.52 |
| 0100081413 | $681.87 |
| 0100081454 | $7,169.84 |
| 0100081512 | $1,429.93 |
| 0100081579 | $769.39 |
| 0100081587 | $1,529.88 |
| 0100081595 | $277.24 |
| 0100081603 | $201.21 |
| 0100081611 | $416.58 |
| 0100081637 | $12,082.24 |
| 0100081652 | $0.02 |
| 0100081660 | $3,344.98 |
| 0100081710 | $1,549.73 |
| 0100081736 | $1,721.28 |
| 0100081751 | $0.24 |
| 0100081769 | $3,228.15 |
| 0100081793 | $10,278.46 |
| 0100081801 | $1,651.96 |
| 0100081827 | $13.63 |
| 0100081900 | $201.29 |
| 0100081926 | $9,514.61 |
| 0100081959 | $92.25 |
| 0100081967 | $485.50 |
| 0100081975 | $0.44 |
| 0100081991 | $8.92 |
| 0100082007 | $17,031.45 |
| 0100082023 | $0.08 |
| 0100082031 | $8.92 |
| 0100082049 | $1,471.82 |
| 0100082056 | $6,891.65 |
| 0100082080 | $2,186.60 |
| 0100082098 | $324.54 |
| 0100082114 | $6.67 |
| 0100082122 | $8.96 |
| 0100082130 | $6.16 |
| 0100082171 | $78.31 |
| 0100082197 | $2.54 |
| 0100082213 | $0.93 |
| 0100082247 | $2.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100082288 | $1,236.70 |
| 0100082411 | $6,057.97 |
| 0100082767 | $4,258.63 |
| 0100082825 | $50,543.08 |
| 0100082841 | $11,806.00 |
| 0100082890 | $337.43 |
| 0100082908 | $12,925.99 |
| 0100082973 | $8,451.08 |
| 0100082981 | $6,676.78 |
| 0100083062 | $55,448.85 |
| 0100083070 | $22,347.85 |
| 0100083096 | $6,736.21 |
| 0100083112 | $1,001.19 |
| 0100083351 | $0.02 |
| 0100083427 | $8,867.13 |
| 0100083435 | $8,866.22 |
| 0100083443 | $221.93 |
| 0100083450 | $13,487.04 |
| 0100083476 | $8,867.67 |
| 0100083526 | $0.10 |
| 0100084227 | $0.24 |
| 0100084243 | $0.23 |
| 0100084250 | $2,932.92 |
| 0100084276 | $1,512.74 |
| 0100084284 | $1,895.03 |
| 0100084318 | $320.78 |
| 0100084326 | $1,421.11 |
| 0100084359 | $3,853.78 |
| 0100084391 | $334.63 |
| 0100084417 | $0.06 |
| 0100084508 | $2,260.16 |
| 0100084532 | $2,163.82 |
| 0100084565 | $316.32 |
| 0100084672 | $0.11 |
| 0100084698 | $257.55 |
| 0100084946 | $359.06 |
| 0100084953 | $355.16 |
| 0100084961 | $1,229.28 |
| 0100084979 | $65,764.67 |
| 0100084995 | $8,220.75 |
| 0100085000 | $4,995.76 |
| 0100085026 | $12,161.06 |
| 0100085034 | $1,635.83 |
| 0100085042 | $1,293.11 |
| 0100085059 | $1,292.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100085067 | $1,292.86 |
| 0100085075 | $3,781.23 |
| 0100085083 | $1,610.23 |
| 0100085166 | $45,810.12 |
| 0100085174 | $0.68 |
| 0100085182 | $4,787.29 |
| 0100085190 | $0.73 |
| 0100085208 | $0.33 |
| 0100085216 | $0.47 |
| 0100085224 | $0.44 |
| 0100085257 | $2,460.51 |
| 0100085273 | $5.59 |
| 0100085299 | $400.00 |
| 0100085307 | $2,485.04 |
| 0100085315 | $0.02 |
| 0100085356 | $20,399.96 |
| 0100085372 | $234.69 |
| 0100085471 | $1,829.05 |
| 0100085505 | $1,245.65 |
| 0100085513 | $3,130.48 |
| 0100085539 | $1,757.99 |
| 0100085547 | $657.37 |
| 0100085554 | $1,083.67 |
| 0100085596 | $7,030.09 |
| 0100085604 | $3,745.86 |
| 0100085620 | $0.41 |
| 0100085653 | $1,756.08 |
| 0100085703 | $3,001.76 |
| 0100085711 | $3,130.47 |
| 0100085901 | $1,463.02 |
| 0100085943 | $4,505.18 |
| 0100086024 | $197.86 |
| 0100086032 | $232.84 |
| 0100086040 | $212.61 |
| 0100086057 | $1.46 |
| 0100086065 | $8,891.92 |
| 0100086149 | $3,803.74 |
| 0100086289 | $78,930.75 |
| 0100086396 | $4.62 |
| 0100086412 | $0.02 |
| 0100086537 | $31,117.75 |
| 0100086602 | $396.10 |
| 0100086628 | $0.08 |
| 0100086644 | $0.57 |
| 0100086651 | $3.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100086669 | $196.46 |
| 0100086693 | $3.80 |
| 0100086701 | $3.89 |
| 0100086719 | $3.80 |
| 0100086818 | $0.46 |
| 0100087287 | $223.58 |
| 0100087394 | $95.55 |
| 0100087428 | $0.57 |
| 0100087436 | $428.79 |
| 0100087444 | $0.57 |
| 0100087451 | $4,299.68 |
| 0100087469 | $2,842.08 |
| 0100087535 | $0.57 |
| 0100087659 | $0.06 |
| 0100087840 | $2,819.16 |
| 0100087857 | $137.55 |
| 0100087865 | $21.92 |
| 0100087881 | $0.02 |
| 0100087899 | $12.92 |
| 0100087907 | $0.04 |
| 0100087923 | $0.04 |
| 0100088020 | $3.03 |
| 0100088038 | $3.03 |
| 0100088368 | $0.48 |
| 0100088418 | $395.19 |
| 0100088426 | $0.11 |
| 0100088434 | $3,959.56 |
| 0100088442 | $17.58 |
| 0100088459 | $17.58 |
| 0100088475 | $312.82 |
| 0100088483 | $76.74 |
| 0100088517 | $0.75 |
| 0100088756 | $842.67 |
| 0100088780 | $965.79 |
| 0100088905 | $0.06 |
| 0100088913 | $1,618.97 |
| 0100088947 | $21.43 |
| 0100089101 | $467.48 |
| 0100089333 | $1,269.82 |
| 0100089341 | $3,800.09 |
| 0100089358 | $1,272.11 |
| 0100089416 | $0.08 |
| 0100089424 | $0.08 |
| 0100089432 | $0.08 |
| 0100089507 | $208.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100089515 | $1,382.25 |
| 0100089523 | $1,620.61 |
| 0100089531 | $1,382.75 |
| 0100089549 | $8.94 |
| 0100089572 | $662.09 |
| 0100089580 | $1.67 |
| 0100089598 | $660.63 |
| 0100089606 | $662.13 |
| 0100089614 | $46.72 |
| 0100089622 | $1,019.12 |
| 0100089630 | $5.90 |
| 0100089648 | $1,619.79 |
| 0100089663 | $645.42 |
| 0100089671 | $937.43 |
| 0100089689 | $2,179.33 |
| 0100089697 | $5.95 |
| 0100089853 | $8.28 |
| 0100089978 | $63.65 |
| 0100090034 | $0.69 |
| 0100090042 | $22,178.08 |
| 0100090075 | $11.62 |
| 0100090455 | $8.54 |
| 0100090539 | $868.34 |
| 0100092196 | $16.36 |
| 0100092212 | $1.30 |
| 0100092303 | $2.22 |
| 0100092501 | $4.78 |
| 0100092519 | $4.78 |
| 0100092592 | $2,805.78 |
| 0100092972 | $4.08 |
| 0100093053 | $633.28 |
| 0100093269 | $1,310.39 |
| 0100093632 | $16.35 |
| 0100093681 | $8.76 |
| 0100093699 | $11.58 |
| 0100093707 | $96.30 |
| 0100093715 | $179.21 |
| 0100093749 | $27.99 |
| 0100093756 | $44.84 |
| 0100094499 | $3.94 |
| 0100094531 | $3.15 |
| 0100094572 | $9.02 |
| 0100095884 | $0.56 |
| 0100095892 | $2.43 |
| 0100096189 | $6.75 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100096213 | $43.82 |
| 0100096767 | $9.02 |
| 0100096833 | $2,947.84 |
| 0100096866 | $7,465.79 |
| 0100097161 | $1.61 |
| 0100097179 | $0.93 |
| 0100097906 | $787.58 |
| 0100097930 | $8.41 |
| 0100097963 | $0.02 |
| 0100097971 | $0.02 |
| 0100097989 | $0.02 |
| 0100097997 | $0.01 |
| 0100098011 | $0.04 |
| 0100098045 | $0.01 |
| 0100098136 | $0.01 |
| 0100098169 | $0.01 |
| 0100098177 | $0.01 |
| 0100098185 | $0.01 |
| 0100098193 | $0.01 |
| 0100098250 | $0.04 |
| 0100098300 | $0.11 |
| 0100098441 | $7.44 |
| 0100098557 | $503.10 |
| 0100098698 | $4,311.76 |
| 0100098813 | $2,411.40 |
| 0100099134 | $232.11 |
| 0100099167 | $2.25 |
| 0100099175 | $34.99 |
| 0100099209 | $34.99 |
| 0100099357 | $8,610.29 |
| 0100099464 | $1.88 |
| 0100099548 | $2.81 |
| 0100099597 | $218.60 |
| 0100099845 | $7.04 |
| 0100099936 | $0.46 |
| 0100099969 | $1.60 |
| 0100100148 | $0.50 |
| 0100100221 | $100.39 |
| 0100100304 | $19.65 |
| 0100100320 | $157.27 |
| 0100100346 | $26.62 |
| 0100100528 | $70.64 |
| 0100100551 | $8.64 |
| 0100100643 | $5.82 |
| 0100100833 | $4.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100100841 | $3.77 |
| 0100100858 | $6.30 |
| 0100100866 | $214.27 |
| 0100100874 | $163.07 |
| 0100100890 | $1,549.77 |
| 0100101310 | $967.93 |
| 0100101468 | $1.85 |
| 0100101476 | $11,156.21 |
| 0100101484 | $11,217.14 |
| 0100102052 | $4,192.33 |
| 0100102060 | $7.15 |
| 0100102128 | $5.09 |
| 0100102144 | $5.09 |
| 0100102151 | $366.07 |
| 0100102169 | $438.97 |
| 0100102177 | $326.65 |
| 0100102185 | $438.88 |
| 0100102193 | $3.01 |
| 0100102938 | $5,388.54 |
| 0100103498 | $1,386.72 |
| 0100103530 | $809.98 |
| 0100103548 | $0.62 |
| 0100103993 | $4.23 |
| 0100104512 | $0.17 |
| 0100104934 | $0.21 |
| 0100105519 | $749.45 |
| 0100105576 | $0.16 |
| 0100105717 | $5.18 |
| 0100105725 | $162.64 |
| 0100106061 | $511.84 |
| 0100106368 | $32,897.79 |
| 0100106376 | $181.94 |
| 0100106392 | $28,532.29 |
| 0100106525 | $5.22 |
| 0100106541 | $2.71 |
| 0100106707 | $4.54 |
| 0100106889 | $589.56 |
| 0100106954 | $0.11 |
| 0100106962 | $1,723.56 |
| 0100106970 | $102.85 |
| 0100107028 | $2,436.25 |
| 0100107044 | $7,734.84 |
| 0100107093 | $2.47 |
| 0100107150 | $2.66 |
| 0100107176 | $324.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100107184 | $1.86 |
| 0100107218 | $0.09 |
| 0100107226 | $380.27 |
| 0100107234 | $24,817.57 |
| 0100107994 | $23,381.81 |
| 0100108034 | $6,055.24 |
| 0100108059 | $129.23 |
| 0100108117 | $1,521.66 |
| 0100108125 | $0.52 |
| 0100108174 | $2,868.24 |
| 0100108323 | $0.08 |
| 0100108331 | $0.57 |
| 0100108356 | $0.47 |
| 0100108448 | $5,074.02 |
| 0100108455 | $5,110.77 |
| 0100108463 | $5,517.55 |
| 0100108471 | $853.15 |
| 0100108497 | $0.16 |
| 0100108513 | $82,575.04 |
| 0100108521 | $0.16 |
| 0100108539 | $0.16 |
| 0100108588 | $1.04 |
| 0100108646 | $98.64 |
| 0100108653 | $23,019.98 |
| 0100108695 | $23,018.46 |
| 0100108703 | $17,415.77 |
| 0100108711 | $232.64 |
| 0100108745 | $5.61 |
| 0100108760 | $3.86 |
| 0100108828 | $2.58 |
| 0100108836 | $1.73 |
| 0100108927 | $3.98 |
| 0100109016 | $0.45 |
| 0100109024 | $707.41 |
| 0100109198 | $660.26 |
| 0100109206 | $2,583.21 |
| 0100109214 | $4,948.76 |
| 0100109222 | $611.74 |
| 0100109230 | $9,285.44 |
| 0100109248 | $4,801.42 |
| 0100109255 | $9,096.35 |
| 0100109263 | $2,492.13 |
| 0100109271 | $0.06 |
| 0100109925 | $0.02 |
| 0100109958 | $2.01 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100109966 | $4,546.44 |
| 0100109982 | $0.02 |
| 0100110188 | $2,831.47 |
| 0100110196 | $592.02 |
| 0100110204 | $2,831.77 |
| 0100110238 | $2,348.86 |
| 0100110253 | $2,422.40 |
| 0100110261 | $2,423.24 |
| 0100110279 | $16,244.76 |
| 0100110287 | $2,641.63 |
| 0100110295 | $3,195.04 |
| 0100110311 | $15,913.16 |
| 0100110329 | $16,244.99 |
| 0100110345 | $0.21 |
| 0100110352 | $16,248.37 |
| 0100110360 | $2,775.28 |
| 0100110394 | $0.45 |
| 0100110402 | $0.89 |
| 0100110428 | $0.90 |
| 0100110469 | $1,214.77 |
| 0100110493 | $10,371.28 |
| 0100110519 | $132.16 |
| 0100110584 | $6.52 |
| 0100110626 | $1,214.74 |
| 0100110675 | $3,836.79 |
| 0100110766 | $3,305.35 |
| 0100110774 | $3,653.85 |
| 0100110782 | $61.47 |
| 0100110808 | $0.02 |
| 0100110824 | $7.29 |
| 0100110873 | $2,737.78 |
| 0100110881 | $0.06 |
| 0100110899 | $0.30 |
| 0100111061 | $3.52 |
| 0100111103 | $24.62 |
| 0100111137 | $1,300.32 |
| 0100111152 | $7.64 |
| 0100111160 | $1,677.76 |
| 0100111186 | $0.02 |
| 0100111426 | $0.02 |
| 0100111434 | $0.06 |
| 0100111467 | $36,065.27 |
| 0100111491 | $0.07 |
| 0100111517 | $828.86 |
| 0100111533 | $2.84 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100111616 | $18,189.95 |
| 0100111624 | $8.98 |
| 0100111632 | $8.98 |
| 0100111640 | $8.98 |
| 0100111665 | $391.04 |
| 0100111699 | $187.34 |
| 0100111707 | $0.04 |
| 0100111715 | $0.11 |
| 0100111731 | $77,126.22 |
| 0100111749 | $0.06 |
| 0100111764 | $0.06 |
| 0100111830 | $461.95 |
| 0100111848 | $438.59 |
| 0100111855 | $2.12 |
| 0100111863 | $438.59 |
| 0100111871 | $2.01 |
| 0100111889 | $2.02 |
| 0100111954 | $1,714.11 |
| 0100111970 | $0.06 |
| 0100111988 | $0.02 |
| 0100112002 | $2.17 |
| 0100112010 | $2,452.14 |
| 0100112069 | $2,033.69 |
| 0100112077 | $9.72 |
| 0100112119 | $215.74 |
| 0100112374 | $2,151.73 |
| 0100112390 | $4,061.24 |
| 0100112812 | $2.53 |
| 0100112820 | $2.71 |
| 0100112986 | $324.65 |
| 0100113133 | $0.20 |
| 0100113703 | $1.36 |
| 0100113711 | $1.36 |
| 0100113729 | $320.20 |
| 0100113786 | $0.83 |
| 0100114990 | $0.46 |
| 0100115153 | $173.97 |
| 0100115161 | $3.61 |
| 0100115427 | $1,547.62 |
| 0100115476 | $5.76 |
| 0100115559 | $0.06 |
| 0100115658 | $1.56 |
| 0100115849 | $188.68 |
| 0100116441 | $11.48 |
| 0100116458 | $0.08 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100116508 | $908.27 |
| 0100116516 | $53.30 |
| 0100116524 | $53.32 |
| 0100116532 | $9.85 |
| 0100116540 | $7.42 |
| 0100116599 | $51.42 |
| 0100116722 | $1,336.53 |
| 0100116862 | $0.65 |
| 0100117282 | $1.13 |
| 0100117324 | $963.76 |
| 0100117381 | $2.01 |
| 0100117530 | $2,477.38 |
| 0100117704 | $4.93 |
| 0100117787 | $483.26 |
| 0100117829 | $780.62 |
| 0100117886 | $1.45 |
| 0100118355 | $3.37 |
| 0100118413 | $1,284.96 |
| 0100118462 | $0.02 |
| 0100118561 | $40,225.57 |
| 0100118579 | $0.04 |
| 0100118587 | $564.53 |
| 0100118611 | $0.05 |
| 0100118629 | $0.19 |
| 0100118710 | $54,665.56 |
| 0100118793 | $15.93 |
| 0100119122 | $2.57 |
| 0100119205 | $14,072.68 |
| 0100119361 | $48.69 |
| 0100119395 | $29,543.17 |
| 0100119726 | $51.73 |
| 0100120203 | $837.29 |
| 0100120526 | $12.10 |
| 0100120989 | $0.11 |
| 0100120997 | $5.00 |
| 0100121052 | $441.39 |
| 0100121060 | $45.20 |
| 0100121185 | $13.06 |
| 0100121987 | $22.71 |
| 0100121995 | $1.24 |
| 0100122142 | $64.85 |
| 0100122191 | $174.31 |
| 0100122209 | $3.51 |
| 0100122233 | $6.62 |
| 0100122381 | $749.04 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100122761 | $37.12 |
| 0100122985 | $8,521.49 |
| 0100123041 | $10,889.10 |
| 0100123058 | $2,001.12 |
| 0100123256 | $3,625.72 |
| 0100123504 | $1,472.12 |
| 0100123728 | $0.77 |
| 0100123769 | $19,037.23 |
| 0100123975 | $1,666.29 |
| 0100124023 | $75.53 |
| 0100124213 | $2.41 |
| 0100124718 | $1.20 |
| 0100124809 | $0.29 |
| 0100125053 | $745.55 |
| 0100125129 | $713.09 |
| 0100125327 | $1,873.86 |
| 0100125525 | $331.10 |
| 0100125541 | $0.50 |
| 0100125665 | $0.21 |
| 0100125749 | $1,928.48 |
| 0100126341 | $2.08 |
| 0100126358 | $3.14 |
| 0100126366 | $3.09 |
| 0100126382 | $0.33 |
| 0100126390 | $0.33 |
| 0100126416 | $0.41 |
| 0100126812 | $5,315.82 |
| 0100126960 | $3,224.50 |
| 0100127133 | $0.11 |
| 0100127273 | $4.84 |
| 0100127281 | $4.84 |
| 0100128008 | $4.84 |
| 0100128305 | $1,205.38 |
| 0100129048 | $686.18 |
| 0100129477 | $3,852.74 |
| 0100129501 | $204.19 |
| 0100129691 | $928.49 |
| 0100129956 | $3.80 |
| 0100130202 | $30.03 |
| 0100130335 | $1.62 |
| 0100130574 | $3.36 |
| 0100130822 | $8.24 |
| 0100131176 | $8.25 |
| 0100131929 | $3.03 |
| 0100131937 | $3.03 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100132323 | $0.45 |
| 0100132588 | $206.99 |
| 0100132711 | $679.08 |
| 0100132901 | $376.80 |
| 0100132943 | $11.34 |
| 0100132950 | $10.06 |
| 0100133073 | $0.30 |
| 0100133461 | $219.09 |
| 0100133560 | $83.92 |
| 0100133693 | $2.28 |
| 0100133743 | $36.84 |
| 0100133966 | $5,000.46 |
| 0100133974 | $3.18 |
| 0100134022 | $4,088.95 |
| 0100134238 | $15.47 |
| 0100134493 | $4.59 |
| 0100134543 | $343.21 |
| 0100134824 | $2,212.18 |
| 0100134881 | $25,276.48 |
| 0100135011 | $1.56 |
| 0100135375 | $1.52 |
| 0100135383 | $4.98 |
| 0100135409 | $4.98 |
| 0100135425 | $0.22 |
| 0100136183 | $8.15 |
| 0100136217 | $42.49 |
| 0100136225 | $165.41 |
| 0100136233 | $42.47 |
| 0100136241 | $406.83 |
| 0100136258 | $68.26 |
| 0100136266 | $739.65 |
| 0100136274 | $739.34 |
| 0100136282 | $778.99 |
| 0100136308 | $0.06 |
| 0100136746 | $4.56 |
| 0100136894 | $4.57 |
| 0100137090 | $18.13 |
| 0100137645 | $852.26 |
| 0100137702 | $1.79 |
| 0100137744 | $0.01 |
| 0100137843 | $306.84 |
| 0100138072 | $0.50 |
| 0100139443 | $18.48 |
| 0100139591 | $7.57 |
| 0100140250 | $12.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100140326 | $4.19 |
| 0100141191 | $1.64 |
| 0100141282 | $45.38 |
| 0100141290 | $45.03 |
| 0100141316 | $46.15 |
| 0100141779 | $104.56 |
| 0100141787 | $102.52 |
| 0100141803 | $81.85 |
| 0100141878 | $11.77 |
| 0100142264 | $19.70 |
| 0100142553 | $9,835.63 |
| 0100142561 | $1,446.85 |
| 0100142678 | $229.47 |
| 0100142827 | $65.73 |
| 0100142884 | $56.55 |
| 0100143635 | $50.75 |
| 0100143916 | $25,264.20 |
| 0100144245 | $1,607.72 |
| 0100145333 | $177.81 |
| 0100145481 | $1.36 |
| 0100145739 | $3,434.82 |
| 0100145895 | $0.69 |
| 0100145903 | $4,974.11 |
| 0100145945 | $703.82 |
| 0100145978 | $2,624.71 |
| 0100146000 | $3,847.54 |
| 0100146018 | $3.01 |
| 0100146026 | $4.43 |
| 0100146059 | $98.87 |
| 0100146125 | $13.68 |
| 0100146133 | $0.14 |
| 0100146257 | $2.50 |
| 0100146265 | $1.00 |
| 0100146273 | $14.90 |
| 0100146281 | $0.78 |
| 0100146364 | $5.52 |
| 0100146372 | $5.52 |
| 0100146455 | $1.50 |
| 0100146497 | $4.25 |
| 0100146554 | $10,875.77 |
| 0100147453 | $0.79 |
| 0100147479 | $1.45 |
| 0100147529 | $106.72 |
| 0100147537 | $2.17 |
| 0100147545 | $1.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100147578 | $15.46 |
| 0100147743 | $4.95 |
| 0100148386 | $7.15 |
| 0100148493 | $60.51 |
| 0100148519 | $1,136.40 |
| 0100148535 | $10,578.37 |
| 0100148600 | $1,555.35 |
| 0100148667 | $24.67 |
| 0100148873 | $2.74 |
| 0100148923 | $7.36 |
| 0100149319 | $503.01 |
| 0100149483 | $8,819.83 |
| 0100149517 | $4.54 |
| 0100149541 | $1,555.58 |
| 0100149657 | $6,962.96 |
| 0100149681 | $7.17 |
| 0100149723 | $67.93 |
| 0100149731 | $67.80 |
| 0100149749 | $40.11 |
| 0100149756 | $299.81 |
| 0100149772 | $0.78 |
| 0100149798 | $4.23 |
| 0100149806 | $2,458.60 |
| 0100149814 | $0.77 |
| 0100149889 | $202.52 |
| 0100149897 | $1.55 |
| 0100149962 | $9.13 |
| 0100149988 | $0.06 |
| 0100150028 | $3,564.34 |
| 0100150044 | $9.94 |
| 0100150051 | $214.18 |
| 0100150077 | $27,171.64 |
| 0100150150 | $0.93 |
| 0100150176 | $8,145.29 |
| 0100150184 | $2,869.39 |
| 0100150200 | $3.64 |
| 0100150218 | $12.73 |
| 0100150226 | $3.73 |
| 0100150234 | $4.25 |
| 0100150291 | $8,390.31 |
| 0100150515 | $62.62 |
| 0100150549 | $950.01 |
| 0100150556 | $833.56 |
| 0100150606 | $2,234.64 |
| 0100150689 | $0.79 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100150721 | $0.52 |
| 0100150739 | $4.56 |
| 0100150762 | $8.61 |
| 0100150770 | $3.85 |
| 0100150788 | $170.42 |
| 0100150796 | $6.13 |
| 0100150820 | $464.65 |
| 0100150887 | $85.72 |
| 0100150929 | $6.92 |
| 0100150960 | $287.00 |
| 0100151026 | $244.36 |
| 0100151042 | $2.59 |
| 0100151109 | $47.95 |
| 0100151141 | $0.60 |
| 0100151224 | $1.40 |
| 0100151257 | $1.90 |
| 0100151265 | $0.57 |
| 0100151281 | $0.91 |
| 0100151323 | $0.35 |
| 0100151364 | $6.14 |
| 0100151414 | $1.23 |
| 0100151430 | $74.36 |
| 0100151455 | $4.03 |
| 0100151760 | $9.39 |
| 0100151786 | $4,220.08 |
| 0100151992 | $4.65 |
| 0100152024 | $0.02 |
| 0100152032 | $0.02 |
| 0100152040 | $102.35 |
| 0100152065 | $0.02 |
| 0100152172 | $70.27 |
| 0100152511 | $55.90 |
| 0100152834 | $0.39 |
| 0100152859 | $211.87 |
| 0100152925 | $628.37 |
| 0100152941 | $5.69 |
| 0100153162 | $11.88 |
| 0100153394 | $31.44 |
| 0100153410 | $20.72 |
| 0100153501 | $17,070.25 |
| 0100153881 | $4.56 |
| 0100153899 | $2.07 |
| 0100153964 | $119.43 |
| 0100154061 | $6.42 |
| 0100154400 | $9.22 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100154442 | $5.23 |
| 0100154921 | $2.21 |
| 0100155100 | $26.21 |
| 0100155118 | $10.96 |
| 0100155134 | $68.46 |
| 0100155142 | $3.62 |
| 0100155159 | $4,463.76 |
| 0100155183 | $1.85 |
| 0100155209 | $2,517.50 |
| 0100155217 | $2,577.65 |
| 0100155258 | $0.68 |
| 0100155324 | $1.85 |
| 0100155548 | $455.24 |
| 0100155589 | $40.55 |
| 0100155639 | $0.97 |
| 0100155803 | $7,005.44 |
| 0100156025 | $429.73 |
| 0100156132 | $0.67 |
| 0100156215 | $218.18 |
| 0100156314 | $7,767.30 |
| 0100156355 | $34.26 |
| 0100156702 | $1.21 |
| 0100156777 | $1.66 |
| 0100156801 | $3,125.45 |
| 0100156868 | $3,749.23 |
| 0100157080 | $4.83 |
| 0100157197 | $2,188.02 |
| 0100157494 | $364.73 |
| 0100157502 | $53.80 |
| 0100157510 | $11,583.33 |
| 0100157585 | $650.78 |
| 0100157726 | $67.02 |
| 0100157783 | $1,904.14 |
| 0100157940 | $2.53 |
| 0100158096 | $1.27 |
| 0100158104 | $1.27 |
| 0100158203 | $72.04 |
| 0100158302 | $2.41 |
| 0100158468 | $0.77 |
| 0100158476 | $12.69 |
| 0100158484 | $1.97 |
| 0100158617 | $1,037.99 |
| 0100158641 | $469.31 |
| 0100159052 | $5.75 |
| 0100159086 | $2,630.56 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100159235 | $5.63 |
| 0100159243 | $5.12 |
| 0100159565 | $3,774.98 |
| 0100159706 | $72.07 |
| 0100159748 | $30,191.66 |
| 0100159938 | $63.47 |
| 0100160027 | $2.26 |
| 0100160043 | $2.26 |
| 0100160050 | $2.26 |
| 0100160092 | $3.14 |
| 0100160183 | $21.11 |
| 0100160233 | $4.56 |
| 0100160399 | $221.10 |
| 0100160498 | $58.73 |
| 0100160522 | $3,048.02 |
| 0100160613 | $2,936.09 |
| 0100161082 | $1,772.02 |
| 0100161090 | $5.54 |
| 0100161470 | $0.02 |
| 0100161496 | $8,992.74 |
| 0100161702 | $568.64 |
| 0100161751 | $5.59 |
| 0100161769 | $35.62 |
| 0100161785 | $3.62 |
| 0100161934 | $1,053.21 |
| 0100162007 | $711.14 |
| 0100162080 | $7,022.75 |
| 0100162148 | $726.68 |
| 0100162262 | $726.93 |
| 0100162288 | $1.39 |
| 0100162338 | $0.96 |
| 0100162361 | $2,224.36 |
| 0100162437 | $13.03 |
| 0100162676 | $6.78 |
| 0100162700 | $6.64 |
| 0100162734 | $28.79 |
| 0100162825 | $7,504.91 |
| 0100162833 | $2,740.89 |
| 0100162858 | $1,730.51 |
| 0100162866 | $899.94 |
| 0100162874 | $800.87 |
| 0100162924 | $346.55 |
| 0100163039 | $599.05 |
| 0100163187 | $40.28 |
| 0100163443 | $2,512.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100163450 | $0.67 |
| 0100163500 | $672.69 |
| 0100163518 | $1.87 |
| 0100163609 | $369.58 |
| 0100163617 | $6.57 |
| 0100163708 | $263.51 |
| 0100163716 | $1,396.98 |
| 0100163971 | $4.78 |
| 0100164201 | $1,198.33 |
| 0100164227 | $2.10 |
| 0100164243 | $588.01 |
| 0100164425 | $0.13 |
| 0100164490 | $67.32 |
| 0100164540 | $3.20 |
| 0100164573 | $1,043.00 |
| 0100164961 | $198.51 |
| 0100164979 | $10.51 |
| 0100164987 | $340.33 |
| 0100165075 | $7,635.85 |
| 0100165083 | $166.32 |
| 0100165224 | $28.89 |
| 0100165265 | $2.38 |
| 0100165315 | $1.81 |
| 0100165489 | $6.77 |
| 0100165497 | $7.24 |
| 0100165513 | $22,865.36 |
| 0100165679 | $511.08 |
| 0100165687 | $216.17 |
| 0100165737 | $384.49 |
| 0100165752 | $1,339.75 |
| 0100165927 | $2,980.27 |
| 0100166248 | $24.18 |
| 0100166263 | $54.65 |
| 0100166297 | $1,251.12 |
| 0100166339 | $8.04 |
| 0100166347 | $768.72 |
| 0100166354 | $8.59 |
| 0100166362 | $5.37 |
| 0100166370 | $8.59 |
| 0100166636 | $4.54 |
| 0100166644 | $3.41 |
| 0100166651 | $4.54 |
| 0100166727 | $792.91 |
| 0100166800 | $10.40 |
| 0100166834 | $2.19 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100166867 | $3.11 |
| 0100166933 | $335.31 |
| 0100166974 | $28,255.44 |
| 0100167188 | $3,056.95 |
| 0100167279 | $77.32 |
| 0100167287 | $150.97 |
| 0100167295 | $159.26 |
| 0100167451 | $2.35 |
| 0100167535 | $161.76 |
| 0100167568 | $108.40 |
| 0100167576 | $1,843.51 |
| 0100167584 | $1,952.02 |
| 0100167600 | $4,128.66 |
| 0100167667 | $1,516.08 |
| 0100167683 | $17.49 |
| 0100167881 | $0.17 |
| 0100167899 | $2,492.96 |
| 0100167923 | $0.22 |
| 0100167956 | $5.44 |
| 0100167980 | $1,680.54 |
| 0100168012 | $0.16 |
| 0100168020 | $46.92 |
| 0100168046 | $1,680.52 |
| 0100168053 | $48.29 |
| 0100168632 | $3.19 |
| 0100168640 | $35.68 |
| 0100168665 | $3.19 |
| 0100168673 | $4.25 |
| 0100168681 | $3.19 |
| 0100168756 | $49.40 |
| 0100168764 | $0.73 |
| 0100168830 | $1.68 |
| 0100169374 | $2,115.09 |
| 0100170505 | $297,018.51 |
| 0100170604 | $6.82 |
| 0100170711 | $49.42 |
| 0100170737 | $147.30 |
| 0100170877 | $8.30 |
| 0100170901 | $253.95 |
| 0100171172 | $2.80 |
| 0100171180 | $2.80 |
| 0100171388 | $0.57 |
| 0100171404 | $25,060.32 |
| 0100171529 | $756.47 |
| 0100171537 | $9.19 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100171545 | $9.19 |
| 0100171552 | $32.12 |
| 0100171677 | $1.55 |
| 0100171958 | $1,919.83 |
| 0100172311 | $11.78 |
| 0100172634 | $10,092.32 |
| 0100172881 | $168.32 |
| 0100172923 | $1.08 |
| 0100172964 | $175.88 |
| 0100173038 | $1.68 |
| 0100173269 | $9.29 |
| 0100173343 | $0.68 |
| 0100173400 | $1,369.67 |
| 0100173434 | $5,883.33 |
| 0100173616 | $4,189.62 |
| 0100174044 | $0.15 |
| 0100174176 | $1.58 |
| 0100174200 | $0.09 |
| 0100174390 | $0.06 |
| 0100174408 | $0.08 |
| 0100174598 | $198.21 |
| 0100174671 | $8,693.01 |
| 0100174853 | $13.16 |
| 0100175116 | $843.36 |
| 0100175199 | $1,662.15 |
| 0100175207 | $1,415.96 |
| 0100175413 | $2.11 |
| 0100175512 | $210.07 |
| 0100175520 | $875.59 |
| 0100175546 | $1,613.47 |
| 0100175579 | $225.23 |
| 0100175595 | $7,807.99 |
| 0100175785 | $272.69 |
| 0100175892 | $3,214.79 |
| 0100175900 | $1,430.08 |
| 0100176007 | $1.46 |
| 0100176023 | $174.72 |
| 0100176544 | $1.91 |
| 0100176882 | $11.88 |
| 0100176890 | $4.95 |
| 0100177013 | $3.74 |
| 0100177138 | $729.71 |
| 0100177252 | $0.01 |
| 0100178425 | $0.19 |
| 0100178490 | $2.29 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100178508 | $5.46 |
| 0100178532 | $2,293.56 |
| 0100178987 | $2,927.72 |
| 0100179019 | $11,606.02 |
| 0100179464 | $0.06 |
| 0100179555 | $4,343.09 |
| 0100179621 | $2.90 |
| 0100179738 | $1,469.74 |
| 0100179746 | $4.06 |
| 0100179803 | $3.55 |
| 0100179829 | $19.30 |
| 0100179837 | $3.55 |
| 0100179845 | $2.81 |
| 0100179977 | $0.53 |
| 0100180009 | $0.24 |
| 0100180165 | $0.10 |
| 0100180173 | $0.72 |
| 0100180298 | $319.14 |
| 0100180488 | $591.43 |
| 0100180538 | $38.50 |
| 0100180546 | $1,352.20 |
| 0100180751 | $13,487.94 |
| 0100180769 | $1,104.75 |
| 0100180876 | $1.59 |
| 0100180884 | $177.99 |
| 0100180983 | $51.38 |
| 0100181312 | $4,715.86 |
| 0100181320 | $2,343.50 |
| 0100181346 | $511.01 |
| 0100181361 | $510.86 |
| 0100181379 | $388.74 |
| 0100181387 | $510.85 |
| 0100181395 | $510.80 |
| 0100181429 | $249.10 |
| 0100181544 | $1,549.87 |
| 0100181585 | $1,389.60 |
| 0100181700 | $486.04 |
| 0100181940 | $2.72 |
| 0100182294 | $225.54 |
| 0100182450 | $194.03 |
| 0100182476 | $194.03 |
| 0100182518 | $17.54 |
| 0100182724 | $0.79 |
| 0100182823 | $662.52 |
| 0100182831 | $5.33 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100183151 | $90.74 |
| 0100183383 | $4.93 |
| 0100183409 | $0.85 |
| 0100183433 | $2,045.35 |
| 0100184001 | $118,512.31 |
| 0100184019 | $3.55 |
| 0100184126 | $69,282.59 |
| 0100184324 | $15,686.45 |
| 0100184431 | $24.21 |
| 0100185008 | $6.56 |
| 0100185370 | $13.06 |
| 0100185818 | $14.99 |
| 0100185834 | $60.77 |
| 0100186337 | $0.81 |
| 0100186378 | $72.39 |
| 0100186402 | $334.78 |
| 0100186485 | $313.85 |
| 0100186626 | $0.06 |
| 0100186634 | $3,049.30 |
| 0100186675 | $4.02 |
| 0100186683 | $45.99 |
| 0100187004 | $35.48 |
| 0100187103 | $134.74 |
| 0100187343 | $849.78 |
| 0100187418 | $3,550.94 |
| 0100187905 | $10.36 |
| 0100187913 | $10.36 |
| 0100187962 | $2,099.20 |
| 0100188242 | $2.38 |
| 0100188291 | $1.92 |
| 0100188424 | $3.39 |
| 0100188432 | $3.39 |
| 0100188440 | $2.84 |
| 0100188507 | $89.45 |
| 0100188523 | $51.80 |
| 0100189067 | $3.24 |
| 0100189679 | $20,682.29 |
| 0100189752 | $497.70 |
| 0100190032 | $1.05 |
| 0100190156 | $0.05 |
| 0100190206 | $804.27 |
| 0100190248 | $783.02 |
| 0100190370 | $56.61 |
| 0100190479 | $166.15 |
| 0100190560 | $0.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100190628 | $423.87 |
| 0100190677 | $5.13 |
| 0100190685 | $4.96 |
| 0100190693 | $3.20 |
| 0100191097 | $26,392.57 |
| 0100191295 | $0.02 |
| 0100191303 | $0.42 |
| 0100191410 | $5.35 |
| 0100191428 | $4.13 |
| 0100191436 | $919.28 |
| 0100191444 | $4.96 |
| 0100191519 | $2.02 |
| 0100191550 | $48,733.61 |
| 0100191634 | $154.28 |
| 0100191659 | $10,453.05 |
| 0100191782 | $2,505.80 |
| 0100191857 | $0.04 |
| 0100191923 | $1,112.62 |
| 0100191931 | $3.42 |
| 0100191949 | $0.52 |
| 0100191956 | $3.03 |
| 0100191964 | $3.30 |
| 0100192137 | $3.21 |
| 0100192210 | $612.12 |
| 0100192442 | $34.48 |
| 0100192574 | $3.61 |
| 0100192673 | $0.99 |
| 0100193085 | $0.02 |
| 0100193101 | $3,255.02 |
| 0100193176 | $180.42 |
| 0100193291 | $3.46 |
| 0100193309 | $1.19 |
| 0100193531 | $1,413.83 |
| 0100193671 | $2.04 |
| 0100193713 | $1.33 |
| 0100193747 | $6.82 |
| 0100193762 | $18.69 |
| 0100193820 | $7,670.40 |
| 0100193861 | $36.04 |
| 0100194059 | $10,314.75 |
| 0100194257 | $1.96 |
| 0100194406 | $6.66 |
| 0100194422 | $6.28 |
| 0100194455 | $5.43 |
| 0100194471 | $8.13 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100194497 | $2,098.62 |
| 0100194547 | $0.20 |
| 0100194554 | $28.20 |
| 0100194604 | $21,684.98 |
| 0100194661 | $2.77 |
| 0100194679 | $1,158.23 |
| 0100194711 | $3.41 |
| 0100195049 | $2.39 |
| 0100195403 | $1,119.41 |
| 0100195502 | $1,651.06 |
| 0100195791 | $1.29 |
| 0100195809 | $8.65 |
| 0100195932 | $0.99 |
| 0100196096 | $677.34 |
| 0100196401 | $4,140.51 |
| 0100196450 | $5.39 |
| 0100196468 | $4.61 |
| 0100196799 | $0.93 |
| 0100196807 | $125.21 |
| 0100196864 | $2.57 |
| 0100196880 | $24.71 |
| 0100196930 | $1.61 |
| 0100196948 | $122.18 |
| 0100196955 | $0.56 |
| 0100197201 | $3.78 |
| 0100197250 | $199.93 |
| 0100197573 | $127.72 |
| 0100198027 | $3.09 |
| 0100198035 | $262.72 |
| 0100198209 | $2,933.21 |
| 0100198332 | $1.12 |
| 0100199215 | $12.91 |
| 0100199280 | $234.42 |
| 0100199504 | $6.86 |
| 0100199686 | $2,332.32 |
| 0100199785 | $2.28 |
| 0100199918 | $2,231.69 |
| 0100200591 | $2.05 |
| 0100200609 | $1,530.92 |
| 0100200849 | $0.08 |
| 0100200856 | $0.08 |
| 0100200880 | $12,651.80 |
| 0100200906 | $558.20 |
| 0100201003 | $37.12 |
| 0100201037 | $28.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100201300 | $4.04 |
| 0100201409 | $1.02 |
| 0100201466 | $5,135.51 |
| 0100201565 | $0.06 |
| 0100201656 | $0.09 |
| 0100201664 | $0.05 |
| 0100201771 | $0.05 |
| 0100201821 | $0.06 |
| 0100201847 | $0.07 |
| 0100201854 | $0.04 |
| 0100201896 | $0.08 |
| 0100202100 | $0.07 |
| 0100202134 | $0.07 |
| 0100202233 | $0.07 |
| 0100202522 | $0.07 |
| 0100202613 | $0.07 |
| 0100202670 | $30,565.30 |
| 0100202746 | $104.70 |
| 0100202837 | $0.08 |
| 0100202886 | $237.27 |
| 0100202993 | $255.65 |
| 0100203017 | $744.38 |
| 0100203041 | $294.15 |
| 0100203058 | $212.56 |
| 0100203090 | $0.37 |
| 0100203132 | $106.81 |
| 0100203140 | $0.11 |
| 0100203207 | $725.95 |
| 0100203231 | $712.50 |
| 0100203314 | $0.08 |
| 0100203355 | $222.40 |
| 0100203389 | $251.61 |
| 0100203587 | $726.16 |
| 0100203611 | $289.50 |
| 0100203652 | $263.63 |
| 0100203678 | $1,500.22 |
| 0100203686 | $160.64 |
| 0100203694 | $559.46 |
| 0100203728 | $537.74 |
| 0100203744 | $211.48 |
| 0100203751 | $217.00 |
| 0100203785 | $216.09 |
| 0100203793 | $247.84 |
| 0100203843 | $404.26 |
| 0100203876 | $0.19 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100203918 | $162.51 |
| 0100204031 | $493.39 |
| 0100204106 | $19.19 |
| 0100204130 | $194.30 |
| 0100204155 | $57.67 |
| 0100204171 | $4.18 |
| 0100204403 | $27.11 |
| 0100204858 | $1.27 |
| 0100204981 | $103.10 |
| 0100205202 | $6.80 |
| 0100205210 | $6.55 |
| 0100205228 | $6.53 |
| 0100205269 | $5.24 |
| 0100205467 | $8,785.32 |
| 0100205707 | $15.53 |
| 0100206028 | $0.75 |
| 0100206044 | $0.75 |
| 0100206051 | $3.02 |
| 0100206069 | $0.75 |
| 0100206184 | $1,088.76 |
| 0100206960 | $211.16 |
| 0100207091 | $0.72 |
| 0100207570 | $221.46 |
| 0100207604 | $187.90 |
| 0100207778 | $2.77 |
| 0100207828 | $2,610.20 |
| 0100207844 | $4,807.05 |
| 0100207877 | $5.02 |
| 0100207893 | $18.20 |
| 0100207901 | $16.91 |
| 0100207935 | $916.55 |
| 0100207943 | $6.46 |
| 0100207950 | $5.63 |
| 0100208123 | $0.01 |
| 0100208149 | $1.77 |
| 0100208156 | $0.04 |
| 0100208164 | $0.89 |
| 0100208172 | $2.80 |
| 0100208214 | $4.35 |
| 0100208669 | $38.07 |
| 0100208750 | $1.87 |
| 0100208768 | $1.87 |
| 0100208818 | $84.04 |
| 0100210004 | $578.92 |
| 0100210012 | $579.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100210020 | $578.81 |
| 0100210038 | $4.84 |
| 0100210343 | $2,226.47 |
| 0100210582 | $0.21 |
| 0100210590 | $0.14 |
| 0100210830 | $1.52 |
| 0100211200 | $4,433.51 |
| 0100211218 | $66.93 |
| 0100211226 | $538.06 |
| 0100211234 | $8.02 |
| 0100211275 | $1,088.50 |
| 0100211895 | $489.04 |
| 0100212216 | $11.89 |
| 0100212240 | $4.65 |
| 0100212257 | $2.90 |
| 0100212265 | $2.90 |
| 0100212281 | $2.74 |
| 0100212323 | $3.67 |
| 0100212331 | $3.70 |
| 0100212349 | $1,389.54 |
| 0100212356 | $3.70 |
| 0100212364 | $3.70 |
| 0100212570 | $3.12 |
| 0100212786 | $459.51 |
| 0100212828 | $1,113.28 |
| 0100213552 | $2.39 |
| 0100213560 | $2.41 |
| 0100213578 | $2.41 |
| 0100214147 | $1,478.26 |
| 0100215110 | $89.71 |
| 0100215193 | $15.22 |
| 0100215268 | $6.84 |
| 0100215300 | $946.51 |
| 0100215318 | $3,254.72 |
| 0100215425 | $3.11 |
| 0100215458 | $2.93 |
| 0100215466 | $3.11 |
| 0100215573 | $3.11 |
| 0100215771 | $73.91 |
| 0100216100 | $0.73 |
| 0100216167 | $1,861.36 |
| 0100216175 | $8.87 |
| 0100216274 | $4.86 |
| 0100216282 | $332.61 |
| 0100216324 | $17.93 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100216332 | $2,677.91 |
| 0100216340 | $0.05 |
| 0100216431 | $7,701.63 |
| 0100216639 | $221.87 |
| 0100217504 | $877.07 |
| 0100217611 | $2.93 |
| 0100217843 | $96.45 |
| 0100217975 | $855.84 |
| 0100217983 | $634.60 |
| 0100217991 | $634.49 |
| 0100218007 | $855.92 |
| 0100218015 | $8,957.89 |
| 0100218023 | $855.93 |
| 0100218031 | $410.81 |
| 0100218254 | $1.83 |
| 0100218510 | $12.83 |
| 0100218528 | $2.62 |
| 0100218577 | $2.93 |
| 0100218585 | $151.16 |
| 0100218643 | $649.32 |
| 0100218650 | $649.51 |
| 0100218668 | $144.47 |
| 0100218759 | $14.68 |
| 0100218767 | $3.39 |
| 0100218817 | $5.21 |
| 0100219104 | $3.58 |
| 0100219112 | $3.98 |
| 0100219385 | $59.48 |
| 0100219625 | $23,662.23 |
| 0100219930 | $3.00 |
| 0100219948 | $1.89 |
| 0100220490 | $7,926.67 |
| 0100220946 | $45.78 |
| 0100220979 | $20.99 |
| 0100221027 | $14.30 |
| 0100221209 | $191.78 |
| 0100221258 | $1,240.41 |
| 0100221878 | $0.19 |
| 0100221886 | $781.42 |
| 0100221993 | $135.30 |
| 0100223346 | $0.16 |
| 0100223403 | $4,246.29 |
| 0100224187 | $233.98 |
| 0100224195 | $25.97 |
| 0100224252 | $38.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100224369 | $9.27 |
| 0100224708 | $1,143.34 |
| 0100225234 | $1,541.56 |
| 0100225499 | $22.18 |
| 0100226091 | $138.28 |
| 0100226125 | $58.17 |
| 0100226133 | $200.48 |
| 0100226141 | $43.33 |
| 0100226232 | $52.91 |
| 0100226471 | $56.67 |
| 0100226489 | $548.19 |
| 0100226505 | $48.57 |
| 0100226638 | $2.80 |
| 0100226679 | $282.41 |
| 0100226760 | $2,568.93 |
| 0100227040 | $8.46 |
| 0100227461 | $4.45 |
| 0100227552 | $2.27 |
| 0100227560 | $2.27 |
| 0100227602 | $1,419.77 |
| 0100227818 | $20,035.77 |
| 0100227826 | $64.26 |
| 0100228576 | $1.82 |
| 0100229491 | $2.10 |
| 0100229509 | $89.52 |
| 0100229798 | $1,753.81 |
| 0100231406 | $0.82 |
| 0100231661 | $3.84 |
| 0100231810 | $2,418.25 |
| 0100232115 | $253.83 |
| 0100232271 | $0.85 |
| 0100232354 | $168.33 |
| 0100232479 | $28.31 |
| 0100232719 | $7.94 |
| 0100232735 | $3,376.91 |
| 0100232784 | $4,846.91 |
| 0100232792 | $8,574.52 |
| 0100232826 | $347.14 |
| 0100233527 | $499.64 |
| 0100233923 | $1.65 |
| 0100234491 | $8.42 |
| 0100234509 | $195.02 |
| 0100234558 | $3.26 |
| 0100234582 | $0.31 |
| 0100234939 | $3.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100235076 | $843.74 |
| 0100235282 | $0.14 |
| 0100235290 | $1.71 |
| 0100235308 | $1.77 |
| 0100235738 | $1,233.06 |
| 0100235761 | $0.60 |
| 0100236264 | $0.91 |
| 0100237064 | $1,212.11 |
| 0100237320 | $5.03 |
| 0100237858 | $5.72 |
| 0100237866 | $2,306.78 |
| 0100237999 | $234.95 |
| 0100238013 | $0.41 |
| 0100238534 | $1.88 |
| 0100238708 | $31,044.73 |
| 0100238732 | $348.27 |
| 0100239268 | $10.36 |
| 0100239276 | $11.31 |
| 0100239292 | $18.90 |
| 0100239367 | $22.38 |
| 0100239755 | $2,331.99 |
| 0100239847 | $6.37 |
| 0100239912 | $4.45 |
| 0100239938 | $193.70 |
| 0100239946 | $4.55 |
| 0100239953 | $3.32 |
| 0100240829 | $1.45 |
| 0100240852 | $0.10 |
| 0100240902 | $6.10 |
| 0100240910 | $5.90 |
| 0100240928 | $30.79 |
| 0100240936 | $6.75 |
| 0100240944 | $7.95 |
| 0100240951 | $1,398.90 |
| 0100241355 | $26.03 |
| 0100241645 | $738.26 |
| 0100242379 | $0.79 |
| 0100242387 | $215.16 |
| 0100242635 | $724.34 |
| 0100242650 | $169.81 |
| 0100242668 | $1.92 |
| 0100242676 | $2.17 |
| 0100242684 | $1.93 |
| 0100242692 | $1.85 |
| 0100243278 | $4.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100243286 | $3.99 |
| 0100243294 | $4.41 |
| 0100243351 | $214.54 |
| 0100243401 | $12,455.63 |
| 0100243468 | $9,784.45 |
| 0100243526 | $11,177.38 |
| 0100243674 | $30.05 |
| 0100243849 | $1.91 |
| 0100244185 | $2,692.37 |
| 0100244763 | $0.24 |
| 0100245653 | $947.98 |
| 0100245679 | $25.57 |
| 0100245729 | $93.30 |
| 0100247030 | $17.71 |
| 0100247162 | $107.27 |
| 0100247170 | $4.09 |
| 0100247188 | $2,440.87 |
| 0100247329 | $838.64 |
| 0100247634 | $0.02 |
| 0100248186 | $0.46 |
| 0100248202 | $161.65 |
| 0100248210 | $4.84 |
| 0100248525 | $1,482.69 |
| 0100248871 | $816.69 |
| 0100248939 | $3,772.35 |
| 0100249382 | $1,267.28 |
| 0100249903 | $103.15 |
| 0100249978 | $232.63 |
| 0100250323 | $0.02 |
| 0100250547 | $3.14 |
| 0100250786 | $1.49 |
| 0100250794 | $7.13 |
| 0100251016 | $2.75 |
| 0100251024 | $2.37 |
| 0100251115 | $1.48 |
| 0100251388 | $3.04 |
| 0100251578 | $2,521.49 |
| 0100251586 | $12,064.95 |
| 0100251644 | $2.64 |
| 0100251974 | $0.67 |
| 0100252378 | $3.83 |
| 0100252428 | $1,965.65 |
| 0100252733 | $131.07 |
| 0100252782 | $0.41 |
| 0100252790 | $120.44 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100253285 | $1,776.46 |
| 0100253418 | $5.74 |
| 0100253558 | $147.75 |
| 0100253707 | $373.89 |
| 0100253871 | $333.61 |
| 0100253996 | $852.56 |
| 0100254473 | $2.91 |
| 0100255249 | $38.22 |
| 0100255264 | $6.24 |
| 0100255447 | $85.10 |
| 0100255579 | $712.34 |
| 0100255587 | $5.90 |
| 0100255595 | $1.42 |
| 0100255603 | $1.49 |
| 0100255868 | $24.27 |
| 0100256015 | $4,172.96 |
| 0100256254 | $3.79 |
| 0100256338 | $25.79 |
| 0100256726 | $294.79 |
| 0100256791 | $7.30 |
| 0100257237 | $68.01 |
| 0100258003 | $3,553.22 |
| 0100258011 | $0.44 |
| 0100258029 | $0.45 |
| 0100258037 | $0.06 |
| 0100259225 | $3.19 |
| 0100259910 | $4.25 |
| 0100260512 | $1.64 |
| 0100260702 | $7.33 |
| 0100260819 | $5.79 |
| 0100260983 | $7,266.60 |
| 0100261064 | $4,776.17 |
| 0100261189 | $3.32 |
| 0100261296 | $55.53 |
| 0100262278 | $29,084.02 |
| 0100262377 | $2,436.30 |
| 0100262385 | $1,647.20 |
| 0100262583 | $6,314.14 |
| 0100262617 | $4.14 |
| 0100262625 | $2.56 |
| 0100262740 | $1.48 |
| 0100262948 | $31.43 |
| 0100263102 | $3.00 |
| 0100263128 | $14.59 |
| 0100263151 | $0.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100263185 | $2.82 |
| 0100263243 | $54.37 |
| 0100263318 | $0.33 |
| 0100264183 | $209.38 |
| 0100264316 | $0.16 |
| 0100264324 | $0.16 |
| 0100264332 | $14,573.67 |
| 0100264399 | $142.66 |
| 0100264472 | $0.51 |
| 0100264548 | $28,309.38 |
| 0100264928 | $0.39 |
| 0100264951 | $0.73 |
| 0100264969 | $0.69 |
| 0100265107 | $1.23 |
| 0100265263 | $5.26 |
| 0100265362 | $2.39 |
| 0100265461 | $0.48 |
| 0100265479 | $0.48 |
| 0100265487 | $0.47 |
| 0100265511 | $0.37 |
| 0100265560 | $5.82 |
| 0100265636 | $110.81 |
| 0100266022 | $4.22 |
| 0100266048 | $1,133.79 |
| 0100266071 | $408.94 |
| 0100266568 | $6.01 |
| 0100266626 | $35.53 |
| 0100266873 | $1,290.26 |
| 0100267244 | $3.18 |
| 0100267301 | $2.93 |
| 0100267426 | $6,183.20 |
| 0100267467 | $1.56 |
| 0100267590 | $3.58 |
| 0100267640 | $4.22 |
| 0100267665 | $597.42 |
| 0100267947 | $1.55 |
| 0100267954 | $1.53 |
| 0100268002 | $972.59 |
| 0100268010 | $965.41 |
| 0100268127 | $12.52 |
| 0100268804 | $55.37 |
| 0100269034 | $0.44 |
| 0100269042 | $5.21 |
| 0100269257 | $2.50 |
| 0100269265 | $35.78 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100269273 | $2.68 |
| 0100269299 | $0.61 |
| 0100269307 | $13,633.10 |
| 0100269315 | $1,465.15 |
| 0100269331 | $3.48 |
| 0100269596 | $1.53 |
| 0100269604 | $1.53 |
| 0100269745 | $2,905.48 |
| 0100269927 | $92.30 |
| 0100269943 | $330.33 |
| 0100269992 | $163.55 |
| 0100270032 | $14.52 |
| 0100270388 | $3,317.66 |
| 0100270511 | $134.32 |
| 0100270560 | $6.04 |
| 0100270578 | $15.15 |
| 0100270586 | $15.18 |
| 0100270594 | $1.02 |
| 0100270685 | $1.15 |
| 0100270909 | $3.30 |
| 0100270917 | $4.39 |
| 0100270925 | $43.49 |
| 0100270933 | $3.30 |
| 0100270958 | $3.30 |
| 0100270966 | $586.78 |
| 0100271477 | $37.69 |
| 0100271527 | $2.18 |
| 0100271816 | $567.02 |
| 0100271956 | $0.08 |
| 0100272830 | $17.73 |
| 0100272939 | $1,036.01 |
| 0100274471 | $137.86 |
| 0100274976 | $0.36 |
| 0100274984 | $0.36 |
| 0100275007 | $0.17 |
| 0100275015 | $0.09 |
| 0100275056 | $2.48 |
| 0100275080 | $6,891.31 |
| 0100275312 | $8.08 |
| 0100275338 | $5.89 |
| 0100275379 | $2.03 |
| 0100275742 | $3,006.13 |
| 0100275965 | $1.07 |
| 0100275973 | $0.05 |
| 0100275981 | $0.26 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100275999 | $0.09 |
| 0100276005 | $0.27 |
| 0100276021 | $47.73 |
| 0100276245 | $1,182.06 |
| 0100277235 | $335.63 |
| 0100277649 | $139.25 |
| 0100278068 | $323.92 |
| 0100278084 | $8.17 |
| 0100278092 | $5.55 |
| 0100278118 | $3.08 |
| 0100278126 | $3.48 |
| 0100278134 | $7.30 |
| 0100278142 | $7.30 |
| 0100278290 | $3,743.02 |
| 0100278357 | $9.85 |
| 0100278365 | $9.88 |
| 0100278373 | $7.92 |
| 0100278381 | $7.92 |
| 0100279314 | $468.60 |
| 0100279322 | $4.40 |
| 0100279710 | $5.17 |
| 0100279751 | $2.60 |
| 0100279777 | $3.36 |
| 0100280072 | $1.35 |
| 0100280189 | $6.99 |
| 0100280197 | $1,610.09 |
| 0100280221 | $6.44 |
| 0100280510 | $2.04 |
| 0100281260 | $5.74 |
| 0100281377 | $1,551.32 |
| 0100281419 | $7.18 |
| 0100281435 | $20.10 |
| 0100281757 | $24.87 |
| 0100281963 | $112.36 |
| 0100281971 | $89.88 |
| 0100281989 | $45.35 |
| 0100281997 | $27.61 |
| 0100282003 | $112.36 |
| 0100282011 | $45.35 |
| 0100282029 | $36.14 |
| 0100282037 | $37.45 |
| 0100282045 | $62.88 |
| 0100282383 | $0.31 |
| 0100282409 | $0.08 |
| 0100282466 | $0.83 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100282532 | $13.63 |
| 0100282920 | $1,336.56 |
| 0100283241 | $0.50 |
| 0100283282 | $7.53 |
| 0100283290 | $5.22 |
| 0100283357 | $6.16 |
| 0100283365 | $6.16 |
| 0100283746 | $8.68 |
| 0100283811 | $2,162.92 |
| 0100283837 | $5.53 |
| 0100284504 | $0.06 |
| 0100284512 | $3.42 |
| 0100284520 | $3.36 |
| 0100284538 | $1.62 |
| 0100284546 | $1.71 |
| 0100284918 | $1.15 |
| 0100284926 | $1.15 |
| 0100285097 | $1.36 |
| 0100285113 | $79,163.67 |
| 0100285147 | $7,650.50 |
| 0100285154 | $1,826.38 |
| 0100285212 | $0.63 |
| 0100285220 | $1.79 |
| 0100285295 | $5.82 |
| 0100285303 | $8,826.49 |
| 0100285576 | $1,168.68 |
| 0100285584 | $1,018.86 |
| 0100285618 | $757.31 |
| 0100285782 | $3,426.45 |
| 0100285808 | $12.74 |
| 0100286475 | $0.60 |
| 0100286491 | $0.63 |
| 0100287184 | $0.04 |
| 0100289453 | $5.22 |
| 0100289461 | $902.33 |
| 0100290881 | $0.98 |
| 0100290899 | $1.75 |
| 0100291061 | $0.06 |
| 0100291079 | $0.83 |
| 0100291087 | $0.02 |
| 0100291095 | $6.68 |
| 0100291103 | $1.83 |
| 0100292812 | $284.41 |
| 0100292820 | $6.97 |
| 0100293257 | $0.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100294123 | $1.51 |
| 0100294651 | $1,701.85 |
| 0100294669 | $4.59 |
| 0100294693 | $925.23 |
| 0100294701 | $442.39 |
| 0100294784 | $3.41 |
| 0100294792 | $397.28 |
| 0100294883 | $854.65 |
| 0100295229 | $11.64 |
| 0100295286 | $4,279.13 |
| 0100295393 | $521.78 |
| 0100295427 | $79.66 |
| 0100295443 | $0.60 |
| 0100295476 | $1,552.16 |
| 0100295781 | $2.58 |
| 0100295823 | $4,839.57 |
| 0100295831 | $2,595.27 |
| 0100295856 | $5.23 |
| 0100295906 | $17,917.91 |
| 0100295930 | $2.63 |
| 0100295948 | $111.71 |
| 0100295971 | $37.64 |
| 0100296011 | $3,653.74 |
| 0100296029 | $1.12 |
| 0100296037 | $3.73 |
| 0100296052 | $1.10 |
| 0100296086 | $2.41 |
| 0100296094 | $6.62 |
| 0100296102 | $33.98 |
| 0100296177 | $197.42 |
| 0100296185 | $458.65 |
| 0100296326 | $305.15 |
| 0100296334 | $17.18 |
| 0100296540 | $3,190.35 |
| 0100296664 | $1.77 |
| 0100296672 | $3,951.29 |
| 0100296698 | $3.74 |
| 0100296706 | $422.11 |
| 0100296748 | $1,556.54 |
| 0100296755 | $1,556.61 |
| 0100296763 | $2,540.36 |
| 0100296839 | $4.99 |
| 0100296847 | $4.99 |
| 0100296995 | $816.67 |
| 0100297217 | $139.81 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100297241 | $101.22 |
| 0100297266 | $1,310.30 |
| 0100297274 | $449.83 |
| 0100297308 | $1,556.95 |
| 0100297829 | $10.16 |
| 0100297928 | $4.45 |
| 0100297944 | $32.27 |
| 0100297969 | $56.93 |
| 0100297993 | $1,622.52 |
| 0100298017 | $4.55 |
| 0100298165 | $1,113.31 |
| 0100298371 | $373.99 |
| 0100298389 | $8,355.93 |
| 0100298488 | $1.74 |
| 0100298520 | $8,777.72 |
| 0100298645 | $79.73 |
| 0100298660 | $1.51 |
| 0100298686 | $0.41 |
| 0100301274 | $1.39 |
| 0100301662 | $1.12 |
| 0100301696 | $17.40 |
| 0100301746 | $28,509.41 |
| 0100301829 | $0.36 |
| 0100302140 | $1,071.04 |
| 0100302645 | $1.24 |
| 0100302652 | $11.94 |
| 0100303395 | $4.65 |
| 0100303403 | $838.93 |
| 0100305622 | $8,961.95 |
| 0100305796 | $51.05 |
| 0100306281 | $100,197.60 |
| 0100306935 | $2.39 |
| 0100307016 | $82.53 |
| 0100307032 | $1,373.08 |
| 0100307255 | $7,793.04 |
| 0100307271 | $1,288.51 |
| 0100308444 | $27,076.50 |
| 0100308451 | $3,018.51 |
| 0100308626 | $3.14 |
| 0100308949 | $9.30 |
| 0100309046 | $19.86 |
| 0100309400 | $6.61 |
| 0100309418 | $229.85 |
| 0100309566 | $1.73 |
| 0100309574 | $2.71 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100310093 | $1.92 |
| 0100310176 | $1.45 |
| 0100310200 | $13.43 |
| 0100310366 | $0.45 |
| 0100310853 | $13.20 |
| 0100310952 | $44.48 |
| 0100311117 | $0.92 |
| 0100311174 | $3,647.49 |
| 0100311190 | $4.87 |
| 0100311281 | $63.96 |
| 0100311315 | $3,647.33 |
| 0100312560 | $102.14 |
| 0100312586 | $0.42 |
| 0100313212 | $22.65 |
| 0100313238 | $5.39 |
| 0100313436 | $1.35 |
| 0100313469 | $1,749.20 |
| 0100313535 | $0.05 |
| 0100313725 | $727.00 |
| 0100313733 | $0.37 |
| 0100313741 | $7.38 |
| 0100313774 | $1.76 |
| 0100313899 | $3.82 |
| 0100313923 | $5.08 |
| 0100313931 | $4.25 |
| 0100313949 | $4.45 |
| 0100313956 | $4.25 |
| 0100313964 | $4.45 |
| 0100314004 | $227.29 |
| 0100314319 | $5.05 |
| 0100315316 | $1.08 |
| 0100315324 | $4,525.03 |
| 0100315928 | $6.77 |
| 0100316173 | $1,706.44 |
| 0100316181 | $622.26 |
| 0100316249 | $4.30 |
| 0100316470 | $390.06 |
| 0100316488 | $679.41 |
| 0100316512 | $646.03 |
| 0100316538 | $451.53 |
| 0100316678 | $497.93 |
| 0100316686 | $72.79 |
| 0100316702 | $2,020.06 |
| 0100316736 | $2,089.47 |
| 0100316751 | $4,475.46 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100316793 | $7.98 |
| 0100316868 | $1,493.15 |
| 0100316884 | $842.59 |
| 0100316900 | $840.82 |
| 0100316926 | $673.84 |
| 0100316934 | $4,209.81 |
| 0100316967 | $725.88 |
| 0100317080 | $1,455.53 |
| 0100317098 | $43.05 |
| 0100317155 | $1,912.81 |
| 0100317270 | $2.80 |
| 0100317841 | $65.69 |
| 0100317882 | $9.54 |
| 0100318336 | $1,330.34 |
| 0100318450 | $1.51 |
| 0100318500 | $1.24 |
| 0100318765 | $46.16 |
| 0100318773 | $46.11 |
| 0100318815 | $0.06 |
| 0100318849 | $4,934.09 |
| 0100318906 | $415.41 |
| 0100318914 | $455.30 |
| 0100319078 | $665.93 |
| 0100319102 | $33.44 |
| 0100319201 | $338.46 |
| 0100319219 | $3,043.00 |
| 0100319292 | $1,006.36 |
| 0100319326 | $2,193.33 |
| 0100319359 | $2,672.01 |
| 0100320159 | $48.06 |
| 0100320175 | $0.54 |
| 0100320241 | $1.70 |
| 0100320258 | $3.62 |
| 0100320332 | $663.70 |
| 0100320340 | $439.39 |
| 0100320829 | $1,138.97 |
| 0100320837 | $3,629.01 |
| 0100320845 | $1,814.46 |
| 0100320936 | $357.92 |
| 0100320969 | $425.85 |
| 0100321041 | $1,709.21 |
| 0100321454 | $629.48 |
| 0100321645 | $3.91 |
| 0100321892 | $377.77 |
| 0100321975 | $79.95 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100321991 | $104.97 |
| 0100322031 | $11.47 |
| 0100322148 | $1,269.89 |
| 0100322247 | $2,932.38 |
| 0100322270 | $145.03 |
| 0100322288 | $4.95 |
| 0100322296 | $4.95 |
| 0100322304 | $1.08 |
| 0100322312 | $294.95 |
| 0100322320 | $2.72 |
| 0100322338 | $337.46 |
| 0100322346 | $1.33 |
| 0100322353 | $1.79 |
| 0100322486 | $2.44 |
| 0100322494 | $3.85 |
| 0100322510 | $4.24 |
| 0100322635 | $3.19 |
| 0100322759 | $1.07 |
| 0100322767 | $1.21 |
| 0100322775 | $1.53 |
| 0100322833 | $2,278.66 |
| 0100322858 | $1,052.37 |
| 0100322874 | $1.43 |
| 0100322932 | $1,128.18 |
| 0100323005 | $136.73 |
| 0100323013 | $3,383.78 |
| 0100323047 | $8.87 |
| 0100323658 | $300.23 |
| 0100323716 | $32.62 |
| 0100323781 | $0.57 |
| 0100324045 | $1,193.04 |
| 0100324193 | $822.30 |
| 0100324201 | $1.06 |
| 0100324219 | $8,165.26 |
| 0100324227 | $822.29 |
| 0100324235 | $1.59 |
| 0100324953 | $0.19 |
| 0100325059 | $1.20 |
| 0100325455 | $2.32 |
| 0100325760 | $6.37 |
| 0100325810 | $184.15 |
| 0100325836 | $2.14 |
| 0100325844 | $184.11 |
| 0100326305 | $5.86 |
| 0100326313 | $8.92 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100326321 | $8.90 |
| 0100326610 | $2.26 |
| 0100326644 | $2.26 |
| 0100327048 | $1.52 |
| 0100327154 | $5,769.95 |
| 0100327162 | $488.22 |
| 0100327170 | $1,084.96 |
| 0100327188 | $577.49 |
| 0100327204 | $6,658.59 |
| 0100327238 | $7.11 |
| 0100327246 | $781.28 |
| 0100327279 | $2.60 |
| 0100327311 | $3.28 |
| 0100327329 | $4.62 |
| 0100327337 | $913.01 |
| 0100327345 | $15.80 |
| 0100327352 | $83.33 |
| 0100327428 | $1.87 |
| 0100327436 | $4.13 |
| 0100327477 | $4.98 |
| 0100327576 | $0.02 |
| 0100327592 | $1,556.30 |
| 0100327758 | $0.04 |
| 0100327873 | $5.72 |
| 0100327881 | $0.05 |
| 0100327956 | $726.37 |
| 0100327964 | $2,016.76 |
| 0100327980 | $109.39 |
| 0100328020 | $0.01 |
| 0100328038 | $3.78 |
| 0100328053 | $1.39 |
| 0100328061 | $1.37 |
| 0100328244 | $0.22 |
| 0100328251 | $2.39 |
| 0100328343 | $184.97 |
| 0100328392 | $13.45 |
| 0100328434 | $185.00 |
| 0100328509 | $3.72 |
| 0100328517 | $273.71 |
| 0100328533 | $505.02 |
| 0100328582 | $6.87 |
| 0100328897 | $2,471.03 |
| 0100328996 | $10,661.26 |
| 0100329002 | $148.61 |
| 0100329424 | $0.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100329663 | $344.82 |
| 0100330620 | $277.84 |
| 0100330711 | $8,280.12 |
| 0100330802 | $0.97 |
| 0100331107 | $8.06 |
| 0100331115 | $955.10 |
| 0100331172 | $274.19 |
| 0100331198 | $5.44 |
| 0100331214 | $5.22 |
| 0100331222 | $4,107.71 |
| 0100331230 | $3.45 |
| 0100331297 | $469.04 |
| 0100331313 | $6.06 |
| 0100331404 | $18,504.07 |
| 0100331438 | $227.33 |
| 0100331453 | $6.19 |
| 0100331529 | $1.13 |
| 0100331545 | $348.77 |
| 0100331610 | $85.03 |
| 0100331628 | $42.76 |
| 0100331636 | $3.03 |
| 0100331677 | $13.64 |
| 0100331701 | $92.64 |
| 0100331909 | $69.76 |
| 0100331982 | $20.97 |
| 0100332287 | $143.18 |
| 0100332600 | $7.82 |
| 0100333665 | $3,070.63 |
| 0100333962 | $2.82 |
| 0100333970 | $14.59 |
| 0100333988 | $18.44 |
| 0100334226 | $1.08 |
| 0100334309 | $2,230.25 |
| 0100334366 | $0.27 |
| 0100334390 | $1,172.62 |
| 0100334408 | $4,856.72 |
| 0100334416 | $7.71 |
| 0100334424 | $85.96 |
| 0100334432 | $0.29 |
| 0100334440 | $2.96 |
| 0100334473 | $22.43 |
| 0100334648 | $0.38 |
| 0100334713 | $0.78 |
| 0100334721 | $1.35 |
| 0100334739 | $0.79 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100334770 | $458.01 |
| 0100334788 | $9.29 |
| 0100334796 | $9.53 |
| 0100334820 | $9.53 |
| 0100334846 | $0.88 |
| 0100334853 | $0.39 |
| 0100334861 | $0.39 |
| 0100334895 | $0.38 |
| 0100334903 | $6.11 |
| 0100335462 | $0.13 |
| 0100335496 | $1.22 |
| 0100335504 | $1.22 |
| 0100335694 | $472.69 |
| 0100335744 | $9.45 |
| 0100335835 | $1,424.83 |
| 0100335843 | $9.57 |
| 0100335850 | $9.57 |
| 0100335942 | $1.86 |
| 0100336452 | $1.12 |
| 0100336460 | $1.12 |
| 0100337245 | $2.50 |
| 0100337385 | $3.06 |
| 0100337427 | $8.64 |
| 0100338060 | $13,803.76 |
| 0100338078 | $1,893.38 |
| 0100338086 | $1,902.01 |
| 0100338557 | $20,474.51 |
| 0100338656 | $3.35 |
| 0100338722 | $1.02 |
| 0100338763 | $2.37 |
| 0100338789 | $2.28 |
| 0100338797 | $3,411.78 |
| 0100338805 | $2.50 |
| 0100339175 | $639.92 |
| 0100339183 | $0.39 |
| 0100339605 | $340.68 |
| 0100340371 | $2.72 |
| 0100340462 | $13,638.69 |
| 0100340637 | $0.41 |
| 0100340710 | $4.89 |
| 0100341098 | $5,921.61 |
| 0100341205 | $5,524.85 |
| 0100341585 | $5.39 |
| 0100341684 | $4.66 |
| 0100341783 | $1.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100341825 | $12,502.28 |
| 0100341833 | $2.26 |
| 0100341841 | $4.44 |
| 0100341858 | $4,046.77 |
| 0100341866 | $287.17 |
| 0100341874 | $653.87 |
| 0100341882 | $12.91 |
| 0100341890 | $49.93 |
| 0100341908 | $17.32 |
| 0100341916 | $3,555.59 |
| 0100341924 | $303.34 |
| 0100341957 | $2.22 |
| 0100341973 | $8.07 |
| 0100341981 | $9.27 |
| 0100342005 | $17.31 |
| 0100342047 | $1,281.77 |
| 0100342054 | $67.15 |
| 0100342062 | $2.71 |
| 0100342070 | $1.43 |
| 0100342096 | $1.00 |
| 0100342104 | $12.91 |
| 0100342112 | $17.34 |
| 0100342120 | $17.31 |
| 0100342138 | $0.68 |
| 0100342146 | $17.31 |
| 0100342153 | $17.33 |
| 0100342161 | $1.65 |
| 0100342187 | $5.20 |
| 0100342195 | $303.99 |
| 0100342310 | $339.68 |
| 0100342682 | $25.50 |
| 0100342690 | $2.02 |
| 0100342708 | $2.02 |
| 0100342724 | $0.92 |
| 0100342732 | $0.98 |
| 0100342823 | $44,252.87 |
| 0100342872 | $2.44 |
| 0100342880 | $3.16 |
| 0100342914 | $2.75 |
| 0100344704 | $1.00 |
| 0100344761 | $1.39 |
| 0100344795 | $87,541.49 |
| 0100344860 | $9,052.30 |
| 0100345008 | $2.01 |
| 0100345107 | $8,541.29 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100345305 | $1.65 |
| 0100345487 | $0.01 |
| 0100345503 | $56,405.71 |
| 0100345735 | $14,720.57 |
| 0100345750 | $22,972.45 |
| 0100345933 | $16,918.33 |
| 0100346006 | $1.15 |
| 0100346055 | $1.39 |
| 0100346220 | $30.52 |
| 0100346238 | $2.50 |
| 0100346279 | $8.87 |
| 0100346352 | $1.80 |
| 0100346501 | $2,384.73 |
| 0100346634 | $1.43 |
| 0100346642 | $1.43 |
| 0100346717 | $3,473.43 |
| 0100346782 | $0.11 |
| 0100346790 | $0.08 |
| 0100346808 | $0.11 |
| 0100346980 | $9.22 |
| 0100347186 | $7,871.21 |
| 0100347202 | $7.63 |
| 0100347327 | $4.22 |
| 0100347442 | $568.03 |
| 0100347491 | $218.11 |
| 0100347509 | $693.03 |
| 0100347764 | $4.38 |
| 0100348507 | $619.08 |
| 0100348515 | $241.22 |
| 0100348556 | $2,689.95 |
| 0100348572 | $182.70 |
| 0100348622 | $145.54 |
| 0100348978 | $22.98 |
| 0100348986 | $7.10 |
| 0100348994 | $768.40 |
| 0100349067 | $75.82 |
| 0100349166 | $434.22 |
| 0100349307 | $894.23 |
| 0100349315 | $1.49 |
| 0100349620 | $23.37 |
| 0100349638 | $48.95 |
| 0100349646 | $1.08 |
| 0100349786 | $1.71 |
| 0100349794 | $6,650.72 |
| 0100349851 | $5,154.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100349943 | $23.84 |
| 0100349984 | $198.55 |
| 0100349992 | $3.68 |
| 0100350032 | $1,113.03 |
| 0100350123 | $595.09 |
| 0100350164 | $1.13 |
| 0100350420 | $190.06 |
| 0100350438 | $3.62 |
| 0100350446 | $7.57 |
| 0100350453 | $7.58 |
| 0100350495 | $0.27 |
| 0100350503 | $1,439.13 |
| 0100350651 | $571.84 |
| 0100350701 | $4.59 |
| 0100350727 | $2,552.42 |
| 0100350826 | $51.53 |
| 0100350883 | $7,710.28 |
| 0100351071 | $4.86 |
| 0100351451 | $2.21 |
| 0100351469 | $59.53 |
| 0100351527 | $387.80 |
| 0100352129 | $4,791.12 |
| 0100352327 | $1.39 |
| 0100352491 | $0.93 |
| 0100352616 | $1,492.49 |
| 0100353184 | $3.24 |
| 0100353374 | $2.34 |
| 0100353416 | $739.24 |
| 0100353564 | $2,651.63 |
| 0100353572 | $1,156.72 |
| 0100354208 | $0.41 |
| 0100354232 | $55.53 |
| 0100354380 | $57,267.38 |
| 0100354687 | $184.95 |
| 0100354703 | $5.30 |
| 0100354745 | $5.48 |
| 0100354752 | $5.47 |
| 0100354786 | $6.64 |
| 0100354901 | $2,803.60 |
| 0100354919 | $781.28 |
| 0100355718 | $7.03 |
| 0100357466 | $249.33 |
| 0100357474 | $2,321.03 |
| 0100357482 | $3.66 |
| 0100357490 | $14.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100357516 | $7.39 |
| 0100358597 | $24.65 |
| 0100359041 | $467.28 |
| 0100359405 | $78,304.11 |
| 0100360775 | $8.85 |
| 0100361112 | $4.46 |
| 0100362086 | $2,870.46 |
| 0100362300 | $4.16 |
| 0100362565 | $2,387.47 |
| 0100362649 | $17,735.37 |
| 0100363266 | $1,411.05 |
| 0100363324 | $5.98 |
| 0100363373 | $234.52 |
| 0100363712 | $5,726.48 |
| 0100363894 | $5.54 |
| 0100363902 | $5.53 |
| 0100363910 | $183.01 |
| 0100363928 | $5.53 |
| 0100363936 | $5.52 |
| 0100364231 | $1.62 |
| 0100364413 | $51.46 |
| 0100364439 | $1,996.65 |
| 0100364447 | $1,942.69 |
| 0100364462 | $0.89 |
| 0100364488 | $10.96 |
| 0100364496 | $9.60 |
| 0100364561 | $16,966.81 |
| 0100364579 | $3,741.90 |
| 0100364876 | $5,348.46 |
| 0100364918 | $1.89 |
| 0100365311 | $1.45 |
| 0100365899 | $4.69 |
| 0100365915 | $0.52 |
| 0100365956 | $0.39 |
| 0100366079 | $9,200.71 |
| 0100366111 | $7,327.46 |
| 0100366210 | $6.32 |
| 0100366228 | $3,513.64 |
| 0100366244 | $2,760.36 |
| 0100366251 | $1,917.51 |
| 0100366277 | $10.97 |
| 0100366400 | $1,002.42 |
| 0100366418 | $8.56 |
| 0100366426 | $8.56 |
| 0100366434 | $1.42 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100366442 | $4.50 |
| 0100366491 | $0.22 |
| 0100366517 | $1.39 |
| 0100366624 | $3.09 |
| 0100366715 | $63.19 |
| 0100366723 | $8.28 |
| 0100366731 | $149.24 |
| 0100366749 | $401.00 |
| 0100367085 | $309.51 |
| 0100367119 | $2,751.43 |
| 0100367333 | $7,434.68 |
| 0100367713 | $1,837.61 |
| 0100367721 | $5,222.38 |
| 0100367739 | $5,222.48 |
| 0100367887 | $0.19 |
| 0100368018 | $866.23 |
| 0100369297 | $50.87 |
| 0100369339 | $15,479.69 |
| 0100369388 | $2.08 |
| 0100369396 | $5,578.81 |
| 0100369693 | $6.46 |
| 0100369875 | $15,834.61 |
| 0100369933 | $0.44 |
| 0100369941 | $0.42 |
| 0100369990 | $13,067.84 |
| 0100370006 | $6,415.47 |
| 0100370048 | $795.11 |
| 0100370055 | $12,270.35 |
| 0100370071 | $5.69 |
| 0100370089 | $4.92 |
| 0100370097 | $4.92 |
| 0100370113 | $638.78 |
| 0100370154 | $2,117.52 |
| 0100370162 | $2,117.29 |
| 0100370196 | $2,117.31 |
| 0100370204 | $2,117.30 |
| 0100370592 | $16.42 |
| 0100370915 | $32.83 |
| 0100371079 | $22.18 |
| 0100372051 | $6.00 |
| 0100372531 | $4,680.85 |
| 0100372549 | $0.06 |
| 0100372556 | $0.06 |
| 0100372572 | $5,962.18 |
| 0100372614 | $621.61 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100372697 | $0.68 |
| 0100373638 | $3.05 |
| 0100373661 | $5.98 |
| 0100373687 | $7.53 |
| 0100373695 | $7.49 |
| 0100373703 | $7.63 |
| 0100373786 | $9.54 |
| 0100373794 | $14.82 |
| 0100373802 | $8.83 |
| 0100373935 | $5.90 |
| 0100373950 | $7.65 |
| 0100373968 | $9.72 |
| 0100373976 | $9.17 |
| 0100374024 | $12.95 |
| 0100374032 | $7.56 |
| 0100374057 | $2.20 |
| 0100374297 | $5.99 |
| 0100374305 | $7.76 |
| 0100374321 | $8.15 |
| 0100374339 | $6.01 |
| 0100374347 | $8.23 |
| 0100374354 | $8.18 |
| 0100374362 | $8.21 |
| 0100374370 | $8.18 |
| 0100374388 | $57.78 |
| 0100374495 | $1.62 |
| 0100374537 | $7.56 |
| 0100374545 | $7.60 |
| 0100374586 | $7.85 |
| 0100374594 | $8.96 |
| 0100374610 | $7,638.41 |
| 0100374628 | $8.83 |
| 0100374776 | $9.01 |
| 0100374800 | $12.98 |
| 0100374834 | $9.52 |
| 0100374842 | $6.47 |
| 0100375112 | $9.52 |
| 0100375153 | $4.32 |
| 0100376243 | $1,194.49 |
| 0100376268 | $273.09 |
| 0100376276 | $251.29 |
| 0100376284 | $1,574.01 |
| 0100376490 | $0.04 |
| 0100376508 | $0.05 |
| 0100376615 | $6,381.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100376912 | $2,729.37 |
| 0100377340 | $1,760.89 |
| 0100377357 | $10.90 |
| 0100377407 | $1.89 |
| 0100377423 | $3.86 |
| 0100377472 | $3,130.49 |
| 0100377936 | $6.46 |
| 0100378108 | $4.23 |
| 0100378496 | $1.45 |
| 0100378603 | $941.90 |
| 0100379635 | $0.37 |
| 0100379866 | $6.95 |
| 0100380021 | $8,168.58 |
| 0100380328 | $10.59 |
| 0100380336 | $1.46 |
| 0100380518 | $6.38 |
| 0100380534 | $4,397.69 |
| 0100381250 | $10,434.29 |
| 0100381318 | $931.92 |
| 0100381656 | $4.35 |
| 0100381748 | $948.68 |
| 0100381755 | $1.70 |
| 0100381839 | $9.41 |
| 0100381912 | $4.61 |
| 0100381920 | $4.61 |
| 0100382670 | $0.56 |
| 0100383025 | $0.91 |
| 0100383033 | $1,767.12 |
| 0100383181 | $1.99 |
| 0100383389 | $20.34 |
| 0100383439 | $170.38 |
| 0100383553 | $253.07 |
| 0100383561 | $160.64 |
| 0100383587 | $5,782.81 |
| 0100384361 | $77.56 |
| 0100384502 | $309.45 |
| 0100384676 | $1.77 |
| 0100385046 | $306.14 |
| 0100385087 | $0.32 |
| 0100385327 | $384.15 |
| 0100385343 | $3.39 |
| 0100385426 | $338.66 |
| 0100385467 | $3.73 |
| 0100385509 | $4.95 |
| 0100385541 | $215.81 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100385590 | $1,283.54 |
| 0100385921 | $11.60 |
| 0100385939 | $0.20 |
| 0100385947 | $1.71 |
| 0100386341 | $8,534.95 |
| 0100386358 | $0.08 |
| 0100386366 | $2,711.92 |
| 0100386374 | $2,483.87 |
| 0100386549 | $1,731.05 |
| 0100386622 | $1,885.93 |
| 0100386630 | $1,905.35 |
| 0100386655 | $1,094.36 |
| 0100386879 | $197.37 |
| 0100387315 | $8.54 |
| 0100387620 | $10.49 |
| 0100387679 | $0.61 |
| 0100387687 | $6.26 |
| 0100387745 | $4.09 |
| 0100388057 | $0.41 |
| 0100388313 | $2.19 |
| 0100388370 | $3.93 |
| 0100388388 | $3.95 |
| 0100388495 | $1,216.99 |
| 0100388537 | $300.05 |
| 0100388917 | $3.88 |
| 0100389055 | $531.08 |
| 0100389121 | $1,047.74 |
| 0100389394 | $1.10 |
| 0100389410 | $3.67 |
| 0100389493 | $3.56 |
| 0100389501 | $237.71 |
| 0100389576 | $131.78 |
| 0100389840 | $6.55 |
| 0100389980 | $41.61 |
| 0100390095 | $12.39 |
| 0100390152 | $1,111.16 |
| 0100390202 | $39.23 |
| 0100390210 | $70.13 |
| 0100390392 | $14,731.18 |
| 0100390418 | $1,303.88 |
| 0100390608 | $71.89 |
| 0100390657 | $7.35 |
| 0100390673 | $0.79 |
| 0100390749 | $2,665.55 |
| 0100390798 | $256.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100390814 | $22,381.86 |
| 0100390863 | $616.27 |
| 0100390871 | $743.79 |
| 0100390889 | $1,444.30 |
| 0100390905 | $45.18 |
| 0100390913 | $743.63 |
| 0100390921 | $1,444.27 |
| 0100390970 | $609.11 |
| 0100391275 | $10,399.73 |
| 0100391283 | $1,005.10 |
| 0100391358 | $2.28 |
| 0100391481 | $2,664.09 |
| 0100391762 | $2,584.67 |
| 0100391887 | $12.02 |
| 0100391929 | $1.43 |
| 0100392042 | $0.06 |
| 0100392281 | $0.72 |
| 0100392323 | $0.06 |
| 0100392331 | $207.30 |
| 0100392422 | $25.93 |
| 0100392547 | $455.86 |
| 0100392596 | $1.99 |
| 0100392646 | $11.36 |
| 0100392661 | $0.31 |
| 0100392729 | $78.49 |
| 0100392778 | $524.54 |
| 0100393842 | $57.69 |
| 0100394824 | $308.22 |
| 0100395417 | $0.46 |
| 0100395433 | $5,237.37 |
| 0100395789 | $794.81 |
| 0100397330 | $50.33 |
| 0100397538 | $34.29 |
| 0100397546 | $642.96 |
| 0100398049 | $0.91 |
| 0100398700 | $8,974.42 |
| 0100398809 | $14,493.45 |
| 0100399120 | $1,465.59 |
| 0100399138 | $1,465.62 |
| 0100400266 | $3.19 |
| 0100400548 | $0.19 |
| 0100400811 | $0.24 |
| 0100400845 | $995.18 |
| 0100400928 | $3.91 |
| 0100400936 | $28.95 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100400944 | $3.39 |
| 0100401058 | $24.80 |
| 0100401132 | $5.70 |
| 0100401140 | $5.70 |
| 0100401322 | $1,270.86 |
| 0100401330 | $128.37 |
| 0100401488 | $0.14 |
| 0100401496 | $3.55 |
| 0100401538 | $9,176.23 |
| 0100401546 | $1.79 |
| 0100402122 | $1,581.34 |
| 0100402130 | $5.01 |
| 0100402155 | $2.51 |
| 0100402163 | $1,359.24 |
| 0100402171 | $5.02 |
| 0100402189 | $2,654.77 |
| 0100402221 | $310.77 |
| 0100402239 | $1.25 |
| 0100402247 | $1.25 |
| 0100402254 | $64.28 |
| 0100402445 | $1.27 |
| 0100402494 | $683.14 |
| 0100402510 | $238.26 |
| 0100402601 | $0.36 |
| 0100402627 | $1,298.65 |
| 0100402643 | $236.01 |
| 0100402692 | $66.72 |
| 0100402924 | $1,778.34 |
| 0100402981 | $113.65 |
| 0100403096 | $1.51 |
| 0100403104 | $1.45 |
| 0100403856 | $6.61 |
| 0100403922 | $21,644.64 |
| 0100403930 | $9,702.39 |
| 0100404003 | $88.73 |
| 0100404276 | $6.82 |
| 0100404557 | $3.47 |
| 0100404656 | $26.67 |
| 0100405026 | $0.50 |
| 0100405059 | $0.11 |
| 0100405067 | $0.14 |
| 0100405075 | $0.14 |
| 0100405091 | $3.61 |
| 0100405463 | $1.39 |
| 0100405471 | $1.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100405620 | $2.08 |
| 0100405646 | $0.93 |
| 0100405984 | $937.87 |
| 0100406016 | $3.55 |
| 0100406032 | $633.70 |
| 0100406040 | $128.18 |
| 0100406065 | $724.59 |
| 0100406131 | $1,190.85 |
| 0100406214 | $167.24 |
| 0100406412 | $1,058.73 |
| 0100406511 | $4.87 |
| 0100406586 | $3.28 |
| 0100406693 | $3,081.69 |
| 0100406784 | $3.51 |
| 0100406859 | $1.21 |
| 0100407022 | $1,613.71 |
| 0100407071 | $1.09 |
| 0100407329 | $0.66 |
| 0100407402 | $15.72 |
| 0100407410 | $1.20 |
| 0100407428 | $2.03 |
| 0100407436 | $1.20 |
| 0100407758 | $4.29 |
| 0100407782 | $0.05 |
| 0100407790 | $0.05 |
| 0100407808 | $15.64 |
| 0100407824 | $5.00 |
| 0100407832 | $5.00 |
| 0100407840 | $391.57 |
| 0100407857 | $6.18 |
| 0100407907 | $1.43 |
| 0100407956 | $1.49 |
| 0100409887 | $2,141.16 |
| 0100409895 | $14,420.89 |
| 0100410190 | $3.15 |
| 0100410216 | $3.28 |
| 0100410232 | $4.87 |
| 0100410265 | $20.68 |
| 0100410273 | $2.18 |
| 0100410315 | $400.20 |
| 0100410380 | $4,273.27 |
| 0100410455 | $2.01 |
| 0100410505 | $193.32 |
| 0100410893 | $53.61 |
| 0100411180 | $343.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100411230 | $16.90 |
| 0100411347 | $2.85 |
| 0100411495 | $3.18 |
| 0100411503 | $2.47 |
| 0100411545 | $2,136.22 |
| 0100412063 | $1,194.19 |
| 0100412097 | $1.99 |
| 0100412147 | $0.01 |
| 0100412154 | $5.29 |
| 0100412170 | $251.70 |
| 0100412188 | $2,294.03 |
| 0100412212 | $5.57 |
| 0100412220 | $207.26 |
| 0100412246 | $14,710.37 |
| 0100412451 | $4,911.33 |
| 0100412493 | $67.00 |
| 0100412600 | $54.22 |
| 0100412691 | $2,590.61 |
| 0100412717 | $2,177.05 |
| 0100412758 | $5,426.66 |
| 0100412790 | $0.47 |
| 0100412808 | $0.50 |
| 0100412840 | $10,000.33 |
| 0100412915 | $0.02 |
| 0100413228 | $0.02 |
| 0100413244 | $102.45 |
| 0100413319 | $2,074.68 |
| 0100413376 | $2.04 |
| 0100413384 | $86.85 |
| 0100413392 | $0.05 |
| 0100413400 | $0.17 |
| 0100413418 | $0.04 |
| 0100413426 | $0.02 |
| 0100413434 | $0.41 |
| 0100413442 | $0.78 |
| 0100413459 | $0.42 |
| 0100413467 | $2.64 |
| 0100413483 | $2.03 |
| 0100413491 | $0.91 |
| 0100413509 | $0.97 |
| 0100413517 | $0.38 |
| 0100413525 | $0.50 |
| 0100413533 | $0.39 |
| 0100413541 | $0.24 |
| 0100413558 | $0.44 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100413566 | $0.69 |
| 0100413616 | $6.75 |
| 0100413665 | $1.76 |
| 0100413673 | $1.73 |
| 0100413681 | $1.76 |
| 0100413723 | $0.15 |
| 0100413814 | $0.67 |
| 0100413848 | $0.50 |
| 0100413921 | $9,664.55 |
| 0100414069 | $2.11 |
| 0100414077 | $2.54 |
| 0100414184 | $2.08 |
| 0100414259 | $539.33 |
| 0100414341 | $5,374.92 |
| 0100414358 | $5,918.97 |
| 0100414507 | $205.38 |
| 0100414523 | $10.48 |
| 0100414739 | $5.74 |
| 0100414747 | $6.89 |
| 0100414804 | $3.88 |
| 0100414820 | $1.52 |
| 0100414887 | $3.19 |
| 0100414929 | $0.36 |
| 0100414937 | $0.37 |
| 0100414945 | $0.05 |
| 0100414952 | $0.36 |
| 0100414978 | $0.11 |
| 0100414986 | $0.15 |
| 0100414994 | $0.14 |
| 0100415009 | $0.09 |
| 0100415017 | $0.14 |
| 0100415025 | $0.91 |
| 0100415033 | $0.10 |
| 0100415058 | $0.25 |
| 0100415074 | $0.96 |
| 0100415181 | $2.42 |
| 0100415223 | $0.57 |
| 0100415231 | $1.09 |
| 0100415249 | $2.18 |
| 0100415256 | $2.18 |
| 0100415264 | $1.09 |
| 0100415272 | $2.18 |
| 0100415280 | $2.18 |
| 0100415298 | $6.55 |
| 0100415306 | $2.18 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100415314 | $2.17 |
| 0100415322 | $1.09 |
| 0100415330 | $1.09 |
| 0100415348 | $1.09 |
| 0100415355 | $6.55 |
| 0100415363 | $2.18 |
| 0100415389 | $2.91 |
| 0100415397 | $0.91 |
| 0100415405 | $2.18 |
| 0100415413 | $0.70 |
| 0100415421 | $0.91 |
| 0100415439 | $1.05 |
| 0100415447 | $1.85 |
| 0100415454 | $1.62 |
| 0100415470 | $0.72 |
| 0100415504 | $0.72 |
| 0100415512 | $3.15 |
| 0100415520 | $0.47 |
| 0100415538 | $0.50 |
| 0100415546 | $0.46 |
| 0100415553 | $0.30 |
| 0100415561 | $0.17 |
| 0100415579 | $0.20 |
| 0100415587 | $0.26 |
| 0100415595 | $1.00 |
| 0100415603 | $0.30 |
| 0100415819 | $0.27 |
| 0100415827 | $0.11 |
| 0100415835 | $0.06 |
| 0100415843 | $0.08 |
| 0100415868 | $1.31 |
| 0100415892 | $12.17 |
| 0100415900 | $291.17 |
| 0100415926 | $0.75 |
| 0100415934 | $0.69 |
| 0100415959 | $0.70 |
| 0100415975 | $0.27 |
| 0100415983 | $0.41 |
| 0100415991 | $0.44 |
| 0100416015 | $0.41 |
| 0100416023 | $1.81 |
| 0100416049 | $0.29 |
| 0100416056 | $0.56 |
| 0100416064 | $0.56 |
| 0100416080 | $0.09 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100416098 | $0.46 |
| 0100416106 | $0.48 |
| 0100416114 | $18.71 |
| 0100416122 | $18.71 |
| 0100416247 | $3.89 |
| 0100416403 | $0.37 |
| 0100416411 | $1.66 |
| 0100416460 | $216.23 |
| 0100416486 | $15.89 |
| 0100416536 | $28.63 |
| 0100416577 | $1,512.33 |
| 0100416593 | $181.03 |
| 0100416601 | $3.73 |
| 0100416619 | $3.70 |
| 0100416635 | $1.00 |
| 0100416643 | $3.84 |
| 0100416650 | $3.84 |
| 0100416668 | $55.72 |
| 0100416676 | $4.07 |
| 0100416684 | $3.84 |
| 0100416692 | $1.23 |
| 0100416700 | $1,357.19 |
| 0100416718 | $1,357.11 |
| 0100416726 | $0.93 |
| 0100416791 | $1,112.13 |
| 0100416825 | $3.49 |
| 0100416957 | $0.65 |
| 0100416965 | $1.20 |
| 0100417005 | $3.66 |
| 0100417021 | $1,195.44 |
| 0100417070 | $1,152.77 |
| 0100417153 | $231.57 |
| 0100417302 | $5.60 |
| 0100417310 | $12.85 |
| 0100417385 | $28.21 |
| 0100417724 | $20,736.33 |
| 0100417757 | $2.01 |
| 0100417765 | $2.01 |
| 0100418961 | $0.10 |
| 0100419027 | $17.80 |
| 0100419076 | $0.48 |
| 0100419464 | $3,302.71 |
| 0100420033 | $18.05 |
| 0100420207 | $5.32 |
| 0100420439 | $18.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100421304 | $0.42 |
| 0100422658 | $104.74 |
| 0100422955 | $3.36 |
| 0100423243 | $4.87 |
| 0100423276 | $6.12 |
| 0100423995 | $4.68 |
| 0100424399 | $1.31 |
| 0100424498 | $0.27 |
| 0100424506 | $0.27 |
| 0100424514 | $3.12 |
| 0100424522 | $3.12 |
| 0100424530 | $1.31 |
| 0100424563 | $2.01 |
| 0100424639 | $1.66 |
| 0100424696 | $0.83 |
| 0100424720 | $81.06 |
| 0100424753 | $0.08 |
| 0100424761 | $6.61 |
| 0100424811 | $2.26 |
| 0100424860 | $7.14 |
| 0100424928 | $3.31 |
| 0100424936 | $851.47 |
| 0100424977 | $177.22 |
| 0100425057 | $28.05 |
| 0100425065 | $120.42 |
| 0100425099 | $5.78 |
| 0100425123 | $2.96 |
| 0100425131 | $56.52 |
| 0100425156 | $311.72 |
| 0100425222 | $1,024.89 |
| 0100425230 | $3,358.87 |
| 0100425289 | $27.31 |
| 0100425305 | $1,173.74 |
| 0100425321 | $177.18 |
| 0100425347 | $11.50 |
| 0100425388 | $0.57 |
| 0100425396 | $719.24 |
| 0100425461 | $1,179.40 |
| 0100425529 | $5.32 |
| 0100425586 | $288.31 |
| 0100425610 | $177.19 |
| 0100425636 | $4.09 |
| 0100425701 | $2,334.30 |
| 0100425743 | $3.83 |
| 0100425818 | $109.66 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100425842 | $177.19 |
| 0100425891 | $2.03 |
| 0100425909 | $2.29 |
| 0100425917 | $3.31 |
| 0100425925 | $0.72 |
| 0100426055 | $2,230.91 |
| 0100426279 | $47.32 |
| 0100426329 | $4.23 |
| 0100426444 | $0.10 |
| 0100426840 | $14,797.39 |
| 0100426857 | $1.52 |
| 0100426865 | $1.52 |
| 0100426881 | $4.41 |
| 0100426899 | $6.29 |
| 0100426907 | $5.82 |
| 0100426923 | $1.48 |
| 0100426949 | $8.00 |
| 0100426956 | $9.46 |
| 0100427038 | $2.65 |
| 0100427046 | $114.05 |
| 0100427053 | $3.14 |
| 0100427095 | $3.04 |
| 0100427103 | $0.30 |
| 0100427137 | $3.35 |
| 0100427145 | $2.35 |
| 0100427525 | $75,323.31 |
| 0100427558 | $2.69 |
| 0100427731 | $0.36 |
| 0100427798 | $0.73 |
| 0100427814 | $4,427.05 |
| 0100427848 | $2.18 |
| 0100427855 | $3,230.31 |
| 0100427947 | $1,276.51 |
| 0100427988 | $1,276.21 |
| 0100428028 | $1,401.22 |
| 0100428036 | $1,320.03 |
| 0100428069 | $1,276.25 |
| 0100428085 | $296.92 |
| 0100428242 | $289.43 |
| 0100428259 | $1,800.50 |
| 0100428267 | $7.32 |
| 0100428275 | $301.83 |
| 0100428309 | $1,261.90 |
| 0100428374 | $951.01 |
| 0100428457 | $2,199.20 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100428531 | $150.62 |
| 0100428549 | $75.70 |
| 0100428648 | $4.54 |
| 0100428663 | $23.11 |
| 0100428820 | $2.87 |
| 0100428861 | $0.57 |
| 0100428879 | $6.49 |
| 0100428887 | $169.64 |
| 0100428895 | $6.49 |
| 0100429166 | $667.90 |
| 0100429182 | $154.17 |
| 0100429190 | $21.18 |
| 0100429224 | $6.89 |
| 0100429232 | $4.22 |
| 0100429315 | $111.04 |
| 0100429455 | $1,469.12 |
| 0100429471 | $2,669.60 |
| 0100429661 | $0.37 |
| 0100429968 | $1.25 |
| 0100429992 | $4.50 |
| 0100430032 | $5.35 |
| 0100430057 | $0.16 |
| 0100430099 | $3,495.12 |
| 0100430156 | $0.17 |
| 0100430206 | $0.05 |
| 0100430214 | $3.99 |
| 0100430222 | $3.99 |
| 0100430248 | $6.72 |
| 0100430255 | $6.72 |
| 0100430289 | $0.36 |
| 0100430461 | $2,847.89 |
| 0100431204 | $4.04 |
| 0100431378 | $3.21 |
| 0100431683 | $6.47 |
| 0100432053 | $3.31 |
| 0100432608 | $1,630.57 |
| 0100432616 | $5.52 |
| 0100432640 | $3,404.44 |
| 0100432657 | $0.06 |
| 0100432665 | $1,349.96 |
| 0100432681 | $68.48 |
| 0100433218 | $44.00 |
| 0100433226 | $1,470.14 |
| 0100433291 | $825.15 |
| 0100433374 | $741.82 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100433382 | $2.99 |
| 0100433390 | $7.24 |
| 0100433416 | $162.66 |
| 0100433440 | $6.59 |
| 0100433580 | $1,760.76 |
| 0100433986 | $0.61 |
| 0100434257 | $31.56 |
| 0100434265 | $203.74 |
| 0100434273 | $206.94 |
| 0100434281 | $60.16 |
| 0100434299 | $206.96 |
| 0100435312 | $0.42 |
| 0100435502 | $12.78 |
| 0100435544 | $4.55 |
| 0100435551 | $13.56 |
| 0100435569 | $13.56 |
| 0100435593 | $5.02 |
| 0100435676 | $0.61 |
| 0100435684 | $2.31 |
| 0100436021 | $2.65 |
| 0100436039 | $205.52 |
| 0100436054 | $0.19 |
| 0100436062 | $311.70 |
| 0100436492 | $4,828.33 |
| 0100436609 | $7.03 |
| 0100436823 | $41.62 |
| 0100436989 | $0.97 |
| 0100436997 | $2.19 |
| 0100437011 | $4,544.15 |
| 0100437037 | $723.25 |
| 0100437045 | $1.45 |
| 0100437060 | $254.51 |
| 0100437086 | $723.30 |
| 0100437094 | $1.45 |
| 0100437136 | $4.81 |
| 0100437185 | $384.00 |
| 0100437300 | $0.37 |
| 0100437524 | $6.41 |
| 0100437532 | $342.93 |
| 0100438639 | $0.84 |
| 0100438803 | $2,518.41 |
| 0100439900 | $411.01 |
| 0100439926 | $1.25 |
| 0100439942 | $2.64 |
| 0100439959 | $2.94 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100439983 | $0.16 |
| 0100440015 | $2.99 |
| 0100440064 | $769.44 |
| 0100440122 | $6.42 |
| 0100440171 | $0.56 |
| 0100440270 | $4,927.10 |
| 0100440353 | $3.35 |
| 0100440379 | $4.06 |
| 0100440924 | $2.01 |
| 0100440965 | $3.23 |
| 0100440999 | $1,690.55 |
| 0100441021 | $16,876.94 |
| 0100441179 | $270.85 |
| 0100441195 | $169.29 |
| 0100441260 | $9,540.85 |
| 0100441278 | $4,770.26 |
| 0100441419 | $8.54 |
| 0100441591 | $9.05 |
| 0100441609 | $3.67 |
| 0100441997 | $43.78 |
| 0100442003 | $274.21 |
| 0100442029 | $57.59 |
| 0100442037 | $42.77 |
| 0100442698 | $399.45 |
| 0100443167 | $5.64 |
| 0100443209 | $222.50 |
| 0100443308 | $140.25 |
| 0100443316 | $794.56 |
| 0100443332 | $40.84 |
| 0100443456 | $6.94 |
| 0100443464 | $7.07 |
| 0100443548 | $1,598.73 |
| 0100443563 | $5.27 |
| 0100443704 | $3.67 |
| 0100443894 | $136.65 |
| 0100443985 | $1.75 |
| 0100443993 | $0.63 |
| 0100444447 | $3.85 |
| 0100444454 | $4.53 |
| 0100444470 | $7.09 |
| 0100444488 | $8.00 |
| 0100444975 | $45.05 |
| 0100445519 | $466.68 |
| 0100445667 | $3.14 |
| 0100445675 | $3.16 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100445709 | $37.97 |
| 0100445964 | $9.42 |
| 0100446046 | $2.56 |
| 0100446244 | $22.50 |
| 0100446327 | $3.30 |
| 0100446384 | $7,271.80 |
| 0100446400 | $2.90 |
| 0100446681 | $711.41 |
| 0100446780 | $1.02 |
| 0100447119 | $1,096.97 |
| 0100447127 | $9,832.43 |
| 0100447135 | $5.11 |
| 0100447143 | $3.17 |
| 0100447168 | $191.56 |
| 0100447176 | $319.74 |
| 0100447184 | $2,775.84 |
| 0100447192 | $511.47 |
| 0100447218 | $511.46 |
| 0100447226 | $1,249.11 |
| 0100447234 | $1,110.33 |
| 0100447325 | $2,197.86 |
| 0100447333 | $2,197.95 |
| 0100447341 | $1,243.21 |
| 0100447457 | $1,082.32 |
| 0100447465 | $1,082.29 |
| 0100447663 | $1.97 |
| 0100447788 | $42,008.60 |
| 0100447796 | $10,759.26 |
| 0100448075 | $624.20 |
| 0100448083 | $5.20 |
| 0100448158 | $6.18 |
| 0100448166 | $2,632.07 |
| 0100448174 | $5.14 |
| 0100448182 | $4.00 |
| 0100448208 | $1,909.79 |
| 0100448216 | $4.32 |
| 0100448224 | $269.32 |
| 0100448232 | $1,887.59 |
| 0100448240 | $8,317.17 |
| 0100448281 | $36.63 |
| 0100448299 | $3,617.09 |
| 0100448307 | $360.50 |
| 0100448323 | $4.10 |
| 0100448331 | $6,533.29 |
| 0100448349 | $2,204.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100448356 | $1,910.00 |
| 0100448372 | $5.58 |
| 0100448398 | $5.78 |
| 0100448406 | $5.57 |
| 0100448448 | $5.55 |
| 0100448455 | $5.57 |
| 0100448463 | $6.66 |
| 0100448471 | $5.57 |
| 0100448489 | $5.58 |
| 0100448497 | $5.57 |
| 0100448505 | $5.57 |
| 0100448521 | $2,362.51 |
| 0100448547 | $7,796.48 |
| 0100448604 | $4.43 |
| 0100448661 | $4,572.36 |
| 0100448679 | $433.53 |
| 0100448687 | $721.68 |
| 0100448703 | $1,282.11 |
| 0100448711 | $1,049.42 |
| 0100448729 | $1,131.43 |
| 0100448737 | $817.93 |
| 0100448745 | $10.54 |
| 0100448786 | $8,316.92 |
| 0100448794 | $1,738.46 |
| 0100448802 | $4,572.66 |
| 0100448810 | $7,854.90 |
| 0100448828 | $7,847.46 |
| 0100448851 | $433.56 |
| 0100448869 | $7,949.38 |
| 0100448877 | $8,317.41 |
| 0100448901 | $2,998.45 |
| 0100448919 | $4,828.23 |
| 0100448935 | $4,572.78 |
| 0100448950 | $2,329.27 |
| 0100448968 | $5,990.49 |
| 0100448976 | $1,571.18 |
| 0100448984 | $9,886.85 |
| 0100448992 | $1,425.97 |
| 0100449008 | $4.07 |
| 0100449016 | $1,738.59 |
| 0100449040 | $3,424.74 |
| 0100449057 | $7,847.10 |
| 0100449065 | $8,317.28 |
| 0100449073 | $7,847.61 |
| 0100449107 | $4,006.90 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100449180 | $1,947.29 |
| 0100449214 | $675.42 |
| 0100449255 | $9.81 |
| 0100449305 | $84.89 |
| 0100449487 | $2,448.14 |
| 0100449545 | $7,847.48 |
| 0100449586 | $4,572.67 |
| 0100449594 | $4,425.87 |
| 0100449610 | $4,828.34 |
| 0100449628 | $7,847.41 |
| 0100449636 | $4,572.62 |
| 0100449644 | $0.57 |
| 0100449651 | $9,915.61 |
| 0100449669 | $4,828.05 |
| 0100449677 | $7,847.62 |
| 0100449693 | $1,738.80 |
| 0100449701 | $605.47 |
| 0100449727 | $61.84 |
| 0100449743 | $743.78 |
| 0100449750 | $4,506.38 |
| 0100449768 | $214.89 |
| 0100449800 | $8,693.28 |
| 0100449826 | $4,828.22 |
| 0100449875 | $4,572.67 |
| 0100449891 | $6.18 |
| 0100449925 | $116.80 |
| 0100449933 | $7,847.11 |
| 0100449966 | $7,847.57 |
| 0100449974 | $8,317.36 |
| 0100449982 | $3,785.10 |
| 0100450006 | $8,288.93 |
| 0100450014 | $5,360.20 |
| 0100450048 | $4,828.16 |
| 0100450055 | $15,995.48 |
| 0100450089 | $4,572.53 |
| 0100450097 | $7,847.11 |
| 0100450105 | $4,572.62 |
| 0100450139 | $6.20 |
| 0100450667 | $494.16 |
| 0100450741 | $1,329.18 |
| 0100450758 | $4,544.65 |
| 0100450766 | $0.90 |
| 0100450774 | $2.85 |
| 0100450857 | $2.28 |
| 0100450865 | $2.28 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100450956 | $1,032.53 |
| 0100450964 | $4,999.95 |
| 0100451137 | $0.88 |
| 0100451152 | $2.82 |
| 0100451160 | $2.82 |
| 0100451178 | $2.82 |
| 0100451186 | $409.80 |
| 0100451194 | $409.87 |
| 0100451202 | $409.88 |
| 0100451210 | $4.81 |
| 0100451228 | $409.71 |
| 0100451368 | $1,079.86 |
| 0100451418 | $5,317.53 |
| 0100451426 | $104.07 |
| 0100451434 | $595.67 |
| 0100451467 | $2.34 |
| 0100451475 | $19.52 |
| 0100451491 | $2,350.19 |
| 0100451509 | $3,250.86 |
| 0100451517 | $6,178.44 |
| 0100451525 | $6,482.26 |
| 0100451541 | $1,678.63 |
| 0100451558 | $3,086.48 |
| 0100451566 | $2,130.03 |
| 0100451582 | $4,084.72 |
| 0100451608 | $491.37 |
| 0100451624 | $6,482.28 |
| 0100451632 | $1,912.01 |
| 0100451665 | $89.29 |
| 0100451707 | $4,302.77 |
| 0100451715 | $4,084.76 |
| 0100451723 | $2,349.85 |
| 0100451731 | $1,776.36 |
| 0100451749 | $2,382.74 |
| 0100451772 | $1,349.30 |
| 0100451780 | $2,769.58 |
| 0100451798 | $2,350.09 |
| 0100451806 | $686.13 |
| 0100451814 | $2,806.16 |
| 0100451822 | $2,598.31 |
| 0100451848 | $111.47 |
| 0100451988 | $6,482.43 |
| 0100452010 | $4,544.47 |
| 0100452028 | $4,236.46 |
| 0100452051 | $2,472.63 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100452069 | $878.81 |
| 0100452077 | $1,905.79 |
| 0100452085 | $878.99 |
| 0100452093 | $332.20 |
| 0100452101 | $2,130.02 |
| 0100452119 | $3,452.35 |
| 0100452135 | $1.98 |
| 0100452143 | $717.94 |
| 0100452150 | $4,236.55 |
| 0100452168 | $2,225.03 |
| 0100452184 | $987.71 |
| 0100452200 | $911.77 |
| 0100452218 | $2.10 |
| 0100452226 | $4,544.53 |
| 0100452242 | $4,544.77 |
| 0100452317 | $4,399.44 |
| 0100452366 | $164.51 |
| 0100452549 | $311.29 |
| 0100452929 | $5.69 |
| 0100452994 | $3.63 |
| 0100453042 | $0.08 |
| 0100453471 | $33.12 |
| 0100454487 | $1.96 |
| 0100454693 | $1.86 |
| 0100454784 | $3.03 |
| 0100454818 | $203.30 |
| 0100454867 | $4.03 |
| 0100454875 | $988.64 |
| 0100455195 | $477.38 |
| 0100455229 | $20,076.24 |
| 0100455310 | $1,461.53 |
| 0100455484 | $188.62 |
| 0100455492 | $0.77 |
| 0100456649 | $4,889.92 |
| 0100456698 | $1,517.07 |
| 0100456995 | $1,722.86 |
| 0100457001 | $1,504.09 |
| 0100457027 | $1,421.34 |
| 0100457035 | $1,421.33 |
| 0100457050 | $1,421.38 |
| 0100457118 | $1,421.46 |
| 0100457134 | $1,421.35 |
| 0100457142 | $8,186.08 |
| 0100457191 | $5.63 |
| 0100457217 | $9.39 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100457258 | $676.93 |
| 0100457290 | $14.90 |
| 0100457365 | $2,295.09 |
| 0100457381 | $8.90 |
| 0100457399 | $9.08 |
| 0100457407 | $13,431.96 |
| 0100457860 | $152.19 |
| 0100458199 | $0.10 |
| 0100458280 | $0.65 |
| 0100458553 | $238.84 |
| 0100458611 | $773.31 |
| 0100458629 | $1,035.04 |
| 0100458637 | $40.25 |
| 0100458702 | $27.59 |
| 0100458751 | $6.47 |
| 0100458843 | $3,107.70 |
| 0100458868 | $161.10 |
| 0100459049 | $7.95 |
| 0100459056 | $7.47 |
| 0100459064 | $7.95 |
| 0100459429 | $98.10 |
| 0100459544 | $8.54 |
| 0100459551 | $8.54 |
| 0100459619 | $25.84 |
| 0100459643 | $605.28 |
| 0100459676 | $14,559.71 |
| 0100459882 | $0.53 |
| 0100459890 | $14.69 |
| 0100460823 | $880.99 |
| 0100460831 | $3.87 |
| 0100460849 | $2.86 |
| 0100461060 | $447.05 |
| 0100461219 | $6.87 |
| 0100461359 | $316.15 |
| 0100461466 | $8.48 |
| 0100461920 | $3,322.19 |
| 0100462811 | $214.55 |
| 0100462829 | $758.94 |
| 0100462837 | $2,077.60 |
| 0100462845 | $3.52 |
| 0100462852 | $5.70 |
| 0100463579 | $227.98 |
| 0100463918 | $441.78 |
| 0100463934 | $513.19 |
| 0100464148 | $174.63 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100464155 | $433.19 |
| 0100464189 | $7.42 |
| 0100464197 | $1,038.51 |
| 0100464205 | $280.26 |
| 0100464379 | $4,293.30 |
| 0100464395 | $1.74 |
| 0100464403 | $6.34 |
| 0100464437 | $7.21 |
| 0100464668 | $0.04 |
| 0100465079 | $120.57 |
| 0100465087 | $115.55 |
| 0100465095 | $2,001.19 |
| 0100465111 | $238.45 |
| 0100465145 | $55.98 |
| 0100465160 | $8.01 |
| 0100465178 | $4.57 |
| 0100465236 | $2.03 |
| 0100465285 | $1.02 |
| 0100465293 | $4.55 |
| 0100465327 | $3.32 |
| 0100465343 | $27.48 |
| 0100465376 | $2.99 |
| 0100465384 | $1.06 |
| 0100465400 | $549.71 |
| 0100465426 | $1,303.88 |
| 0100465459 | $1,487.06 |
| 0100465467 | $2,301.21 |
| 0100465475 | $1,270.42 |
| 0100465491 | $15.25 |
| 0100465509 | $617.39 |
| 0100465517 | $8.16 |
| 0100465525 | $1.06 |
| 0100465541 | $1.04 |
| 0100465566 | $1.04 |
| 0100465574 | $23.37 |
| 0100465590 | $3.60 |
| 0100465608 | $0.20 |
| 0100465681 | $0.47 |
| 0100465707 | $14.52 |
| 0100465731 | $1.23 |
| 0100465756 | $4.45 |
| 0100465780 | $0.47 |
| 0100465798 | $0.90 |
| 0100465830 | $24.73 |
| 0100465889 | $0.47 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100465905 | $0.14 |
| 0100465913 | $27.44 |
| 0100465921 | $0.16 |
| 0100465947 | $32.18 |
| 0100465988 | $0.20 |
| 0100466002 | $0.20 |
| 0100466010 | $0.05 |
| 0100466028 | $0.15 |
| 0100466044 | $0.05 |
| 0100466077 | $0.24 |
| 0100466085 | $0.47 |
| 0100466093 | $0.60 |
| 0100466143 | $5.42 |
| 0100466150 | $0.47 |
| 0100466176 | $0.27 |
| 0100466200 | $0.24 |
| 0100466234 | $2.14 |
| 0100466259 | $0.57 |
| 0100466275 | $0.39 |
| 0100466291 | $0.11 |
| 0100466309 | $0.17 |
| 0100466325 | $0.17 |
| 0100466358 | $0.65 |
| 0100466366 | $7.67 |
| 0100466408 | $0.17 |
| 0100466416 | $5.39 |
| 0100466457 | $1.28 |
| 0100466473 | $0.72 |
| 0100466507 | $0.33 |
| 0100466515 | $0.17 |
| 0100466523 | $1.28 |
| 0100466549 | $0.89 |
| 0100466614 | $0.17 |
| 0100466630 | $0.24 |
| 0100466648 | $0.05 |
| 0100466655 | $0.27 |
| 0100466671 | $1.08 |
| 0100466739 | $0.62 |
| 0100466747 | $1.91 |
| 0100466754 | $0.62 |
| 0100466804 | $2.78 |
| 0100466820 | $1.90 |
| 0100466838 | $1.91 |
| 0100466846 | $1.20 |
| 0100466861 | $2.85 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100466887 | $0.39 |
| 0100466903 | $58.16 |
| 0100466960 | $10.88 |
| 0100467000 | $150.47 |
| 0100467042 | $5.79 |
| 0100467257 | $11.41 |
| 0100467299 | $123.32 |
| 0100467307 | $162.64 |
| 0100467315 | $120.27 |
| 0100467331 | $170.25 |
| 0100467513 | $144.32 |
| 0100467539 | $9.00 |
| 0100467562 | $695.51 |
| 0100467869 | $1.67 |
| 0100467893 | $0.73 |
| 0100467901 | $4,014.63 |
| 0100467984 | $182.77 |
| 0100468024 | $80.14 |
| 0100468040 | $1,989.12 |
| 0100468305 | $12.50 |
| 0100468388 | $12.27 |
| 0100468511 | $3.34 |
| 0100468529 | $5.16 |
| 0100468545 | $3.34 |
| 0100469352 | $1.71 |
| 0100469550 | $667.53 |
| 0100469634 | $12,238.65 |
| 0100469642 | $1.35 |
| 0100469774 | $2,809.77 |
| 0100469782 | $142.54 |
| 0100469790 | $2,809.78 |
| 0100469808 | $2,107.30 |
| 0100469816 | $2,810.20 |
| 0100469949 | $0.06 |
| 0100469964 | $4.49 |
| 0100470301 | $7.25 |
| 0100470459 | $12.39 |
| 0100470780 | $2.16 |
| 0100470798 | $1.64 |
| 0100470806 | $1,634.17 |
| 0100470830 | $2.16 |
| 0100470855 | $53.76 |
| 0100470889 | $3.61 |
| 0100470913 | $747.21 |
| 0100470954 | $2,158.10 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100471408 | $7,993.32 |
| 0100471846 | $6.95 |
| 0100472190 | $972.83 |
| 0100472232 | $0.57 |
| 0100472273 | $6,312.89 |
| 0100472596 | $2.19 |
| 0100472604 | $2.19 |
| 0100472695 | $4.31 |
| 0100472760 | $4,130.30 |
| 0100472778 | $4.04 |
| 0100472794 | $8,095.39 |
| 0100472802 | $2,032.54 |
| 0100472810 | $1,344.23 |
| 0100472836 | $7.69 |
| 0100472844 | $3.60 |
| 0100472869 | $1.53 |
| 0100472877 | $1.53 |
| 0100472893 | $3.71 |
| 0100472901 | $8.44 |
| 0100472919 | $7.97 |
| 0100472927 | $1.61 |
| 0100472935 | $2.60 |
| 0100472950 | $3.32 |
| 0100472984 | $2.60 |
| 0100473057 | $1.49 |
| 0100473065 | $1.61 |
| 0100473073 | $1.61 |
| 0100473099 | $488.05 |
| 0100473107 | $2,171.38 |
| 0100473123 | $1,106.03 |
| 0100473172 | $5.68 |
| 0100473180 | $1,308.76 |
| 0100473214 | $55.85 |
| 0100473222 | $5.88 |
| 0100473248 | $1,351.81 |
| 0100473339 | $3.77 |
| 0100473347 | $36.35 |
| 0100473370 | $1,830.34 |
| 0100473388 | $678.64 |
| 0100473511 | $256.44 |
| 0100473529 | $29.47 |
| 0100473537 | $1,475.42 |
| 0100473545 | $3,423.15 |
| 0100473560 | $907.68 |
| 0100473578 | $5.68 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100473594 | $5,773.95 |
| 0100473669 | $5.35 |
| 0100473735 | $10,636.93 |
| 0100473750 | $8.27 |
| 0100473784 | $0.52 |
| 0100473891 | $1.40 |
| 0100473909 | $1.40 |
| 0100473933 | $426.74 |
| 0100473958 | $819.65 |
| 0100473982 | $13,139.71 |
| 0100474014 | $1.62 |
| 0100474113 | $0.77 |
| 0100474295 | $6.83 |
| 0100474337 | $1.18 |
| 0100474345 | $127.62 |
| 0100474436 | $668.44 |
| 0100474444 | $587.19 |
| 0100474451 | $0.77 |
| 0100474493 | $4,245.65 |
| 0100474642 | $3,724.63 |
| 0100474659 | $8.73 |
| 0100474667 | $5,721.36 |
| 0100474717 | $8.73 |
| 0100474907 | $7.30 |
| 0100474923 | $5,447.51 |
| 0100474931 | $2,838.35 |
| 0100474949 | $1,184.16 |
| 0100474972 | $442.71 |
| 0100474980 | $2,549.79 |
| 0100475011 | $12,509.03 |
| 0100475144 | $40.56 |
| 0100475201 | $1.60 |
| 0100475326 | $277.16 |
| 0100475342 | $13.44 |
| 0100475375 | $177.26 |
| 0100475383 | $177.15 |
| 0100475391 | $277.03 |
| 0100475417 | $277.17 |
| 0100475458 | $7,721.97 |
| 0100475540 | $608.50 |
| 0100475607 | $698.76 |
| 0100475631 | $760.65 |
| 0100475698 | $3,004.48 |
| 0100475706 | $4.74 |
| 0100475748 | $0.65 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100475847 | $0.35 |
| 0100475862 | $0.25 |
| 0100475888 | $1.31 |
| 0100476241 | $6,678.63 |
| 0100476415 | $3.23 |
| 0100476423 | $3.23 |
| 0100476464 | $2,852.75 |
| 0100476712 | $1.66 |
| 0100476720 | $7.76 |
| 0100476928 | $7.69 |
| 0100476936 | $2.47 |
| 0100476993 | $439.21 |
| 0100477140 | $4.70 |
| 0100477157 | $9.38 |
| 0100477165 | $4.70 |
| 0100477181 | $1.08 |
| 0100477207 | $4.83 |
| 0100477223 | $3.72 |
| 0100477231 | $3.72 |
| 0100477280 | $88.14 |
| 0100477298 | $3,273.30 |
| 0100477512 | $4,918.81 |
| 0100477553 | $3,821.98 |
| 0100477611 | $4,334.71 |
| 0100477652 | $731.01 |
| 0100477702 | $3,906.23 |
| 0100477827 | $1.15 |
| 0100478288 | $0.27 |
| 0100478304 | $1.15 |
| 0100478320 | $3.72 |
| 0100478403 | $8.78 |
| 0100478429 | $2,527.50 |
| 0100478460 | $1.15 |
| 0100478478 | $1.15 |
| 0100478486 | $1.15 |
| 0100478494 | $1.15 |
| 0100478544 | $1,367.31 |
| 0100478569 | $5.09 |
| 0100478718 | $282.83 |
| 0100478742 | $2,370.73 |
| 0100478874 | $1.15 |
| 0100479153 | $3.03 |
| 0100479559 | $3.51 |
| 0100479617 | $0.26 |
| 0100479815 | $191.68 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100479963 | $1.05 |
| 0100479997 | $600.16 |
| 0100480011 | $272.47 |
| 0100480029 | $1.02 |
| 0100480094 | $251.34 |
| 0100480102 | $62.15 |
| 0100480169 | $246.25 |
| 0100480227 | $6,544.95 |
| 0100480649 | $1,569.11 |
| 0100480920 | $115.55 |
| 0100481993 | $1,739.17 |
| 0100482025 | $5.95 |
| 0100482041 | $1.87 |
| 0100482173 | $184.42 |
| 0100482264 | $6.28 |
| 0100482306 | $71,680.05 |
| 0100482314 | $120.34 |
| 0100482322 | $20,008.12 |
| 0100482330 | $1.68 |
| 0100482348 | $0.68 |
| 0100482363 | $1.76 |
| 0100482389 | $0.66 |
| 0100482488 | $3,919.19 |
| 0100482686 | $33,669.96 |
| 0100482702 | $13.61 |
| 0100482892 | $163,026.26 |
| 0100482942 | $631.64 |
| 0100483163 | $0.10 |
| 0100483189 | $0.32 |
| 0100483288 | $4.40 |
| 0100483296 | $149.49 |
| 0100483304 | $127.81 |
| 0100483312 | $127.75 |
| 0100483320 | $1.96 |
| 0100483395 | $1.71 |
| 0100483411 | $151.19 |
| 0100483429 | $8.34 |
| 0100483437 | $8.34 |
| 0100483536 | $0.85 |
| 0100483569 | $0.85 |
| 0100483577 | $1.68 |
| 0100483650 | $4.72 |
| 0100483783 | $64.95 |
| 0100483809 | $2.37 |
| 0100483817 | $0.08 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100483825 | $246.65 |
| 0100483833 | $239.97 |
| 0100484047 | $0.30 |
| 0100484054 | $0.29 |
| 0100484070 | $0.30 |
| 0100484179 | $0.92 |
| 0100484187 | $0.92 |
| 0100484237 | $3.72 |
| 0100484286 | $6.51 |
| 0100484393 | $14.97 |
| 0100484443 | $292.87 |
| 0100484450 | $584.28 |
| 0100484591 | $0.08 |
| 0100484617 | $0.59 |
| 0100484625 | $1.35 |
| 0100484641 | $0.08 |
| 0100484658 | $0.08 |
| 0100484666 | $0.09 |
| 0100484682 | $0.08 |
| 0100484690 | $1.33 |
| 0100484708 | $1.35 |
| 0100484724 | $0.08 |
| 0100484732 | $1.21 |
| 0100484740 | $677.04 |
| 0100484757 | $777.73 |
| 0100484765 | $3.82 |
| 0100484773 | $0.10 |
| 0100484781 | $0.68 |
| 0100484799 | $0.01 |
| 0100484815 | $6.97 |
| 0100484864 | $0.11 |
| 0100484948 | $0.01 |
| 0100484963 | $9.08 |
| 0100484989 | $423.10 |
| 0100485010 | $0.14 |
| 0100485424 | $112.02 |
| 0100485648 | $1.12 |
| 0100485739 | $3.78 |
| 0100485747 | $32,114.08 |
| 0100485788 | $3,409.44 |
| 0100485796 | $6.77 |
| 0100485986 | $0.90 |
| 0100486018 | $0.06 |
| 0100486026 | $0.17 |
| 0100486034 | $1.31 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100486042 | $0.22 |
| 0100486075 | $0.09 |
| 0100486083 | $0.05 |
| 0100486091 | $0.05 |
| 0100486109 | $0.20 |
| 0100486117 | $0.02 |
| 0100486125 | $0.05 |
| 0100486133 | $0.05 |
| 0100486141 | $0.08 |
| 0100486158 | $0.08 |
| 0100486166 | $0.22 |
| 0100486182 | $5.83 |
| 0100486208 | $0.07 |
| 0100486216 | $0.10 |
| 0100486224 | $0.09 |
| 0100486232 | $5.54 |
| 0100486240 | $0.05 |
| 0100486265 | $0.08 |
| 0100486273 | $1.31 |
| 0100486299 | $2.48 |
| 0100486497 | $4.13 |
| 0100486588 | $3,061.93 |
| 0100486604 | $4,945.21 |
| 0100486661 | $618.72 |
| 0100486679 | $5.72 |
| 0100486794 | $0.53 |
| 0100486802 | $2.84 |
| 0100486828 | $4.47 |
| 0100486836 | $2.89 |
| 0100486851 | $2.23 |
| 0100486869 | $0.29 |
| 0100486885 | $0.52 |
| 0100486893 | $3.97 |
| 0100486901 | $2.21 |
| 0100486927 | $1.30 |
| 0100487024 | $2.51 |
| 0100487263 | $0.73 |
| 0100487271 | $2,279.78 |
| 0100487289 | $2,279.79 |
| 0100487321 | $34.17 |
| 0100487354 | $1,090.12 |
| 0100487362 | $6.01 |
| 0100487370 | $3.99 |
| 0100487388 | $3.98 |
| 0100487420 | $3,860.19 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100487438 | $4,246.18 |
| 0100487446 | $280.03 |
| 0100487453 | $1,453.20 |
| 0100487495 | $619.56 |
| 0100487503 | $620.16 |
| 0100487511 | $473.98 |
| 0100487529 | $7,720.30 |
| 0100487743 | $1,017.83 |
| 0100487974 | $4,180.26 |
| 0100488063 | $4.46 |
| 0100488246 | $301.39 |
| 0100488378 | $652.78 |
| 0100488626 | $0.07 |
| 0100488634 | $0.13 |
| 0100488642 | $0.09 |
| 0100488824 | $33.30 |
| 0100488899 | $171.34 |
| 0100488964 | $0.26 |
| 0100489715 | $52,603.20 |
| 0100489780 | $382.30 |
| 0100489806 | $226.55 |
| 0100489848 | $382.20 |
| 0100489855 | $382.16 |
| 0100489863 | $1,595.01 |
| 0100489871 | $917.70 |
| 0100489913 | $2,858.29 |
| 0100489996 | $2,378.72 |
| 0100490143 | $0.22 |
| 0100490150 | $0.50 |
| 0100490168 | $5.18 |
| 0100490184 | $91.57 |
| 0100490283 | $863.91 |
| 0100490556 | $1,790.68 |
| 0100490838 | $1,312.63 |
| 0100491307 | $6.30 |
| 0100491323 | $85,379.96 |
| 0100491562 | $678.73 |
| 0100491570 | $872.64 |
| 0100491695 | $312.97 |
| 0100492040 | $3.10 |
| 0100492057 | $3.35 |
| 0100492206 | $4.34 |
| 0100492222 | $13,131.66 |
| 0100492313 | $1.89 |
| 0100492404 | $3.31 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100492537 | $611.00 |
| 0100492560 | $4.04 |
| 0100492610 | $255.94 |
| 0100492651 | $1.08 |
| 0100492701 | $237.86 |
| 0100492768 | $31.53 |
| 0100492776 | $477.72 |
| 0100492818 | $981.91 |
| 0100492834 | $507.28 |
| 0100492867 | $0.76 |
| 0100492883 | $2,528.79 |
| 0100493139 | $4,316.87 |
| 0100493170 | $50.13 |
| 0100493188 | $1.98 |
| 0100493220 | $2.35 |
| 0100493238 | $3.60 |
| 0100493246 | $33.22 |
| 0100493279 | $0.41 |
| 0100493519 | $293.72 |
| 0100493543 | $10,905.33 |
| 0100493550 | $1,788.72 |
| 0100493584 | $1,676.99 |
| 0100493592 | $802.42 |
| 0100494228 | $1,632.72 |
| 0100494236 | $3.93 |
| 0100494426 | $3,049.09 |
| 0100494434 | $695.87 |
| 0100494517 | $23.83 |
| 0100494525 | $147.11 |
| 0100494533 | $10.64 |
| 0100494541 | $4.08 |
| 0100494558 | $4.28 |
| 0100494632 | $7.82 |
| 0100494640 | $8.21 |
| 0100494665 | $1.93 |
| 0100494749 | $7,973.70 |
| 0100494756 | $9.21 |
| 0100494871 | $1.22 |
| 0100494905 | $5.57 |
| 0100494913 | $4.29 |
| 0100494921 | $5.57 |
| 0100494939 | $5.57 |
| 0100494970 | $3,591.99 |
| 0100494988 | $6,418.50 |
| 0100495001 | $186.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100495019 | $17,319.92 |
| 0100495076 | $142.34 |
| 0100495084 | $142.07 |
| 0100495308 | $40.87 |
| 0100495399 | $1,285.75 |
| 0100495423 | $2,920.51 |
| 0100495563 | $124.86 |
| 0100495571 | $1.25 |
| 0100495589 | $1.25 |
| 0100495639 | $34.74 |
| 0100495696 | $179.53 |
| 0100495704 | $1,099.26 |
| 0100495779 | $5.75 |
| 0100495829 | $489.97 |
| 0100495837 | $438.72 |
| 0100495852 | $998.53 |
| 0100496082 | $13.39 |
| 0100496322 | $4.14 |
| 0100496330 | $2,346.89 |
| 0100496348 | $39,132.34 |
| 0100496371 | $15,904.52 |
| 0100496397 | $2,914.78 |
| 0100496405 | $794.56 |
| 0100496421 | $518.04 |
| 0100496488 | $794.47 |
| 0100496496 | $1,121.29 |
| 0100496710 | $3.51 |
| 0100496777 | $4.04 |
| 0100496827 | $279.68 |
| 0100496884 | $173.21 |
| 0100496892 | $214.22 |
| 0100496900 | $2.47 |
| 0100496959 | $1,432.71 |
| 0100496983 | $17.41 |
| 0100497007 | $1,352.72 |
| 0100497056 | $0.17 |
| 0100497064 | $4,823.16 |
| 0100497080 | $678.73 |
| 0100497106 | $674.09 |
| 0100497114 | $2,014.26 |
| 0100497122 | $455.15 |
| 0100497130 | $673.98 |
| 0100497189 | $436.81 |
| 0100497197 | $465.39 |
| 0100497221 | $1,903.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100497338 | $90.78 |
| 0100497437 | $5.15 |
| 0100497494 | $10,851.07 |
| 0100497551 | $3.64 |
| 0100497619 | $2,032.87 |
| 0100497809 | $66.27 |
| 0100497825 | $4.23 |
| 0100497908 | $15.16 |
| 0100497916 | $182.06 |
| 0100497957 | $2.60 |
| 0100497965 | $0.62 |
| 0100497981 | $6.00 |
| 0100498013 | $2,499.68 |
| 0100498070 | $0.25 |
| 0100498088 | $0.37 |
| 0100498096 | $98.12 |
| 0100498112 | $0.32 |
| 0100498195 | $4.06 |
| 0100498286 | $1,047.37 |
| 0100498351 | $269.81 |
| 0100498443 | $5.07 |
| 0100498500 | $0.26 |
| 0100498583 | $798.84 |
| 0100498617 | $803.35 |
| 0100498625 | $24,775.69 |
| 0100498641 | $5.79 |
| 0100498658 | $3.61 |
| 0100498666 | $1,270.14 |
| 0100498708 | $3.23 |
| 0100498757 | $554.96 |
| 0100498773 | $1,709.09 |
| 0100498781 | $2,698.64 |
| 0100498807 | $2,043.76 |
| 0100498823 | $290.16 |
| 0100498864 | $175.35 |
| 0100498930 | $501.76 |
| 0100498948 | $1,499.57 |
| 0100499003 | $623.44 |
| 0100499052 | $626.50 |
| 0100499060 | $423.43 |
| 0100499136 | $5.68 |
| 0100499144 | $6.04 |
| 0100499151 | $5.69 |
| 0100499268 | $3.52 |
| 0100499276 | $484.73 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100499284 | $1.62 |
| 0100499300 | $0.37 |
| 0100499334 | $347.28 |
| 0100499342 | $5.18 |
| 0100499359 | $6.84 |
| 0100499367 | $6.86 |
| 0100499383 | $6.42 |
| 0100499409 | $9.61 |
| 0100499417 | $6.43 |
| 0100499441 | $5.11 |
| 0100499482 | $1,631.27 |
| 0100499524 | $2,076.38 |
| 0100499532 | $4,399.07 |
| 0100499540 | $5.60 |
| 0100499557 | $7,620.50 |
| 0100499565 | $5.12 |
| 0100499573 | $15.98 |
| 0100499581 | $5.11 |
| 0100499599 | $5.12 |
| 0100499607 | $1.36 |
| 0100499615 | $6.50 |
| 0100499623 | $6.78 |
| 0100499631 | $44.84 |
| 0100499649 | $0.45 |
| 0100499656 | $0.45 |
| 0100499664 | $1.36 |
| 0100499672 | $0.41 |
| 0100499706 | $13.55 |
| 0100499714 | $13.55 |
| 0100499730 | $16.29 |
| 0100499748 | $2.80 |
| 0100499755 | $0.84 |
| 0100499763 | $8.18 |
| 0100499797 | $2,386.46 |
| 0100499805 | $1.36 |
| 0100499813 | $33.36 |
| 0100499847 | $13.56 |
| 0100499862 | $15.13 |
| 0100499870 | $4.87 |
| 0100499904 | $8.48 |
| 0100499920 | $113.00 |
| 0100499946 | $250.85 |
| 0100499953 | $33.36 |
| 0100500099 | $1,727.29 |
| 0100500107 | $1,432.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100500115 | $1,557.65 |
| 0100500123 | $1.33 |
| 0100500248 | $91.38 |
| 0100500263 | $768.49 |
| 0100500289 | $1,662.73 |
| 0100500297 | $13.56 |
| 0100500339 | $0.72 |
| 0100500354 | $13.56 |
| 0100500487 | $5,189.67 |
| 0100500669 | $184.98 |
| 0100500719 | $33.41 |
| 0100500784 | $847.10 |
| 0100500792 | $1,621.97 |
| 0100500818 | $0.98 |
| 0100500826 | $3.27 |
| 0100500834 | $3.26 |
| 0100500917 | $7.70 |
| 0100500982 | $5.58 |
| 0100500990 | $7.19 |
| 0100501089 | $140.03 |
| 0100501097 | $66.24 |
| 0100501113 | $1.99 |
| 0100501246 | $0.66 |
| 0100501253 | $5.72 |
| 0100501261 | $1,174.48 |
| 0100501493 | $473.64 |
| 0100501592 | $625.75 |
| 0100501790 | $0.63 |
| 0100501808 | $61.22 |
| 0100501865 | $13.56 |
| 0100501873 | $2.64 |
| 0100501907 | $5.20 |
| 0100501923 | $0.90 |
| 0100501931 | $0.36 |
| 0100501956 | $13.03 |
| 0100501964 | $2.58 |
| 0100501972 | $1.96 |
| 0100502012 | $16.49 |
| 0100502020 | $13.56 |
| 0100502046 | $0.84 |
| 0100502061 | $9.33 |
| 0100502095 | $13.38 |
| 0100502103 | $16.28 |
| 0100502129 | $13.55 |
| 0100502152 | $0.22 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100502178 | $4.84 |
| 0100502210 | $13.56 |
| 0100502228 | $7.63 |
| 0100502244 | $0.73 |
| 0100502301 | $13.56 |
| 0100502319 | $1,948.89 |
| 0100502418 | $5,032.65 |
| 0100502467 | $0.51 |
| 0100502483 | $970.12 |
| 0100502509 | $4.41 |
| 0100502517 | $1,282.72 |
| 0100502533 | $1.12 |
| 0100502608 | $4.74 |
| 0100502731 | $5.89 |
| 0100502764 | $2.17 |
| 0100502772 | $2.53 |
| 0100502806 | $73.02 |
| 0100503408 | $38.67 |
| 0100503598 | $41.15 |
| 0100503754 | $5.70 |
| 0100503796 | $0.08 |
| 0100503812 | $4.39 |
| 0100503820 | $67.37 |
| 0100503903 | $5.63 |
| 0100503911 | $0.14 |
| 0100503937 | $7,263.80 |
| 0100503952 | $7.38 |
| 0100503960 | $4.84 |
| 0100504059 | $599.60 |
| 0100504075 | $613.06 |
| 0100504091 | $398.83 |
| 0100504141 | $316.05 |
| 0100504489 | $3.04 |
| 0100504687 | $241.37 |
| 0100505247 | $0.53 |
| 0100505262 | $3.60 |
| 0100505270 | $683.61 |
| 0100505312 | $116.85 |
| 0100505320 | $8.33 |
| 0100505361 | $11.29 |
| 0100505403 | $237.43 |
| 0100505411 | $417.64 |
| 0100505429 | $1,765.87 |
| 0100505437 | $1,923.86 |
| 0100505445 | $0.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100505452 | $52.10 |
| 0100505460 | $52.21 |
| 0100505486 | $1.55 |
| 0100505510 | $7.27 |
| 0100505528 | $5.68 |
| 0100505536 | $12.99 |
| 0100505551 | $12.98 |
| 0100505718 | $1.64 |
| 0100505791 | $60.62 |
| 0100506153 | $932.03 |
| 0100506187 | $3,148.07 |
| 0100507052 | $0.68 |
| 0100507060 | $3.70 |
| 0100507672 | $8,027.65 |
| 0100507748 | $0.09 |
| 0100507821 | $1.39 |
| 0100508035 | $0.05 |
| 0100508050 | $3.33 |
| 0100508084 | $708.93 |
| 0100508092 | $4.02 |
| 0100508613 | $1.07 |
| 0100508654 | $0.45 |
| 0100508985 | $0.92 |
| 0100509017 | $653.22 |
| 0100509025 | $0.10 |
| 0100509033 | $0.08 |
| 0100509041 | $0.22 |
| 0100509058 | $0.07 |
| 0100509066 | $0.01 |
| 0100509074 | $244.05 |
| 0100509090 | $3.86 |
| 0100509124 | $609.26 |
| 0100509132 | $3.86 |
| 0100509173 | $5.76 |
| 0100509181 | $243.98 |
| 0100509629 | $1,516.20 |
| 0100509686 | $1.07 |
| 0100509843 | $0.16 |
| 0100509850 | $0.10 |
| 0100509868 | $0.06 |
| 0100509967 | $3.37 |
| 0100509975 | $3.37 |
| 0100510031 | $2.21 |
| 0100510056 | $1.19 |
| 0100510171 | $0.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100510197 | $0.09 |
| 0100510296 | $0.10 |
| 0100510536 | $2.95 |
| 0100510569 | $0.05 |
| 0100510593 | $0.10 |
| 0100510601 | $0.27 |
| 0100510619 | $0.09 |
| 0100510627 | $0.10 |
| 0100510767 | $0.41 |
| 0100510775 | $0.30 |
| 0100510791 | $574.48 |
| 0100510809 | $0.13 |
| 0100510817 | $0.31 |
| 0100510825 | $0.20 |
| 0100510841 | $0.41 |
| 0100510858 | $1,652.43 |
| 0100510866 | $0.06 |
| 0100510874 | $0.30 |
| 0100510882 | $0.45 |
| 0100510908 | $0.05 |
| 0100510916 | $0.05 |
| 0100510924 | $0.45 |
| 0100510932 | $0.10 |
| 0100510940 | $43.71 |
| 0100510957 | $0.53 |
| 0100510973 | $0.11 |
| 0100510999 | $0.47 |
| 0100511005 | $1.20 |
| 0100511013 | $0.05 |
| 0100511021 | $0.41 |
| 0100511039 | $0.15 |
| 0100511047 | $0.08 |
| 0100511054 | $0.15 |
| 0100511062 | $0.11 |
| 0100511070 | $0.07 |
| 0100511088 | $0.06 |
| 0100511096 | $0.14 |
| 0100511104 | $0.14 |
| 0100511120 | $0.06 |
| 0100511138 | $0.15 |
| 0100511146 | $0.07 |
| 0100511153 | $0.14 |
| 0100511161 | $0.07 |
| 0100511179 | $0.53 |
| 0100511195 | $0.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100511203 | $0.19 |
| 0100511211 | $0.06 |
| 0100511229 | $0.05 |
| 0100511260 | $0.14 |
| 0100511294 | $0.16 |
| 0100511302 | $0.07 |
| 0100511310 | $2.42 |
| 0100511336 | $0.36 |
| 0100511344 | $0.04 |
| 0100511351 | $0.25 |
| 0100511377 | $1.21 |
| 0100511385 | $0.14 |
| 0100511419 | $3.05 |
| 0100511427 | $0.08 |
| 0100511476 | $0.15 |
| 0100511492 | $0.26 |
| 0100511500 | $0.21 |
| 0100511518 | $0.26 |
| 0100511526 | $0.05 |
| 0100511534 | $0.05 |
| 0100511542 | $0.61 |
| 0100511674 | $0.15 |
| 0100511682 | $0.30 |
| 0100511690 | $0.61 |
| 0100511708 | $0.35 |
| 0100511716 | $0.07 |
| 0100511724 | $0.41 |
| 0100511732 | $1.20 |
| 0100511740 | $0.48 |
| 0100511757 | $141.93 |
| 0100511765 | $0.53 |
| 0100511781 | $0.61 |
| 0100511799 | $3.70 |
| 0100511807 | $0.61 |
| 0100511823 | $0.02 |
| 0100511831 | $0.05 |
| 0100511849 | $0.14 |
| 0100511864 | $0.10 |
| 0100511906 | $0.09 |
| 0100511914 | $0.14 |
| 0100511922 | $1.28 |
| 0100511948 | $0.27 |
| 0100511955 | $0.01 |
| 0100511989 | $2,300.91 |
| 0100511997 | $0.01 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100512003 | $0.10 |
| 0100512011 | $0.30 |
| 0100512029 | $1.20 |
| 0100512037 | $0.04 |
| 0100512045 | $0.13 |
| 0100512052 | $0.48 |
| 0100512060 | $0.05 |
| 0100512094 | $84.74 |
| 0100512110 | $0.14 |
| 0100512128 | $0.07 |
| 0100512136 | $0.24 |
| 0100512144 | $4.65 |
| 0100512151 | $9.56 |
| 0100512185 | $0.30 |
| 0100512193 | $0.02 |
| 0100512219 | $1.73 |
| 0100512235 | $991.14 |
| 0100512292 | $3.58 |
| 0100512334 | $1.68 |
| 0100512342 | $3.51 |
| 0100512433 | $4,369.15 |
| 0100512458 | $0.29 |
| 0100512466 | $5,340.47 |
| 0100512482 | $2,628.51 |
| 0100512490 | $424.77 |
| 0100512524 | $2.53 |
| 0100512532 | $408.66 |
| 0100512581 | $2.33 |
| 0100512615 | $16,394.81 |
| 0100512656 | $1.59 |
| 0100512763 | $3.58 |
| 0100512771 | $1.36 |
| 0100512805 | $9.36 |
| 0100512813 | $9.53 |
| 0100512870 | $2,503.64 |
| 0100512912 | $0.25 |
| 0100512920 | $5.01 |
| 0100512938 | $2.28 |
| 0100512946 | $0.10 |
| 0100512953 | $0.17 |
| 0100512979 | $0.14 |
| 0100512987 | $0.14 |
| 0100512995 | $0.13 |
| 0100513019 | $2,194.55 |
| 0100513027 | $2.28 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100513068 | $2.69 |
| 0100513076 | $2.37 |
| 0100513084 | $2.88 |
| 0100513126 | $0.14 |
| 0100513134 | $2,379.87 |
| 0100513159 | $0.25 |
| 0100513183 | $1.24 |
| 0100513191 | $1,726.57 |
| 0100513217 | $2.51 |
| 0100513225 | $2.37 |
| 0100513233 | $2.28 |
| 0100513241 | $2.38 |
| 0100513316 | $531.54 |
| 0100513324 | $7.71 |
| 0100513332 | $7.71 |
| 0100513365 | $7.28 |
| 0100513415 | $1,818.14 |
| 0100513480 | $103.95 |
| 0100513506 | $2,796.36 |
| 0100513522 | $2,369.54 |
| 0100513530 | $7.71 |
| 0100513597 | $1.55 |
| 0100513605 | $3.39 |
| 0100513613 | $769.54 |
| 0100513621 | $3.66 |
| 0100513647 | $3.66 |
| 0100513670 | $0.77 |
| 0100513704 | $0.92 |
| 0100513720 | $12.41 |
| 0100513746 | $4.29 |
| 0100513761 | $0.68 |
| 0100513779 | $3.64 |
| 0100513787 | $0.46 |
| 0100513894 | $3.10 |
| 0100513936 | $0.35 |
| 0100514173 | $0.50 |
| 0100514181 | $0.92 |
| 0100514199 | $0.38 |
| 0100514223 | $1,488.76 |
| 0100514231 | $3.41 |
| 0100514249 | $3.23 |
| 0100514256 | $2.06 |
| 0100514264 | $0.92 |
| 0100514298 | $195.08 |
| 0100514306 | $0.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100514348 | $0.77 |
| 0100514355 | $0.91 |
| 0100514389 | $0.92 |
| 0100514397 | $3.40 |
| 0100514405 | $0.14 |
| 0100514413 | $4.28 |
| 0100514421 | $779.49 |
| 0100514439 | $0.04 |
| 0100514447 | $0.05 |
| 0100514454 | $1.86 |
| 0100514496 | $3.40 |
| 0100514520 | $1.85 |
| 0100514538 | $3.67 |
| 0100514579 | $1,992.79 |
| 0100514595 | $0.05 |
| 0100514603 | $0.01 |
| 0100514611 | $0.06 |
| 0100514629 | $1.73 |
| 0100514637 | $0.14 |
| 0100514645 | $0.23 |
| 0100514652 | $0.73 |
| 0100514660 | $1.95 |
| 0100514678 | $0.38 |
| 0100514686 | $1,202.92 |
| 0100514694 | $0.42 |
| 0100514702 | $0.06 |
| 0100514710 | $2.74 |
| 0100514728 | $3.41 |
| 0100514736 | $1.12 |
| 0100514744 | $2.07 |
| 0100514751 | $1.51 |
| 0100514769 | $1.56 |
| 0100514777 | $0.17 |
| 0100514785 | $0.91 |
| 0100514793 | $3.10 |
| 0100514819 | $1,502.20 |
| 0100514835 | $0.92 |
| 0100514868 | $1.71 |
| 0100514876 | $0.45 |
| 0100514884 | $1.86 |
| 0100514934 | $0.77 |
| 0100514959 | $13,888.87 |
| 0100514983 | $1.95 |
| 0100515006 | $0.77 |
| 0100515014 | $0.77 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100515022 | $0.92 |
| 0100515030 | $3.49 |
| 0100515055 | $1.87 |
| 0100515063 | $0.77 |
| 0100515071 | $0.92 |
| 0100515089 | $0.13 |
| 0100515097 | $0.02 |
| 0100515105 | $0.05 |
| 0100515113 | $0.04 |
| 0100515121 | $0.04 |
| 0100515139 | $0.37 |
| 0100515154 | $0.02 |
| 0100515295 | $1,588.01 |
| 0100515303 | $5,980.15 |
| 0100515311 | $0.20 |
| 0100515329 | $0.20 |
| 0100515337 | $0.27 |
| 0100515345 | $2.35 |
| 0100515360 | $1,568.33 |
| 0100515394 | $1.55 |
| 0100515469 | $1,039.86 |
| 0100515477 | $4.68 |
| 0100515543 | $96,003.52 |
| 0100515550 | $3,802.08 |
| 0100515568 | $920.52 |
| 0100515576 | $1.37 |
| 0100515584 | $118.39 |
| 0100515600 | $7.69 |
| 0100515618 | $4.86 |
| 0100515717 | $0.73 |
| 0100515725 | $5.82 |
| 0100515808 | $167.01 |
| 0100515816 | $14.03 |
| 0100515832 | $2,011.97 |
| 0100515931 | $7.19 |
| 0100515949 | $4.47 |
| 0100515956 | $1.18 |
| 0100515998 | $1.18 |
| 0100516046 | $0.27 |
| 0100516087 | $21.83 |
| 0100516202 | $802.64 |
| 0100516343 | $839.35 |
| 0100516418 | $1.18 |
| 0100516483 | $1.36 |
| 0100516558 | $4,993.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100516590 | $2.35 |
| 0100516608 | $3.17 |
| 0100516624 | $1.59 |
| 0100516632 | $1,690.78 |
| 0100516657 | $0.29 |
| 0100516715 | $983.91 |
| 0100516814 | $3.24 |
| 0100517036 | $3,867.04 |
| 0100517051 | $2.58 |
| 0100517069 | $2.17 |
| 0100517242 | $113.32 |
| 0100518463 | $0.69 |
| 0100518570 | $1.56 |
| 0100518588 | $993.79 |
| 0100518604 | $0.21 |
| 0100518612 | $0.66 |
| 0100518646 | $0.75 |
| 0100518661 | $0.13 |
| 0100518679 | $0.21 |
| 0100518687 | $0.04 |
| 0100518703 | $0.11 |
| 0100518711 | $0.35 |
| 0100518729 | $0.73 |
| 0100518737 | $3,463.31 |
| 0100518745 | $0.06 |
| 0100518752 | $0.06 |
| 0100518778 | $6.62 |
| 0100518802 | $68.53 |
| 0100518919 | $0.06 |
| 0100518935 | $0.36 |
| 0100519057 | $23.24 |
| 0100519115 | $698.50 |
| 0100519123 | $5.02 |
| 0100519131 | $1,745.13 |
| 0100519248 | $19.48 |
| 0100519347 | $1,150.44 |
| 0100519750 | $8,149.68 |
| 0100519834 | $2,630.11 |
| 0100519941 | $1,308.58 |
| 0100520576 | $4.41 |
| 0100520741 | $1.52 |
| 0100520832 | $9.53 |
| 0100520840 | $12.97 |
| 0100520865 | $6.20 |
| 0100520964 | $28.11 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100521160 | $0.42 |
| 0100521475 | $1.08 |
| 0100521533 | $2.44 |
| 0100521707 | $45.55 |
| 0100521772 | $5.95 |
| 0100521780 | $4.38 |
| 0100521798 | $3.67 |
| 0100522150 | $415.97 |
| 0100522168 | $2.13 |
| 0100522184 | $11.52 |
| 0100522218 | $3.99 |
| 0100522226 | $4.02 |
| 0100522325 | $0.96 |
| 0100522341 | $0.63 |
| 0100522366 | $0.62 |
| 0100522499 | $4.02 |
| 0100522978 | $180.81 |
| 0100523273 | $7.03 |
| 0100523299 | $301.29 |
| 0100523307 | $0.16 |
| 0100523315 | $0.16 |
| 0100523323 | $0.16 |
| 0100523331 | $0.16 |
| 0100523406 | $1,532.18 |
| 0100523422 | $0.24 |
| 0100523463 | $28.88 |
| 0100523604 | $8.49 |
| 0100523612 | $8.96 |
| 0100523976 | $6.11 |
| 0100524172 | $5,854.99 |
| 0100524248 | $3,719.60 |
| 0100524362 | $1.13 |
| 0100524446 | $1.52 |
| 0100524453 | $4.95 |
| 0100524461 | $4.16 |
| 0100524719 | $50.94 |
| 0100524891 | $0.91 |
| 0100524909 | $0.17 |
| 0100524917 | $0.19 |
| 0100524925 | $0.16 |
| 0100524933 | $0.17 |
| 0100524941 | $0.17 |
| 0100525161 | $30.19 |
| 0100525179 | $41.70 |
| 0100525187 | $1.15 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100525211 | $1.03 |
| 0100525229 | $1.03 |
| 0100525245 | $1.39 |
| 0100525252 | $0.57 |
| 0100525377 | $3,595.51 |
| 0100525385 | $0.97 |
| 0100525492 | $6.00 |
| 0100525500 | $1,433.25 |
| 0100525518 | $4.50 |
| 0100525633 | $7.41 |
| 0100525724 | $0.77 |
| 0100525740 | $6.71 |
| 0100525757 | $6.71 |
| 0100525807 | $0.02 |
| 0100525864 | $68.23 |
| 0100526086 | $7.72 |
| 0100526185 | $5,157.18 |
| 0100526250 | $1,579.65 |
| 0100526508 | $3.14 |
| 0100527324 | $14.79 |
| 0100528413 | $0.27 |
| 0100528694 | $67,752.71 |
| 0100528710 | $3.66 |
| 0100529403 | $0.09 |
| 0100529445 | $0.04 |
| 0100529478 | $5.26 |
| 0100530021 | $17.16 |
| 0100530369 | $28.27 |
| 0100530385 | $2.51 |
| 0100530617 | $5.86 |
| 0100530633 | $0.76 |
| 0100530815 | $5,227.63 |
| 0100530823 | $171.26 |
| 0100530849 | $9.99 |
| 0100530914 | $4,736.84 |
| 0100531011 | $807.39 |
| 0100531136 | $2.88 |
| 0100531367 | $7.15 |
| 0100531375 | $7.15 |
| 0100531565 | $4.38 |
| 0100531573 | $3.25 |
| 0100531755 | $0.57 |
| 0100532035 | $0.77 |
| 0100532811 | $2.37 |
| 0100532845 | $10.90 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100532852 | $5.46 |
| 0100533041 | $854.71 |
| 0100533058 | $860.95 |
| 0100533322 | $4.83 |
| 0100533371 | $533.85 |
| 0100533413 | $37.65 |
| 0100533462 | $5,509.34 |
| 0100533942 | $1,696.26 |
| 0100534239 | $93.07 |
| 0100534262 | $1,925.07 |
| 0100534270 | $7.73 |
| 0100534304 | $130.65 |
| 0100534312 | $8.07 |
| 0100534320 | $17,815.66 |
| 0100534460 | $415.26 |
| 0100534791 | $8.76 |
| 0100534841 | $741.24 |
| 0100535038 | $8.90 |
| 0100535046 | $7.08 |
| 0100535129 | $0.06 |
| 0100535269 | $2,564.92 |
| 0100535426 | $4,544.49 |
| 0100535434 | $438.93 |
| 0100535483 | $974.67 |
| 0100535491 | $378.16 |
| 0100535541 | $7.01 |
| 0100535673 | $471.61 |
| 0100535681 | $65.12 |
| 0100535699 | $0.07 |
| 0100535970 | $518.46 |
| 0100536143 | $0.08 |
| 0100536168 | $1,676.76 |
| 0100536184 | $18.71 |
| 0100536192 | $63.33 |
| 0100536275 | $3.92 |
| 0100536317 | $1,256.68 |
| 0100536341 | $1,285.76 |
| 0100536473 | $2.85 |
| 0100536549 | $0.02 |
| 0100536556 | $124.16 |
| 0100536564 | $0.76 |
| 0100536655 | $8.28 |
| 0100536721 | $0.46 |
| 0100536796 | $0.57 |
| 0100536804 | $0.57 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100536812 | $2,728.53 |
| 0100536903 | $262.00 |
| 0100536945 | $6,191.55 |
| 0100537018 | $19,019.79 |
| 0100538321 | $0.77 |
| 0100538651 | $18.67 |
| 0100539410 | $324.95 |
| 0100539675 | $11,418.61 |
| 0100540012 | $5.37 |
| 0100540061 | $8.19 |
| 0100540079 | $9.31 |
| 0100540087 | $0.29 |
| 0100540103 | $0.26 |
| 0100540871 | $4.44 |
| 0100541358 | $1,059.09 |
| 0100541366 | $1.45 |
| 0100541424 | $967.47 |
| 0100541630 | $15.87 |
| 0100541747 | $2.10 |
| 0100541804 | $248.02 |
| 0100541812 | $8.40 |
| 0100541929 | $6.67 |
| 0100541937 | $6.67 |
| 0100541945 | $6.67 |
| 0100541952 | $6.68 |
| 0100542158 | $1.15 |
| 0100542182 | $237.09 |
| 0100542331 | $131.38 |
| 0100542414 | $9.01 |
| 0100542430 | $3.18 |
| 0100542539 | $35,408.69 |
| 0100542547 | $0.66 |
| 0100542554 | $2,570.06 |
| 0100543040 | $3,576.26 |
| 0100543057 | $5.30 |
| 0100543065 | $6.51 |
| 0100543073 | $5.46 |
| 0100543081 | $4.31 |
| 0100543107 | $322.09 |
| 0100543115 | $5.45 |
| 0100543248 | $2,649.15 |
| 0100543347 | $0.02 |
| 0100543362 | $0.05 |
| 0100543370 | $0.04 |
| 0100543388 | $0.04 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100543396 | $516.89 |
| 0100543461 | $1.25 |
| 0100543503 | $3,037.42 |
| 0100543511 | $6,298.48 |
| 0100543560 | $7.81 |
| 0100543578 | $7.81 |
| 0100543586 | $7.81 |
| 0100543594 | $8.69 |
| 0100543602 | $1.14 |
| 0100543719 | $27.34 |
| 0100543818 | $5.79 |
| 0100543867 | $411.24 |
| 0100543875 | $5.79 |
| 0100544147 | $1.24 |
| 0100544154 | $4.15 |
| 0100544188 | $1.43 |
| 0100544360 | $513.42 |
| 0100544378 | $551.10 |
| 0100544386 | $4.09 |
| 0100544402 | $3.11 |
| 0100545052 | $23.11 |
| 0100545169 | $884.41 |
| 0100545565 | $18.09 |
| 0100545623 | $0.09 |
| 0100545656 | $57,591.06 |
| 0100545664 | $1.09 |
| 0100546134 | $6.24 |
| 0100546142 | $5.64 |
| 0100546282 | $2.44 |
| 0100546290 | $2.95 |
| 0100546324 | $20,017.07 |
| 0100546332 | $19,009.26 |
| 0100546381 | $191.35 |
| 0100546423 | $12.09 |
| 0100546456 | $2.86 |
| 0100546662 | $6.16 |
| 0100546670 | $4.71 |
| 0100546688 | $5.94 |
| 0100546860 | $7.26 |
| 0100547025 | $3.28 |
| 0100547157 | $56.77 |
| 0100547165 | $297.31 |
| 0100547249 | $10,606.31 |
| 0100547710 | $0.16 |
| 0100547728 | $0.76 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100547736 | $0.76 |
| 0100547793 | $1.82 |
| 0100547983 | $1,393.43 |
| 0100548064 | $0.32 |
| 0100548270 | $3.88 |
| 0100548288 | $4.08 |
| 0100548437 | $1,662.57 |
| 0100548858 | $1.60 |
| 0100548866 | $0.08 |
| 0100548874 | $0.08 |
| 0100549435 | $12.69 |
| 0100549518 | $83.36 |
| 0100549575 | $119.34 |
| 0100549757 | $1.91 |
| 0100549823 | $5,823.84 |
| 0100550003 | $0.65 |
| 0100550102 | $0.73 |
| 0100550201 | $6.62 |
| 0100550243 | $3,235.25 |
| 0100550250 | $3.31 |
| 0100550276 | $3.31 |
| 0100550284 | $0.44 |
| 0100550292 | $3.31 |
| 0100550300 | $3.31 |
| 0100550318 | $6.37 |
| 0100550342 | $3.15 |
| 0100550367 | $570.33 |
| 0100550391 | $1,561.75 |
| 0100550409 | $484.82 |
| 0100550532 | $8.41 |
| 0100550540 | $8.90 |
| 0100550557 | $8.89 |
| 0100550573 | $8.89 |
| 0100550581 | $8.89 |
| 0100550631 | $839.92 |
| 0100550656 | $8.41 |
| 0100550664 | $3.31 |
| 0100550680 | $176.05 |
| 0100550912 | $1.34 |
| 0100550979 | $3.43 |
| 0100551019 | $1.58 |
| 0100551027 | $0.45 |
| 0100551035 | $0.45 |
| 0100551225 | $1,017.94 |
| 0100551233 | $1,017.62 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100551241 | $1,018.64 |
| 0100551274 | $1,017.94 |
| 0100551282 | $1,017.94 |
| 0100551324 | $1.16 |
| 0100551332 | $1.15 |
| 0100551654 | $0.52 |
| 0100551662 | $323.67 |
| 0100551985 | $51.61 |
| 0100552231 | $4.53 |
| 0100552249 | $4.53 |
| 0100552322 | $529.99 |
| 0100552330 | $5.53 |
| 0100552470 | $813.80 |
| 0100552769 | $48.88 |
| 0100552801 | $39.46 |
| 0100552900 | $297.77 |
| 0100553247 | $3.31 |
| 0100553254 | $1,087.10 |
| 0100553304 | $229.66 |
| 0100553312 | $73.38 |
| 0100553395 | $22.91 |
| 0100553403 | $1.16 |
| 0100553437 | $1.15 |
| 0100553460 | $0.37 |
| 0100553478 | $0.29 |
| 0100553577 | $41,113.06 |
| 0100553833 | $7.34 |
| 0100554245 | $4.17 |
| 0100554252 | $293.35 |
| 0100554302 | $137.46 |
| 0100554609 | $3.47 |
| 0100555317 | $1.91 |
| 0100555325 | $1.87 |
| 0100555333 | $1.87 |
| 0100555341 | $45.61 |
| 0100555697 | $7,960.07 |
| 0100555713 | $3,869.02 |
| 0100555788 | $8.33 |
| 0100555812 | $3.49 |
| 0100555838 | $2.86 |
| 0100556240 | $1.19 |
| 0100559723 | $90.32 |
| 0100559798 | $6.46 |
| 0100560036 | $4,685.43 |
| 0100560622 | $183.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100560630 | $0.85 |
| 0100560663 | $1.36 |
| 0100561364 | $6.88 |
| 0100561869 | $1.35 |
| 0100561885 | $2.03 |
| 0100561893 | $3.66 |
| 0100561901 | $3,247.56 |
| 0100561976 | $712.39 |
| 0100561984 | $6,168.13 |
| 0100562016 | $39,530.42 |
| 0100562164 | $35.94 |
| 0100562198 | $20,296.66 |
| 0100562529 | $48.57 |
| 0100562552 | $0.29 |
| 0100562560 | $87.54 |
| 0100562578 | $0.08 |
| 0100562768 | $20.91 |
| 0100562859 | $0.39 |
| 0100562875 | $0.39 |
| 0100562883 | $4.03 |
| 0100562925 | $4.69 |
| 0100562933 | $5.73 |
| 0100562941 | $8.06 |
| 0100562958 | $12.47 |
| 0100562982 | $3.34 |
| 0100563006 | $466.77 |
| 0100563022 | $3.34 |
| 0100563048 | $20.77 |
| 0100563055 | $4.18 |
| 0100563063 | $2.32 |
| 0100563089 | $13.84 |
| 0100563246 | $1.04 |
| 0100563261 | $1.04 |
| 0100563568 | $2,487.19 |
| 0100563584 | $234.52 |
| 0100563626 | $5,770.83 |
| 0100563634 | $6,059.76 |
| 0100563659 | $6,059.77 |
| 0100563931 | $61.26 |
| 0100564624 | $2.58 |
| 0100564731 | $21.20 |
| 0100564764 | $3.82 |
| 0100564814 | $42.66 |
| 0100565944 | $0.88 |
| 0100566181 | $5.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100566199 | $1,550.59 |
| 0100566694 | $7.05 |
| 0100570373 | $8,287.94 |
| 0100570381 | $7.57 |
| 0100570431 | $496.18 |
| 0100572692 | $6.04 |
| 0100572775 | $4.23 |
| 0100572908 | $16,880.75 |
| 0100572999 | $558.84 |
| 0100573229 | $70.75 |
| 0100573237 | $5,208.14 |
| 0100573294 | $28.54 |
| 0100573302 | $28.54 |
| 0100573328 | $28.54 |
| 0100573336 | $28.54 |
| 0100573344 | $28.54 |
| 0100573351 | $66.72 |
| 0100573369 | $1,176.15 |
| 0100573377 | $1,176.16 |
| 0100573427 | $11,344.72 |
| 0100573443 | $1.43 |
| 0100574318 | $0.08 |
| 0100574326 | $2.12 |
| 0100574342 | $4.87 |
| 0100574359 | $6.19 |
| 0100574367 | $4.86 |
| 0100575042 | $1,091.41 |
| 0100575059 | $0.52 |
| 0100576420 | $0.04 |
| 0100576602 | $2,179.58 |
| 0100576842 | $7.94 |
| 0100576859 | $1.21 |
| 0100578152 | $0.97 |
| 0100578657 | $5.01 |
| 0100578665 | $5.22 |
| 0100578673 | $5.22 |
| 0100578681 | $2,095.84 |
| 0100578699 | $5.01 |
| 0100578764 | $3,961.40 |
| 0100578822 | $1.68 |
| 0100579028 | $183.19 |
| 0100579093 | $26.73 |
| 0100579101 | $1,165.50 |
| 0100579127 | $2.02 |
| 0100579150 | $26.37 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100579168 | $1.09 |
| 0100579184 | $1.09 |
| 0100579515 | $0.56 |
| 0100579523 | $0.56 |
| 0100579580 | $4.35 |
| 0100579671 | $3.99 |
| 0100579929 | $6.83 |
| 0100580307 | $7.55 |
| 0100580372 | $17,500.05 |
| 0100580851 | $1,568.48 |
| 0100580869 | $53.36 |
| 0100580877 | $53.36 |
| 0100580992 | $1.39 |
| 0100581008 | $1.39 |
| 0100581750 | $1.99 |
| 0100581784 | $5.14 |
| 0100581859 | $0.88 |
| 0100582238 | $474.41 |
| 0100583186 | $0.59 |
| 0100583277 | $136.78 |
| 0100583392 | $1.27 |
| 0100583517 | $825.94 |
| 0100583566 | $1.19 |
| 0100583772 | $5.55 |
| 0100584788 | $4.62 |
| 0100584861 | $32.46 |
| 0100584887 | $66.47 |
| 0100584895 | $12.25 |
| 0100584911 | $14.13 |
| 0100585660 | $576.52 |
| 0100585900 | $2,396.56 |
| 0100585926 | $2.04 |
| 0100585959 | $1.35 |
| 0100585975 | $4.86 |
| 0100586072 | $7.21 |
| 0100586106 | $1.80 |
| 0100586130 | $2,732.28 |
| 0100586247 | $207.91 |
| 0100586270 | $4.30 |
| 0100586288 | $1.51 |
| 0100586296 | $4.30 |
| 0100586320 | $5.89 |
| 0100586452 | $165.75 |
| 0100586585 | $2.21 |
| 0100586650 | $8.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100586825 | $2.43 |
| 0100587138 | $88.67 |
| 0100587146 | $1,650.46 |
| 0100587153 | $1,723.32 |
| 0100587161 | $3,287.04 |
| 0100587187 | $1,294.12 |
| 0100587344 | $57.48 |
| 0100587369 | $4.93 |
| 0100587427 | $4.04 |
| 0100587443 | $0.35 |
| 0100587492 | $5.53 |
| 0100587690 | $3.95 |
| 0100587708 | $4.39 |
| 0100587872 | $364.76 |
| 0100588011 | $2,065.59 |
| 0100588458 | $1.08 |
| 0100588615 | $1.05 |
| 0100588623 | $1.05 |
| 0100588672 | $2.37 |
| 0100589001 | $784.92 |
| 0100589027 | $5.07 |
| 0100589035 | $2,194.04 |
| 0100589043 | $465.88 |
| 0100589068 | $244.39 |
| 0100589084 | $20.05 |
| 0100589183 | $20.05 |
| 0100589290 | $6,176.21 |
| 0100589720 | $990.02 |
| 0100589738 | $1,380.48 |
| 0100589837 | $2,226.61 |
| 0100589886 | $3.11 |
| 0100589910 | $3.26 |
| 0100589936 | $2.58 |
| 0100589951 | $2.60 |
| 0100590017 | $19.83 |
| 0100590454 | $442.71 |
| 0100590801 | $4.04 |
| 0100590959 | $504.78 |
| 0100591080 | $6.22 |
| 0100591098 | $6.22 |
| 0100591486 | $57.41 |
| 0100591494 | $1,131.85 |
| 0100591502 | $1,002.26 |
| 0100591510 | $6,331.90 |
| 0100591528 | $1,206.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100591544 | $2,050.61 |
| 0100591551 | $1.20 |
| 0100591593 | $2.29 |
| 0100591619 | $7.97 |
| 0100591627 | $2,622.01 |
| 0100591635 | $2,816.62 |
| 0100591643 | $8,573.01 |
| 0100591676 | $2,998.94 |
| 0100591684 | $5,408.88 |
| 0100591718 | $4,440.58 |
| 0100591734 | $1,956.25 |
| 0100591742 | $5,537.17 |
| 0100591759 | $4,440.59 |
| 0100591767 | $2,622.11 |
| 0100591775 | $5.61 |
| 0100591783 | $2,557.93 |
| 0100591874 | $3.61 |
| 0100591882 | $1.23 |
| 0100591890 | $6,011.64 |
| 0100591916 | $1,919.67 |
| 0100591924 | $6,332.30 |
| 0100592054 | $7,016.96 |
| 0100592062 | $2,524.73 |
| 0100592070 | $4,440.52 |
| 0100592138 | $4,516.42 |
| 0100592237 | $53.15 |
| 0100592377 | $0.26 |
| 0100592385 | $2,275.49 |
| 0100592401 | $4.80 |
| 0100592419 | $1.21 |
| 0100592427 | $1.20 |
| 0100592435 | $1.16 |
| 0100592443 | $1.21 |
| 0100592450 | $1.71 |
| 0100592468 | $7.21 |
| 0100592484 | $20.36 |
| 0100592492 | $23.16 |
| 0100592500 | $0.45 |
| 0100592518 | $2.04 |
| 0100592526 | $0.54 |
| 0100592559 | $4.80 |
| 0100592567 | $4.52 |
| 0100592575 | $0.45 |
| 0100592583 | $5.08 |
| 0100592609 | $5.17 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100592641 | $10.21 |
| 0100592666 | $889.41 |
| 0100592674 | $6.20 |
| 0100592732 | $0.44 |
| 0100592740 | $0.44 |
| 0100592757 | $0.44 |
| 0100592765 | $0.47 |
| 0100592773 | $0.88 |
| 0100592781 | $3.73 |
| 0100592807 | $12.27 |
| 0100592815 | $12.76 |
| 0100592849 | $5.64 |
| 0100593037 | $1.46 |
| 0100593052 | $2,066.85 |
| 0100594084 | $10,801.40 |
| 0100594829 | $8,564.65 |
| 0100595990 | $3.52 |
| 0100596212 | $82.62 |
| 0100596287 | $4,485.22 |
| 0100596295 | $1.53 |
| 0100596345 | $102.48 |
| 0100596568 | $136.32 |
| 0100596584 | $2,128.40 |
| 0100596683 | $173.69 |
| 0100596824 | $0.57 |
| 0100596832 | $0.19 |
| 0100596840 | $0.25 |
| 0100596899 | $7.47 |
| 0100597038 | $0.39 |
| 0100597103 | $904.71 |
| 0100597111 | $898.62 |
| 0100597145 | $1,568.04 |
| 0100597160 | $1,727.23 |
| 0100597442 | $4,019.39 |
| 0100597624 | $167.47 |
| 0100597681 | $20,033.84 |
| 0100597764 | $3.30 |
| 0100598119 | $1.95 |
| 0100598135 | $477.40 |
| 0100598143 | $4.81 |
| 0100598150 | $5.03 |
| 0100598374 | $1.23 |
| 0100598838 | $3,922.71 |
| 0100599455 | $0.30 |
| 0100599463 | $0.30 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100599471 | $0.30 |
| 0100599489 | $0.15 |
| 0100599497 | $0.30 |
| 0100599604 | $0.85 |
| 0100599745 | $425.77 |
| 0100600063 | $3.41 |
| 0100600139 | $0.06 |
| 0100600147 | $2.95 |
| 0100600196 | $1.87 |
| 0100600246 | $38.21 |
| 0100600253 | $4.22 |
| 0100600535 | $87.14 |
| 0100600659 | $1,221.41 |
| 0100600683 | $5.96 |
| 0100600824 | $2,477.17 |
| 0100600857 | $2.94 |
| 0100600949 | $3.72 |
| 0100601020 | $0.02 |
| 0100601103 | $0.41 |
| 0100601152 | $0.65 |
| 0100601160 | $0.67 |
| 0100601186 | $1,908.07 |
| 0100601194 | $218.19 |
| 0100601202 | $0.02 |
| 0100601228 | $0.02 |
| 0100601269 | $0.02 |
| 0100601335 | $0.14 |
| 0100601350 | $854.61 |
| 0100601376 | $6.42 |
| 0100601384 | $0.57 |
| 0100601830 | $0.47 |
| 0100601848 | $0.50 |
| 0100601889 | $1.08 |
| 0100601897 | $0.47 |
| 0100601905 | $0.41 |
| 0100601947 | $5.39 |
| 0100601954 | $5.11 |
| 0100601988 | $1,352.86 |
| 0100602010 | $3.66 |
| 0100602028 | $1,300.52 |
| 0100602036 | $58.80 |
| 0100602044 | $1,475.42 |
| 0100602051 | $0.70 |
| 0100602077 | $0.70 |
| 0100602085 | $1.44 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100602119 | $1,001.39 |
| 0100602127 | $22.03 |
| 0100602242 | $4.02 |
| 0100602531 | $110.44 |
| 0100602549 | $126.03 |
| 0100602622 | $540.50 |
| 0100602630 | $348.17 |
| 0100602689 | $6.07 |
| 0100602697 | $521.21 |
| 0100602705 | $10.77 |
| 0100603273 | $7,839.27 |
| 0100603406 | $47,134.76 |
| 0100604115 | $0.11 |
| 0100604206 | $152.35 |
| 0100604289 | $44.79 |
| 0100604313 | $0.16 |
| 0100605039 | $2.64 |
| 0100605047 | $2.45 |
| 0100605146 | $2,614.54 |
| 0100605468 | $465.53 |
| 0100605583 | $5.80 |
| 0100605625 | $323.97 |
| 0100606094 | $0.73 |
| 0100606250 | $0.47 |
| 0100606854 | $2.12 |
| 0100606904 | $4.28 |
| 0100606987 | $2,088.25 |
| 0100607001 | $2,112.37 |
| 0100607050 | $651.81 |
| 0100607258 | $1.62 |
| 0100607282 | $158.31 |
| 0100607290 | $158.32 |
| 0100607316 | $36.32 |
| 0100607324 | $71.10 |
| 0100607332 | $4.52 |
| 0100607365 | $3.91 |
| 0100607415 | $8.13 |
| 0100607670 | $0.98 |
| 0100607738 | $784.80 |
| 0100608090 | $5.60 |
| 0100608116 | $155.12 |
| 0100608231 | $80.61 |
| 0100608348 | $5,590.52 |
| 0100608710 | $4.70 |
| 0100608918 | $5.17 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100608926 | $3.25 |
| 0100609130 | $5,931.40 |
| 0100609155 | $0.06 |
| 0100609270 | $0.06 |
| 0100609296 | $0.02 |
| 0100609528 | $2.85 |
| 0100609817 | $5.76 |
| 0100609916 | $2.77 |
| 0100609924 | $2.77 |
| 0100610237 | $15.27 |
| 0100610336 | $8.09 |
| 0100610450 | $59.50 |
| 0100610567 | $3,937.48 |
| 0100611086 | $0.69 |
| 0100611128 | $4.86 |
| 0100611136 | $7.07 |
| 0100611169 | $1,988.36 |
| 0100611474 | $0.63 |
| 0100611524 | $1,107.22 |
| 0100611540 | $2,096.83 |
| 0100611557 | $2,096.83 |
| 0100611599 | $10.54 |
| 0100611623 | $133.60 |
| 0100611649 | $2,232.58 |
| 0100611698 | $124.52 |
| 0100611714 | $1.90 |
| 0100611722 | $1.90 |
| 0100611755 | $1.90 |
| 0100611847 | $3,075.87 |
| 0100611953 | $8.10 |
| 0100612423 | $5.32 |
| 0100612456 | $4.31 |
| 0100612472 | $1,081.79 |
| 0100612522 | $14,191.17 |
| 0100612530 | $1,739.65 |
| 0100612548 | $287.03 |
| 0100613348 | $70.77 |
| 0100613363 | $50.75 |
| 0100613397 | $3.77 |
| 0100613405 | $568.46 |
| 0100613587 | $6.22 |
| 0100614189 | $2.50 |
| 0100614411 | $1,753.53 |
| 0100614734 | $0.75 |
| 0100614775 | $2.81 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100614783 | $27.67 |
| 0100614791 | $15,150.19 |
| 0100614858 | $1.82 |
| 0100615178 | $8.07 |
| 0100615608 | $2.26 |
| 0100615947 | $5.09 |
| 0100616317 | $119.06 |
| 0100616374 | $6,642.91 |
| 0100616853 | $165.10 |
| 0100616887 | $55.05 |
| 0100617034 | $1.99 |
| 0100617232 | $2,778.48 |
| 0100617323 | $26.71 |
| 0100617372 | $60.81 |
| 0100617380 | $78.81 |
| 0100617398 | $3,943.47 |
| 0100617455 | $8.80 |
| 0100617695 | $5.98 |
| 0100617836 | $2.22 |
| 0100617851 | $1.53 |
| 0100617893 | $3.03 |
| 0100617919 | $0.82 |
| 0100617927 | $371.66 |
| 0100617935 | $16.01 |
| 0100617943 | $4.92 |
| 0100617950 | $0.75 |
| 0100618370 | $0.47 |
| 0100618388 | $0.20 |
| 0100618396 | $0.69 |
| 0100618404 | $2.25 |
| 0100618412 | $5.22 |
| 0100618420 | $39.81 |
| 0100618438 | $4.61 |
| 0100618511 | $197.63 |
| 0100618644 | $388.88 |
| 0100618651 | $3.42 |
| 0100619014 | $32.47 |
| 0100619097 | $4.60 |
| 0100619279 | $312.02 |
| 0100619535 | $3.43 |
| 0100619543 | $16.93 |
| 0100619550 | $27.90 |
| 0100619592 | $0.33 |
| 0100619634 | $10.70 |
| 0100620368 | $2.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100620392 | $2.93 |
| 0100620418 | $70.80 |
| 0100620475 | $2.64 |
| 0100620491 | $250.60 |
| 0100620632 | $8.16 |
| 0100620657 | $0.52 |
| 0100620749 | $1.93 |
| 0100620756 | $0.52 |
| 0100620772 | $3.67 |
| 0100620798 | $18.25 |
| 0100620921 | $293.61 |
| 0100621002 | $6.40 |
| 0100621051 | $1,174.98 |
| 0100621317 | $651.93 |
| 0100621762 | $6.71 |
| 0100621770 | $293.15 |
| 0100621788 | $245.68 |
| 0100621796 | $6.99 |
| 0100621812 | $7.23 |
| 0100621820 | $1,021.38 |
| 0100621846 | $6.99 |
| 0100621853 | $6.99 |
| 0100621861 | $6.99 |
| 0100621879 | $7.01 |
| 0100621887 | $282.26 |
| 0100621895 | $523.00 |
| 0100621986 | $0.24 |
| 0100622224 | $1,984.00 |
| 0100622281 | $219.00 |
| 0100622570 | $5.18 |
| 0100622596 | $1,727.67 |
| 0100622695 | $31.09 |
| 0100623065 | $1.98 |
| 0100623362 | $0.67 |
| 0100623503 | $844.39 |
| 0100623628 | $2,459.97 |
| 0100623669 | $5,546.26 |
| 0100623701 | $6.13 |
| 0100623719 | $2,011.89 |
| 0100623727 | $2.66 |
| 0100623792 | $9.54 |
| 0100623958 | $77.07 |
| 0100623990 | $1,349.43 |
| 0100624030 | $6.82 |
| 0100624212 | $47.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100624261 | $0.81 |
| 0100624964 | $4.84 |
| 0100624980 | $4.84 |
| 0100625011 | $3.51 |
| 0100625177 | $125.71 |
| 0100625185 | $125.65 |
| 0100625219 | $125.76 |
| 0100625235 | $3.00 |
| 0100625268 | $1.95 |
| 0100625276 | $3.41 |
| 0100625599 | $23.09 |
| 0100625607 | $0.81 |
| 0100625698 | $0.77 |
| 0100625771 | $952.68 |
| 0100625938 | $2.43 |
| 0100626142 | $66,423.35 |
| 0100626266 | $513.35 |
| 0100626720 | $3.57 |
| 0100626738 | $2.44 |
| 0100627231 | $593.09 |
| 0100627249 | $1.20 |
| 0100627264 | $2.22 |
| 0100627306 | $38.69 |
| 0100627389 | $4.09 |
| 0100627488 | $19,124.90 |
| 0100627496 | $4.81 |
| 0100627645 | $71.21 |
| 0100627686 | $4,163.49 |
| 0100627769 | $3,852.48 |
| 0100627942 | $8.48 |
| 0100628171 | $8,478.31 |
| 0100628346 | $3.60 |
| 0100628353 | $3.77 |
| 0100628387 | $115.53 |
| 0100628395 | $2.56 |
| 0100628437 | $5,422.00 |
| 0100628452 | $3.77 |
| 0100628494 | $860.90 |
| 0100628791 | $2.69 |
| 0100628809 | $329.50 |
| 0100628841 | $2,379.44 |
| 0100628924 | $3.70 |
| 0100629146 | $1.10 |
| 0100629245 | $117.98 |
| 0100629252 | $3,345.79 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100629278 | $33.10 |
| 0100629310 | $71.43 |
| 0100629351 | $65.46 |
| 0100629369 | $33.50 |
| 0100629401 | $413.16 |
| 0100629559 | $243.15 |
| 0100629583 | $9,918.89 |
| 0100629955 | $6.06 |
| 0100629989 | $3.28 |
| 0100630011 | $2.73 |
| 0100630078 | $0.65 |
| 0100630102 | $1.67 |
| 0100630136 | $207.44 |
| 0100630177 | $1.49 |
| 0100630193 | $2,095.07 |
| 0100630201 | $1.40 |
| 0100630219 | $5.17 |
| 0100630375 | $2,696.08 |
| 0100630409 | $1.18 |
| 0100630417 | $1.18 |
| 0100630425 | $1.18 |
| 0100630482 | $6.78 |
| 0100630490 | $5.70 |
| 0100630508 | $6.41 |
| 0100630516 | $6.77 |
| 0100630573 | $3.54 |
| 0100630631 | $5.35 |
| 0100630664 | $6.37 |
| 0100630755 | $0.75 |
| 0100630821 | $15.05 |
| 0100630904 | $18.79 |
| 0100630920 | $6.32 |
| 0100631050 | $3,306.47 |
| 0100631076 | $15.07 |
| 0100631084 | $0.59 |
| 0100631092 | $3.06 |
| 0100631159 | $3.51 |
| 0100631191 | $8.17 |
| 0100631217 | $6.29 |
| 0100631258 | $0.66 |
| 0100631357 | $0.38 |
| 0100631431 | $5.40 |
| 0100631449 | $53.57 |
| 0100631480 | $4.06 |
| 0100631795 | $133.76 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100631803 | $7.10 |
| 0100631969 | $6.32 |
| 0100631985 | $12.63 |
| 0100632009 | $12.55 |
| 0100632017 | $1.07 |
| 0100632025 | $4.15 |
| 0100632033 | $5.30 |
| 0100632181 | $3.61 |
| 0100632207 | $2.64 |
| 0100632223 | $14,233.48 |
| 0100632363 | $0.47 |
| 0100632421 | $37.88 |
| 0100632439 | $6.07 |
| 0100632447 | $40.24 |
| 0100632454 | $37.88 |
| 0100632520 | $203.15 |
| 0100632579 | $385.38 |
| 0100632629 | $242.65 |
| 0100632637 | $0.54 |
| 0100632769 | $2.49 |
| 0100632934 | $0.06 |
| 0100632942 | $0.19 |
| 0100633015 | $218.42 |
| 0100633098 | $75.96 |
| 0100633312 | $282.66 |
| 0100633320 | $1,490.47 |
| 0100633346 | $3,240.71 |
| 0100633353 | $1,488.25 |
| 0100633387 | $7,274.37 |
| 0100633395 | $1,876.57 |
| 0100633403 | $16,042.10 |
| 0100633411 | $1,488.81 |
| 0100633429 | $1,488.28 |
| 0100633437 | $474.97 |
| 0100633460 | $7.90 |
| 0100633502 | $28.33 |
| 0100633510 | $1.68 |
| 0100633528 | $2.90 |
| 0100633536 | $2.90 |
| 0100633544 | $2.91 |
| 0100633551 | $6.57 |
| 0100633569 | $6.58 |
| 0100633577 | $6.57 |
| 0100633585 | $7.60 |
| 0100633650 | $85.76 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100633668 | $4.29 |
| 0100633718 | $8,539.12 |
| 0100633734 | $4.16 |
| 0100633742 | $4.29 |
| 0100633841 | $3.70 |
| 0100633858 | $3.11 |
| 0100633866 | $3.11 |
| 0100633882 | $4,577.77 |
| 0100633924 | $6.67 |
| 0100633932 | $9.04 |
| 0100633940 | $9.05 |
| 0100633965 | $2.60 |
| 0100633973 | $2.60 |
| 0100633981 | $2.65 |
| 0100633999 | $2.56 |
| 0100634005 | $2.60 |
| 0100634013 | $0.38 |
| 0100634039 | $0.38 |
| 0100634054 | $0.38 |
| 0100634062 | $2.54 |
| 0100634070 | $2.58 |
| 0100634088 | $2.58 |
| 0100634096 | $2.68 |
| 0100634104 | $2.65 |
| 0100634112 | $37.33 |
| 0100634120 | $1,877.38 |
| 0100634146 | $0.52 |
| 0100634179 | $1.83 |
| 0100634260 | $27.66 |
| 0100634310 | $120.04 |
| 0100634401 | $1.08 |
| 0100634435 | $32,527.40 |
| 0100634468 | $4.62 |
| 0100634484 | $4.70 |
| 0100634492 | $26,444.45 |
| 0100634534 | $2,001.78 |
| 0100634575 | $1,568.01 |
| 0100634591 | $2.28 |
| 0100634609 | $1.59 |
| 0100634633 | $24,857.88 |
| 0100634641 | $65.59 |
| 0100634708 | $1.20 |
| 0100635481 | $0.08 |
| 0100635507 | $0.08 |
| 0100635515 | $0.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100635606 | $0.77 |
| 0100635804 | $0.19 |
| 0100635812 | $0.53 |
| 0100635820 | $0.53 |
| 0100636208 | $648.44 |
| 0100636216 | $9.26 |
| 0100636331 | $6.46 |
| 0100636349 | $40.93 |
| 0100636398 | $1.53 |
| 0100636406 | $93.01 |
| 0100636414 | $2.89 |
| 0100636455 | $25,396.79 |
| 0100636711 | $17,657.10 |
| 0100637057 | $400.57 |
| 0100637115 | $20.83 |
| 0100637131 | $6.58 |
| 0100637149 | $0.51 |
| 0100637164 | $0.51 |
| 0100637172 | $0.53 |
| 0100637388 | $0.72 |
| 0100637412 | $17.83 |
| 0100637578 | $4.20 |
| 0100637586 | $3.92 |
| 0100637602 | $44.57 |
| 0100637610 | $22.71 |
| 0100637628 | $13.81 |
| 0100637636 | $3,122.77 |
| 0100637842 | $86.00 |
| 0100637867 | $42.76 |
| 0100637875 | $475.95 |
| 0100638808 | $5.31 |
| 0100638931 | $5.48 |
| 0100639046 | $5.51 |
| 0100639418 | $0.38 |
| 0100639665 | $2,716.80 |
| 0100639814 | $4,279.48 |
| 0100639855 | $278.40 |
| 0100639863 | $23.17 |
| 0100639871 | $2,156.97 |
| 0100639905 | $3.79 |
| 0100639970 | $1.89 |
| 0100640119 | $3.98 |
| 0100640184 | $10,645.76 |
| 0100640200 | $444.78 |
| 0100640218 | $240.50 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100640283 | $27,583.17 |
| 0100640291 | $5,563.04 |
| 0100640325 | $5,283.88 |
| 0100640333 | $2,481.37 |
| 0100640341 | $2,001.68 |
| 0100640374 | $8.40 |
| 0100640382 | $842.73 |
| 0100640390 | $143.50 |
| 0100640853 | $614.74 |
| 0100640911 | $2,137.19 |
| 0100640929 | $2,683.26 |
| 0100640960 | $0.19 |
| 0100641075 | $5.58 |
| 0100641109 | $21.55 |
| 0100641158 | $886.45 |
| 0100641190 | $8,989.27 |
| 0100641257 | $1,137.14 |
| 0100641430 | $9.50 |
| 0100641448 | $1.13 |
| 0100641455 | $1.14 |
| 0100641562 | $1.49 |
| 0100641695 | $96.47 |
| 0100642016 | $28,383.82 |
| 0100642040 | $92.60 |
| 0100642131 | $53.52 |
| 0100642149 | $1.02 |
| 0100642180 | $0.54 |
| 0100642198 | $7.90 |
| 0100642206 | $0.54 |
| 0100642396 | $31.25 |
| 0100642412 | $42.24 |
| 0100642479 | $0.33 |
| 0100642560 | $1.12 |
| 0100642776 | $711.67 |
| 0100642800 | $3.35 |
| 0100642834 | $5.89 |
| 0100642859 | $5.51 |
| 0100643006 | $4.23 |
| 0100643014 | $69.23 |
| 0100643048 | $130.24 |
| 0100643105 | $88.27 |
| 0100643113 | $220.73 |
| 0100643329 | $9,268.16 |
| 0100643378 | $5.51 |
| 0100643691 | $1.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100643725 | $367.44 |
| 0100643733 | $3.52 |
| 0100643832 | $338.01 |
| 0100644129 | $16.67 |
| 0100644202 | $1.75 |
| 0100644251 | $3.26 |
| 0100644426 | $2,801.89 |
| 0100644632 | $842.05 |
| 0100644798 | $1,594.02 |
| 0100645142 | $9.56 |
| 0100645183 | $2,464.80 |
| 0100645191 | $1,975.36 |
| 0100645266 | $7.75 |
| 0100645290 | $1.61 |
| 0100645746 | $1,505.93 |
| 0100645852 | $1,440.99 |
| 0100645878 | $6.11 |
| 0100645886 | $384.89 |
| 0100646108 | $917.58 |
| 0100646504 | $2.35 |
| 0100646512 | $1.61 |
| 0100646520 | $2.35 |
| 0100646884 | $1.42 |
| 0100646892 | $2,025.74 |
| 0100646900 | $9.84 |
| 0100647049 | $185.84 |
| 0100647122 | $1,757.36 |
| 0100647155 | $5,525.72 |
| 0100647163 | $891.06 |
| 0100647171 | $3,888.48 |
| 0100647197 | $25.39 |
| 0100647338 | $12,757.68 |
| 0100647411 | $2.42 |
| 0100647528 | $3.42 |
| 0100647585 | $3.14 |
| 0100647841 | $1.23 |
| 0100647858 | $3.60 |
| 0100648039 | $789.26 |
| 0100648633 | $13.30 |
| 0100648682 | $3.39 |
| 0100648765 | $0.54 |
| 0100648963 | $3.14 |
| 0100649052 | $1,523.73 |
| 0100649086 | $0.24 |
| 0100649102 | $151.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100649128 | $5.66 |
| 0100649169 | $0.11 |
| 0100649300 | $160.31 |
| 0100649409 | $1,171.75 |
| 0100649441 | $138.50 |
| 0100649458 | $138.78 |
| 0100649466 | $1,190.00 |
| 0100649474 | $2,742.78 |
| 0100649490 | $576.90 |
| 0100649607 | $80.77 |
| 0100649631 | $0.25 |
| 0100649649 | $106.01 |
| 0100649888 | $70.17 |
| 0100650084 | $0.54 |
| 0100650100 | $3.91 |
| 0100650126 | $6.66 |
| 0100650308 | $290.46 |
| 0100650746 | $12.88 |
| 0100650753 | $7.87 |
| 0100650969 | $2.16 |
| 0100650985 | $8.08 |
| 0100651405 | $0.31 |
| 0100651561 | $14.05 |
| 0100651843 | $13,245.88 |
| 0100651900 | $1,971.00 |
| 0100651918 | $3.82 |
| 0100651942 | $892.39 |
| 0100651959 | $1,038.98 |
| 0100651967 | $7.55 |
| 0100651975 | $8.11 |
| 0100651983 | $7.58 |
| 0100651991 | $7.54 |
| 0100652254 | $6.40 |
| 0100652262 | $6.40 |
| 0100652270 | $6.38 |
| 0100652452 | $237.63 |
| 0100652635 | $73.87 |
| 0100652643 | $4.56 |
| 0100652650 | $4,360.89 |
| 0100652668 | $7.09 |
| 0100652833 | $2,242.93 |
| 0100652940 | $9.99 |
| 0100652957 | $0.79 |
| 0100653088 | $564.99 |
| 0100653096 | $395.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100653211 | $222.93 |
| 0100653294 | $5,744.45 |
| 0100653310 | $6,822.12 |
| 0100653351 | $823.05 |
| 0100653369 | $701.85 |
| 0100653500 | $3,791.73 |
| 0100653518 | $4,954.15 |
| 0100653542 | $5,352.53 |
| 0100653591 | $2.35 |
| 0100653658 | $15,701.84 |
| 0100653773 | $1,550.50 |
| 0100653799 | $15.25 |
| 0100653807 | $31.56 |
| 0100653823 | $49.56 |
| 0100653864 | $661.72 |
| 0100653872 | $661.76 |
| 0100653997 | $4,565.41 |
| 0100654037 | $551.70 |
| 0100654060 | $8.28 |
| 0100654086 | $7.91 |
| 0100654276 | $0.41 |
| 0100654326 | $2,687.00 |
| 0100654334 | $1,481.95 |
| 0100654359 | $1.33 |
| 0100654821 | $1,550.25 |
| 0100654862 | $357.22 |
| 0100654870 | $357.30 |
| 0100654904 | $357.25 |
| 0100654946 | $44.74 |
| 0100655489 | $373.06 |
| 0100655588 | $4.10 |
| 0100655794 | $3.60 |
| 0100656156 | $6.64 |
| 0100656164 | $5.39 |
| 0100656305 | $4,589.25 |
| 0100656396 | $2.25 |
| 0100657311 | $366.36 |
| 0100657329 | $3.64 |
| 0100657337 | $712.92 |
| 0100657345 | $391.18 |
| 0100657527 | $5.89 |
| 0100657568 | $28,073.18 |
| 0100657972 | $0.39 |
| 0100658491 | $8,811.47 |
| 0100658632 | $5.21 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100658657 | $3.20 |
| 0100659002 | $3.41 |
| 0100659010 | $1.23 |
| 0100659093 | $0.50 |
| 0100659101 | $0.50 |
| 0100659119 | $0.50 |
| 0100659127 | $0.50 |
| 0100659218 | $1.93 |
| 0100659275 | $10.30 |
| 0100659291 | $6,008.83 |
| 0100659390 | $445.64 |
| 0100659408 | $443.00 |
| 0100659416 | $501.91 |
| 0100659424 | $442.45 |
| 0100659432 | $6,561.27 |
| 0100659440 | $7.03 |
| 0100659648 | $10.65 |
| 0100659655 | $1.73 |
| 0100659671 | $0.31 |
| 0100659796 | $13.59 |
| 0100659804 | $6.95 |
| 0100660133 | $4.50 |
| 0100660141 | $4.50 |
| 0100660158 | $4.68 |
| 0100660315 | $2,173.25 |
| 0100660323 | $24.49 |
| 0100660430 | $0.45 |
| 0100660687 | $4.00 |
| 0100660794 | $423.95 |
| 0100660810 | $5.94 |
| 0100660828 | $5.52 |
| 0100660836 | $5.30 |
| 0100660893 | $1,666.88 |
| 0100660901 | $4,035.90 |
| 0100661008 | $5.23 |
| 0100661016 | $0.39 |
| 0100661024 | $5.23 |
| 0100661123 | $120,210.01 |
| 0100661198 | $600.50 |
| 0100661206 | $405.58 |
| 0100661214 | $5.99 |
| 0100661222 | $5.64 |
| 0100661628 | $1,262.12 |
| 0100661768 | $114.23 |
| 0100661784 | $2,501.63 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100662006 | $0.68 |
| 0100662113 | $6,414.77 |
| 0100662212 | $30.10 |
| 0100662451 | $24.62 |
| 0100662782 | $8,578.74 |
| 0100662808 | $0.72 |
| 0100663079 | $46.12 |
| 0100663533 | $901.49 |
| 0100663541 | $169.98 |
| 0100663574 | $1,676.50 |
| 0100663582 | $7,478.12 |
| 0100663590 | $354.88 |
| 0100663731 | $115.14 |
| 0100663954 | $299.35 |
| 0100663962 | $4,540.34 |
| 0100664663 | $3.16 |
| 0100664937 | $5,559.47 |
| 0100665066 | $1.70 |
| 0100665074 | $1.88 |
| 0100665108 | $76.89 |
| 0100665702 | $0.68 |
| 0100665785 | $0.08 |
| 0100665918 | $0.63 |
| 0100666353 | $0.73 |
| 0100666726 | $86.18 |
| 0100666882 | $825.50 |
| 0100666890 | $1,777.75 |
| 0100667096 | $1,158.78 |
| 0100667120 | $872.94 |
| 0100667203 | $78.34 |
| 0100667211 | $3,995.55 |
| 0100667229 | $879.99 |
| 0100667237 | $780.70 |
| 0100667310 | $695.39 |
| 0100667328 | $3,202.54 |
| 0100667336 | $291.49 |
| 0100667369 | $1.82 |
| 0100667385 | $116.08 |
| 0100667542 | $931.28 |
| 0100667666 | $401.23 |
| 0100667674 | $385.75 |
| 0100667682 | $2.27 |
| 0100667708 | $4.68 |
| 0100667799 | $904.76 |
| 0100667807 | $706.91 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100667815 | $1.23 |
| 0100667898 | $998.89 |
| 0100668060 | $1,347.01 |
| 0100668110 | $1,132.81 |
| 0100668151 | $6.42 |
| 0100668177 | $841.95 |
| 0100668185 | $841.89 |
| 0100668193 | $780.78 |
| 0100668623 | $433.98 |
| 0100668631 | $837.95 |
| 0100668656 | $542.87 |
| 0100669225 | $116.88 |
| 0100669266 | $64.58 |
| 0100669274 | $8.49 |
| 0100669357 | $173.26 |
| 0100669381 | $372.88 |
| 0100669399 | $1.43 |
| 0100669407 | $2.63 |
| 0100669456 | $37.18 |
| 0100669480 | $5,455.48 |
| 0100669688 | $477.00 |
| 0100669696 | $687.87 |
| 0100669704 | $780.69 |
| 0100669712 | $194.43 |
| 0100669886 | $39.14 |
| 0100669977 | $1.12 |
| 0100669993 | $2.81 |
| 0100670017 | $3.25 |
| 0100670454 | $1.05 |
| 0100670991 | $381.81 |
| 0100671312 | $3,102.97 |
| 0100671346 | $1,553.41 |
| 0100671379 | $293.50 |
| 0100671403 | $1.16 |
| 0100671510 | $0.11 |
| 0100671577 | $0.46 |
| 0100671585 | $35,268.87 |
| 0100671619 | $7.02 |
| 0100672732 | $1.12 |
| 0100672757 | $2.14 |
| 0100672872 | $3.51 |
| 0100672898 | $3.51 |
| 0100673078 | $2,301.87 |
| 0100673094 | $133.86 |
| 0100673102 | $515.45 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100673334 | $3.24 |
| 0100673557 | $20,977.71 |
| 0100673698 | $1.73 |
| 0100674167 | $79.88 |
| 0100674175 | $0.16 |
| 0100674423 | $4,934.98 |
| 0100674860 | $2.05 |
| 0100674993 | $1.13 |
| 0100675131 | $0.16 |
| 0100675156 | $1,493.34 |
| 0100675289 | $1.23 |
| 0100675297 | $1.23 |
| 0100675305 | $2,321.68 |
| 0100675651 | $24.45 |
| 0100675677 | $103.02 |
| 0100675966 | $1.74 |
| 0100676014 | $2.56 |
| 0100676188 | $38.80 |
| 0100676196 | $0.45 |
| 0100676204 | $69.66 |
| 0100676311 | $16.08 |
| 0100676386 | $3.31 |
| 0100676394 | $1.75 |
| 0100676444 | $2.80 |
| 0100676451 | $1,451.27 |
| 0100676469 | $1.59 |
| 0100676485 | $2.80 |
| 0100676493 | $7.13 |
| 0100676501 | $7.13 |
| 0100676519 | $7.13 |
| 0100676527 | $564.78 |
| 0100676535 | $2.23 |
| 0100676543 | $7.12 |
| 0100676550 | $563.84 |
| 0100676568 | $4.08 |
| 0100676683 | $1,166.22 |
| 0100676691 | $0.47 |
| 0100676741 | $3,477.57 |
| 0100676857 | $0.16 |
| 0100676865 | $33.60 |
| 0100676873 | $0.16 |
| 0100676881 | $113.26 |
| 0100677020 | $74.74 |
| 0100677228 | $0.06 |
| 0100677467 | $723.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100677475 | $723.77 |
| 0100677715 | $0.76 |
| 0100677723 | $0.76 |
| 0100677749 | $0.76 |
| 0100677871 | $4.49 |
| 0100677889 | $4.49 |
| 0100677897 | $4.24 |
| 0100677939 | $2.48 |
| 0100680347 | $2.54 |
| 0100680594 | $1,590.63 |
| 0100680768 | $10,089.21 |
| 0100680859 | $17.40 |
| 0100681857 | $2.05 |
| 0100681865 | $362.61 |
| 0100682012 | $1,032.26 |
| 0100682293 | $20,833.95 |
| 0100682517 | $0.61 |
| 0100682533 | $10.39 |
| 0100683192 | $132.83 |
| 0100683515 | $0.94 |
| 0100683549 | $2.57 |
| 0100683556 | $3.64 |
| 0100683564 | $2.47 |
| 0100683572 | $2.57 |
| 0100683648 | $301.49 |
| 0100683671 | $19.34 |
| 0100683689 | $169.70 |
| 0100683820 | $8.77 |
| 0100683838 | $954.79 |
| 0100683846 | $7.04 |
| 0100683853 | $21.50 |
| 0100683861 | $656.67 |
| 0100683887 | $292.39 |
| 0100684042 | $406.04 |
| 0100684190 | $209.47 |
| 0100684380 | $747.58 |
| 0100684505 | $33.41 |
| 0100684554 | $12,767.10 |
| 0100684596 | $2,230.37 |
| 0100684646 | $81.49 |
| 0100684687 | $0.14 |
| 0100684695 | $0.14 |
| 0100685338 | $6.67 |
| 0100685536 | $2,588.77 |
| 0100685791 | $8.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100685809 | $8.80 |
| 0100685882 | $3.12 |
| 0100686096 | $0.10 |
| 0100686138 | $2.05 |
| 0100686286 | $65.99 |
| 0100686401 | $658.57 |
| 0100686542 | $606.35 |
| 0100686591 | $3.99 |
| 0100686625 | $104.28 |
| 0100686666 | $78.53 |
| 0100686690 | $90.68 |
| 0100686765 | $3.16 |
| 0100686807 | $113.56 |
| 0100686815 | $4.45 |
| 0100686823 | $4.71 |
| 0100686856 | $2.12 |
| 0100686864 | $6.34 |
| 0100686898 | $4.06 |
| 0100687227 | $17.01 |
| 0100687235 | $1.80 |
| 0100687243 | $1.37 |
| 0100687276 | $0.20 |
| 0100687284 | $0.22 |
| 0100687292 | $1.79 |
| 0100687300 | $73.38 |
| 0100687318 | $1.95 |
| 0100687391 | $0.15 |
| 0100687433 | $1,803.65 |
| 0100687482 | $3,361.87 |
| 0100687730 | $4,252.96 |
| 0100687748 | $38.67 |
| 0100687763 | $529.08 |
| 0100687854 | $6.53 |
| 0100687870 | $2.88 |
| 0100688126 | $1.81 |
| 0100688134 | $1.80 |
| 0100688142 | $1.93 |
| 0100688159 | $0.22 |
| 0100688167 | $1.79 |
| 0100688175 | $73.59 |
| 0100688183 | $23.30 |
| 0100688191 | $0.31 |
| 0100688209 | $1.81 |
| 0100688233 | $8.13 |
| 0100688241 | $5.36 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100688258 | $3.68 |
| 0100688266 | $2.90 |
| 0100688274 | $2.91 |
| 0100688282 | $0.35 |
| 0100688290 | $2.90 |
| 0100688308 | $2.93 |
| 0100688316 | $1,125.80 |
| 0100688324 | $1.50 |
| 0100688332 | $1,125.70 |
| 0100688423 | $121.26 |
| 0100688597 | $601.49 |
| 0100688605 | $1.75 |
| 0100688613 | $1.71 |
| 0100688639 | $1,289.45 |
| 0100688647 | $2.95 |
| 0100688654 | $6,773.28 |
| 0100688712 | $2.37 |
| 0100688746 | $14,478.94 |
| 0100688787 | $401.38 |
| 0100688886 | $0.32 |
| 0100688977 | $177.54 |
| 0100688993 | $780.81 |
| 0100689124 | $0.60 |
| 0100689157 | $4.61 |
| 0100689793 | $7.58 |
| 0100689801 | $3.85 |
| 0100689926 | $3,807.40 |
| 0100690015 | $6.12 |
| 0100690387 | $8,312.92 |
| 0100690502 | $118.29 |
| 0100690536 | $47.89 |
| 0100690635 | $314.84 |
| 0100690866 | $1.31 |
| 0100690890 | $0.42 |
| 0100691047 | $5.70 |
| 0100691278 | $2,514.05 |
| 0100691286 | $831.96 |
| 0100691450 | $2,215.69 |
| 0100691468 | $8.62 |
| 0100691534 | $59.52 |
| 0100691559 | $196.39 |
| 0100691740 | $788.37 |
| 0100691906 | $4.52 |
| 0100692060 | $7,178.01 |
| 0100692144 | $6.43 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100692185 | $3.36 |
| 0100692284 | $2.51 |
| 0100692359 | $10.80 |
| 0100692458 | $25.19 |
| 0100692466 | $2,191.22 |
| 0100692649 | $0.19 |
| 0100692656 | $2,743.52 |
| 0100692664 | $0.08 |
| 0100692714 | $6.06 |
| 0100692854 | $0.22 |
| 0100692912 | $4,564.15 |
| 0100692920 | $1,102.68 |
| 0100692938 | $2.59 |
| 0100692946 | $4.23 |
| 0100692953 | $2.59 |
| 0100692979 | $2.59 |
| 0100693027 | $10.12 |
| 0100693092 | $712.28 |
| 0100693126 | $19.39 |
| 0100693613 | $119.28 |
| 0100694165 | $106.55 |
| 0100694173 | $4.06 |
| 0100694181 | $63.57 |
| 0100694207 | $7.08 |
| 0100694322 | $5.00 |
| 0100694447 | $1,776.61 |
| 0100694504 | $11.85 |
| 0100694512 | $6.11 |
| 0100694520 | $12.37 |
| 0100695469 | $9.07 |
| 0100695501 | $19,462.54 |
| 0100695519 | $11,359.71 |
| 0100695527 | $33,807.86 |
| 0100695535 | $22,811.93 |
| 0100695543 | $29,197.59 |
| 0100695881 | $705.86 |
| 0100696277 | $3.34 |
| 0100696327 | $0.67 |
| 0100696335 | $616.38 |
| 0100697184 | $46.76 |
| 0100697275 | $14.54 |
| 0100697283 | $14.54 |
| 0100697325 | $929.87 |
| 0100697333 | $930.02 |
| 0100697408 | $2.26 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100697473 | $236.59 |
| 0100697499 | $755.09 |
| 0100697564 | $622.60 |
| 0100697713 | $75,131.93 |
| 0100697986 | $74.51 |
| 0100698042 | $2.28 |
| 0100698307 | $144.71 |
| 0100698323 | $11,817.29 |
| 0100698331 | $8,974.88 |
| 0100700012 | $1.61 |
| 0100700020 | $0.30 |
| 0100700319 | $55.21 |
| 0100700475 | $638.17 |
| 0100701358 | $25.87 |
| 0100701366 | $0.21 |
| 0100702117 | $108.39 |
| 0100702398 | $3.91 |
| 0100702521 | $26,071.08 |
| 0100702547 | $19.86 |
| 0100702729 | $28.81 |
| 0100702737 | $746.63 |
| 0100702844 | $3.86 |
| 0100702869 | $70.05 |
| 0100702877 | $45.56 |
| 0100702885 | $844.65 |
| 0100702943 | $1.04 |
| 0100702984 | $3,293.40 |
| 0100703008 | $13.28 |
| 0100703487 | $50,875.34 |
| 0100703495 | $107.29 |
| 0100703503 | $1,067.52 |
| 0100704055 | $6.68 |
| 0100704238 | $0.14 |
| 0100704493 | $3,477.92 |
| 0100704501 | $1,828.87 |
| 0100704535 | $571.23 |
| 0100704659 | $35.31 |
| 0100704667 | $4,643.55 |
| 0100704683 | $1,447.66 |
| 0100704691 | $1,691.21 |
| 0100704733 | $107.69 |
| 0100704964 | $343.49 |
| 0100705425 | $7.76 |
| 0100705441 | $4.50 |
| 0100705466 | $4.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100705474 | $31,138.31 |
| 0100705524 | $4.63 |
| 0100705557 | $4.99 |
| 0100705581 | $4.99 |
| 0100705599 | $1,199.61 |
| 0100705623 | $4.81 |
| 0100705672 | $31.19 |
| 0100705748 | $326.65 |
| 0100705813 | $57.54 |
| 0100705953 | $322.42 |
| 0100706027 | $783.64 |
| 0100706282 | $10.22 |
| 0100706852 | $17,953.30 |
| 0100706944 | $216.02 |
| 0100706951 | $0.85 |
| 0100706985 | $702.58 |
| 0100706993 | $33,848.10 |
| 0100707025 | $1.71 |
| 0100707033 | $43.20 |
| 0100707140 | $1,488.59 |
| 0100707199 | $120.14 |
| 0100707223 | $0.53 |
| 0100707371 | $5.91 |
| 0100707439 | $28,021.86 |
| 0100707603 | $2.99 |
| 0100707611 | $0.08 |
| 0100707686 | $6.37 |
| 0100708221 | $171.33 |
| 0100708510 | $637.34 |
| 0100708890 | $2.54 |
| 0100708908 | $51.90 |
| 0100708916 | $3.43 |
| 0100708924 | $3.43 |
| 0100709138 | $5.20 |
| 0100709468 | $0.36 |
| 0100709476 | $0.39 |
| 0100709484 | $0.41 |
| 0100709518 | $1.16 |
| 0100709575 | $1,748.60 |
| 0100709906 | $211.56 |
| 0100709914 | $88.14 |
| 0100710094 | $3,249.14 |
| 0100710177 | $299.74 |
| 0100710284 | $2.06 |
| 0100710292 | $4,668.01 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100710318 | $5.07 |
| 0100710326 | $2.74 |
| 0100710334 | $2.74 |
| 0100710375 | $37,248.89 |
| 0100710417 | $0.79 |
| 0100710433 | $3.36 |
| 0100710441 | $2.99 |
| 0100710490 | $5,870.17 |
| 0100710508 | $2.74 |
| 0100710557 | $3,010.17 |
| 0100710672 | $1,573.17 |
| 0100710714 | $3,747.79 |
| 0100710722 | $486.50 |
| 0100710730 | $205.83 |
| 0100710748 | $205.74 |
| 0100710755 | $205.92 |
| 0100710763 | $205.80 |
| 0100710771 | $205.90 |
| 0100710789 | $205.88 |
| 0100710797 | $2,498.60 |
| 0100710888 | $1,391.42 |
| 0100710896 | $996.60 |
| 0100710938 | $2,498.63 |
| 0100710987 | $2.04 |
| 0100711381 | $0.99 |
| 0100711407 | $134.23 |
| 0100711472 | $759.05 |
| 0100711480 | $6.58 |
| 0100711787 | $439.76 |
| 0100711845 | $3,819.93 |
| 0100711852 | $3,819.54 |
| 0100712041 | $79,677.64 |
| 0100712249 | $2.43 |
| 0100712801 | $1,088.65 |
| 0100712835 | $5.85 |
| 0100712876 | $1.37 |
| 0100712983 | $0.79 |
| 0100713023 | $1.42 |
| 0100713064 | $1.34 |
| 0100713114 | $0.68 |
| 0100713247 | $34.79 |
| 0100713262 | $34.79 |
| 0100713296 | $92.22 |
| 0100713346 | $194.09 |
| 0100713353 | $92.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100713460 | $167.19 |
| 0100713486 | $42.29 |
| 0100713494 | $1.53 |
| 0100713619 | $1,175.77 |
| 0100713643 | $2,410.52 |
| 0100713668 | $928.62 |
| 0100713692 | $1.96 |
| 0100713775 | $42.28 |
| 0100713866 | $1,319.15 |
| 0100713874 | $2.50 |
| 0100713908 | $2.50 |
| 0100714070 | $0.21 |
| 0100714088 | $0.22 |
| 0100714096 | $1.60 |
| 0100714104 | $1.60 |
| 0100714112 | $1.60 |
| 0100714146 | $6.24 |
| 0100714179 | $423.70 |
| 0100714211 | $160.19 |
| 0100714245 | $2,655.79 |
| 0100714344 | $157.11 |
| 0100714435 | $47.13 |
| 0100714575 | $0.73 |
| 0100714674 | $2.32 |
| 0100714740 | $25.07 |
| 0100714765 | $143.16 |
| 0100714823 | $207.83 |
| 0100714831 | $4.80 |
| 0100714849 | $153.87 |
| 0100714864 | $2.82 |
| 0100714948 | $3.25 |
| 0100715036 | $2.90 |
| 0100715051 | $4.02 |
| 0100715069 | $7.15 |
| 0100715077 | $10.11 |
| 0100715101 | $585.63 |
| 0100715127 | $149.12 |
| 0100715135 | $149.07 |
| 0100715150 | $38.95 |
| 0100715168 | $38.87 |
| 0100715176 | $14.27 |
| 0100715465 | $22,114.72 |
| 0100715556 | $277.26 |
| 0100715614 | $0.61 |
| 0100715622 | $12.11 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100715705 | $2.69 |
| 0100715713 | $2.69 |
| 0100715721 | $2.69 |
| 0100715739 | $2.73 |
| 0100715903 | $65.04 |
| 0100715986 | $10.65 |
| 0100716018 | $8.90 |
| 0100716026 | $14.70 |
| 0100716059 | $26.53 |
| 0100716067 | $26.50 |
| 0100716109 | $2.58 |
| 0100716117 | $1.48 |
| 0100716125 | $4.10 |
| 0100716133 | $1,898.63 |
| 0100716158 | $1,020.42 |
| 0100716166 | $103.62 |
| 0100716174 | $109.93 |
| 0100716208 | $1,000.59 |
| 0100716265 | $1.66 |
| 0100716307 | $137.38 |
| 0100716331 | $286.13 |
| 0100716349 | $2.69 |
| 0100716364 | $286.13 |
| 0100716372 | $1.66 |
| 0100716414 | $22.48 |
| 0100716422 | $21.78 |
| 0100716471 | $245.39 |
| 0100716497 | $1.22 |
| 0100716513 | $3.48 |
| 0100716570 | $61.51 |
| 0100716588 | $501.14 |
| 0100716620 | $13.61 |
| 0100716638 | $13.61 |
| 0100716653 | $21.00 |
| 0100716661 | $3.51 |
| 0100716679 | $6.18 |
| 0100716711 | $2.06 |
| 0100716737 | $3.30 |
| 0100716745 | $1.09 |
| 0100716760 | $1.09 |
| 0100716786 | $1.23 |
| 0100716992 | $1,522.72 |
| 0100717008 | $913.69 |
| 0100717040 | $0.52 |
| 0100717073 | $55,211.08 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100717123 | $11,330.65 |
| 0100717206 | $3,064.73 |
| 0100717412 | $40.62 |
| 0100717461 | $1,185.11 |
| 0100717479 | $935.11 |
| 0100717487 | $1,185.32 |
| 0100717495 | $1,343.19 |
| 0100717503 | $3,498.52 |
| 0100717511 | $1,625.18 |
| 0100717636 | $1,190.03 |
| 0100717677 | $32,054.44 |
| 0100717685 | $924.09 |
| 0100717768 | $1,371.76 |
| 0100717776 | $6.69 |
| 0100717784 | $5.02 |
| 0100717800 | $5.02 |
| 0100717834 | $1.93 |
| 0100717842 | $0.29 |
| 0100717859 | $1.23 |
| 0100717867 | $5.94 |
| 0100717883 | $0.29 |
| 0100717891 | $2.16 |
| 0100717909 | $0.41 |
| 0100717925 | $0.39 |
| 0100717933 | $2.18 |
| 0100717941 | $387.12 |
| 0100717958 | $0.41 |
| 0100717974 | $1.25 |
| 0100717982 | $1.67 |
| 0100718006 | $3.27 |
| 0100718022 | $1.23 |
| 0100718030 | $1.22 |
| 0100718055 | $1.28 |
| 0100718071 | $1.23 |
| 0100718097 | $0.41 |
| 0100718105 | $1.25 |
| 0100718113 | $1.67 |
| 0100718121 | $0.77 |
| 0100718139 | $1.28 |
| 0100718154 | $1.23 |
| 0100718170 | $1.25 |
| 0100718311 | $1.12 |
| 0100718345 | $5.32 |
| 0100718352 | $10.74 |
| 0100718360 | $0.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100718386 | $0.31 |
| 0100718394 | $0.19 |
| 0100718402 | $0.16 |
| 0100718410 | $0.31 |
| 0100718428 | $0.24 |
| 0100718436 | $0.33 |
| 0100718444 | $7.57 |
| 0100718451 | $1.67 |
| 0100718469 | $1.83 |
| 0100718477 | $1.85 |
| 0100718485 | $2.72 |
| 0100718493 | $6.74 |
| 0100718527 | $1,982.71 |
| 0100718725 | $2.27 |
| 0100718733 | $392.69 |
| 0100718766 | $10.79 |
| 0100718782 | $1,966.24 |
| 0100719020 | $414.21 |
| 0100719244 | $589.41 |
| 0100719269 | $7.32 |
| 0100719277 | $5.46 |
| 0100719293 | $7.27 |
| 0100719301 | $0.53 |
| 0100719319 | $27.26 |
| 0100719327 | $20.29 |
| 0100719335 | $20.33 |
| 0100719418 | $22.59 |
| 0100719426 | $17.84 |
| 0100719467 | $1,501.68 |
| 0100719558 | $170.37 |
| 0100719566 | $1,246.81 |
| 0100719574 | $26.21 |
| 0100719582 | $42.59 |
| 0100719590 | $0.57 |
| 0100719608 | $0.57 |
| 0100719764 | $5.67 |
| 0100719798 | $5.67 |
| 0100719806 | $5.67 |
| 0100719814 | $22.63 |
| 0100719970 | $8.21 |
| 0100719988 | $4,777.48 |
| 0100720234 | $6.31 |
| 0100720242 | $0.05 |
| 0100720259 | $3.19 |
| 0100720267 | $6.35 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100720317 | $0.06 |
| 0100720333 | $7.10 |
| 0100720358 | $91.67 |
| 0100720366 | $13.93 |
| 0100720374 | $45.91 |
| 0100720390 | $11.91 |
| 0100720416 | $36.51 |
| 0100720440 | $6.31 |
| 0100720473 | $3.19 |
| 0100720481 | $4.49 |
| 0100720572 | $5.54 |
| 0100720671 | $0.16 |
| 0100720713 | $14,044.35 |
| 0100720861 | $179.67 |
| 0100720879 | $108.58 |
| 0100720903 | $931.88 |
| 0100720994 | $6.37 |
| 0100721026 | $1.14 |
| 0100721034 | $544.68 |
| 0100721067 | $3.67 |
| 0100721083 | $132.37 |
| 0100721141 | $25,345.60 |
| 0100721158 | $16,897.14 |
| 0100721240 | $0.61 |
| 0100721265 | $46,492.13 |
| 0100721273 | $46,384.75 |
| 0100721281 | $46,495.63 |
| 0100721323 | $26,655.26 |
| 0100721331 | $736.35 |
| 0100721380 | $9,580.55 |
| 0100721430 | $674.96 |
| 0100721505 | $991.36 |
| 0100721513 | $570.76 |
| 0100721612 | $410.33 |
| 0100721695 | $1.15 |
| 0100721786 | $4.70 |
| 0100721810 | $521.56 |
| 0100721851 | $357.59 |
| 0100721968 | $14,187.43 |
| 0100722065 | $1.36 |
| 0100722107 | $176.59 |
| 0100722115 | $83.04 |
| 0100722123 | $4.77 |
| 0100722131 | $409.11 |
| 0100722149 | $480.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100722156 | $176.53 |
| 0100722164 | $176.57 |
| 0100722172 | $176.56 |
| 0100722180 | $176.52 |
| 0100722198 | $176.55 |
| 0100722206 | $48.88 |
| 0100722214 | $253.53 |
| 0100722321 | $210.97 |
| 0100722420 | $429.00 |
| 0100722453 | $4.45 |
| 0100722503 | $2,360.32 |
| 0100722511 | $5.32 |
| 0100722537 | $210.50 |
| 0100722560 | $29.90 |
| 0100722594 | $697.81 |
| 0100722628 | $1,145.25 |
| 0100722669 | $197.15 |
| 0100722677 | $197.19 |
| 0100722685 | $453.93 |
| 0100722727 | $1,083.09 |
| 0100722743 | $3.62 |
| 0100722826 | $7.34 |
| 0100722834 | $7.09 |
| 0100722842 | $5.89 |
| 0100722859 | $12.94 |
| 0100722933 | $0.60 |
| 0100723022 | $586.05 |
| 0100723162 | $4.52 |
| 0100723170 | $997.35 |
| 0100723238 | $2,032.99 |
| 0100723253 | $3,382.05 |
| 0100723311 | $997.62 |
| 0100723378 | $1.93 |
| 0100723428 | $2,254.92 |
| 0100723444 | $1.48 |
| 0100723451 | $100.11 |
| 0100723469 | $75.63 |
| 0100723485 | $726.63 |
| 0100723501 | $2,886.65 |
| 0100723519 | $2,075.92 |
| 0100723527 | $650.39 |
| 0100723535 | $3.63 |
| 0100723543 | $3,629.70 |
| 0100723550 | $1,638.47 |
| 0100723576 | $617.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100723634 | $1.64 |
| 0100723642 | $531.63 |
| 0100723659 | $1,010.57 |
| 0100723667 | $940.47 |
| 0100723691 | $189.03 |
| 0100723709 | $143.35 |
| 0100723741 | $8.38 |
| 0100723758 | $65.72 |
| 0100723774 | $59.92 |
| 0100723873 | $4.50 |
| 0100723931 | $5.78 |
| 0100724004 | $23.26 |
| 0100724020 | $143.05 |
| 0100724038 | $23.27 |
| 0100724046 | $127.75 |
| 0100724053 | $438.97 |
| 0100724210 | $2.97 |
| 0100724228 | $364.30 |
| 0100724236 | $0.82 |
| 0100724277 | $482.87 |
| 0100724301 | $763.07 |
| 0100724319 | $58.79 |
| 0100724392 | $1,707.29 |
| 0100724418 | $1,706.72 |
| 0100724434 | $2,540.03 |
| 0100724707 | $277.13 |
| 0100724723 | $688.21 |
| 0100724731 | $0.65 |
| 0100724772 | $31.29 |
| 0100724830 | $196.42 |
| 0100724889 | $791.05 |
| 0100724897 | $1,103.53 |
| 0100724921 | $262.80 |
| 0100724962 | $100.78 |
| 0100725019 | $2.75 |
| 0100725316 | $3.83 |
| 0100725324 | $183.06 |
| 0100725340 | $10,335.49 |
| 0100725365 | $0.84 |
| 0100725407 | $10.22 |
| 0100725712 | $1,282.45 |
| 0100725720 | $1.20 |
| 0100725753 | $1,086.95 |
| 0100725761 | $0.73 |
| 0100725779 | $4,680.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100725787 | $0.67 |
| 0100725811 | $357.06 |
| 0100725829 | $704.23 |
| 0100725969 | $497.65 |
| 0100725993 | $2.51 |
| 0100726033 | $5.29 |
| 0100726124 | $0.37 |
| 0100726132 | $0.39 |
| 0100726140 | $0.39 |
| 0100726165 | $0.37 |
| 0100726173 | $2.91 |
| 0100726181 | $15.88 |
| 0100726371 | $34.10 |
| 0100726587 | $56.88 |
| 0100726595 | $952.10 |
| 0100726629 | $4.93 |
| 0100726637 | $1.31 |
| 0100726645 | $1.02 |
| 0100726652 | $0.97 |
| 0100726850 | $0.68 |
| 0100726959 | $296.00 |
| 0100727015 | $18,308.09 |
| 0100727239 | $5.27 |
| 0100727353 | $0.05 |
| 0100727429 | $0.04 |
| 0100727437 | $0.04 |
| 0100727684 | $4,888.23 |
| 0100728203 | $2,969.45 |
| 0100728658 | $4.87 |
| 0100728666 | $4.87 |
| 0100728674 | $4.87 |
| 0100728971 | $1.08 |
| 0100729102 | $245.17 |
| 0100729177 | $229.82 |
| 0100729185 | $229.73 |
| 0100729276 | $8.27 |
| 0100729284 | $571.72 |
| 0100729292 | $8.27 |
| 0100729615 | $322.45 |
| 0100729623 | $312.94 |
| 0100729631 | $312.80 |
| 0100729953 | $1,189.45 |
| 0100730571 | $272.41 |
| 0100730811 | $15.20 |
| 0100730829 | $15.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100730837 | $15.22 |
| 0100731090 | $0.67 |
| 0100731108 | $0.33 |
| 0100731116 | $0.33 |
| 0100731140 | $3.24 |
| 0100731447 | $1,652.75 |
| 0100731454 | $1,523.04 |
| 0100731587 | $1,445.60 |
| 0100731744 | $229.59 |
| 0100733161 | $4.35 |
| 0100733468 | $285.75 |
| 0100733849 | $1.86 |
| 0100734557 | $0.91 |
| 0100734607 | $3.28 |
| 0100734615 | $2,811.68 |
| 0100734656 | $8.12 |
| 0100734664 | $532.85 |
| 0100734912 | $85.36 |
| 0100734961 | $4,627.93 |
| 0100735273 | $1,780.15 |
| 0100735398 | $8,770.77 |
| 0100735703 | $10.51 |
| 0100735711 | $8.27 |
| 0100735745 | $677.17 |
| 0100735885 | $19,100.26 |
| 0100735992 | $0.82 |
| 0100736008 | $5.12 |
| 0100736016 | $2,100.74 |
| 0100736040 | $0.39 |
| 0100736057 | $0.39 |
| 0100736065 | $0.98 |
| 0100736099 | $0.39 |
| 0100736107 | $23.51 |
| 0100736115 | $1.03 |
| 0100736164 | $0.37 |
| 0100736180 | $0.22 |
| 0100736255 | $0.19 |
| 0100736289 | $13.48 |
| 0100736297 | $13.50 |
| 0100736321 | $0.39 |
| 0100736339 | $10.20 |
| 0100736347 | $10.20 |
| 0100736354 | $1,374.73 |
| 0100736404 | $632.42 |
| 0100736453 | $1.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100736529 | $331.44 |
| 0100736537 | $331.42 |
| 0100736586 | $479.72 |
| 0100736628 | $3.77 |
| 0100736636 | $4.77 |
| 0100736693 | $0.06 |
| 0100736818 | $0.90 |
| 0100737352 | $6.69 |
| 0100737824 | $113.69 |
| 0100737832 | $50.78 |
| 0100737840 | $113.69 |
| 0100737857 | $49.99 |
| 0100737881 | $1,541.82 |
| 0100737899 | $414,439.49 |
| 0100737964 | $2.06 |
| 0100738095 | $46,803.94 |
| 0100738103 | $0.10 |
| 0100738533 | $4.38 |
| 0100739671 | $14,520.60 |
| 0100739721 | $1,101.38 |
| 0100739838 | $81.47 |
| 0100739846 | $98.61 |
| 0100739960 | $791.62 |
| 0100740042 | $109.48 |
| 0100740067 | $0.41 |
| 0100740075 | $5.70 |
| 0100740083 | $4.71 |
| 0100740091 | $6.16 |
| 0100740109 | $4.71 |
| 0100740117 | $6.18 |
| 0100740372 | $1,194.77 |
| 0100740661 | $2.78 |
| 0100740752 | $0.06 |
| 0100740802 | $294.98 |
| 0100740893 | $86.82 |
| 0100740901 | $25.81 |
| 0100740927 | $0.51 |
| 0100740968 | $3.49 |
| 0100740976 | $3.49 |
| 0100740984 | $6.92 |
| 0100740992 | $7.07 |
| 0100741099 | $5,490.17 |
| 0100741289 | $2.62 |
| 0100741297 | $2.77 |
| 0100741305 | $2.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100741354 | $2.13 |
| 0100741362 | $48.67 |
| 0100741693 | $527.00 |
| 0100741701 | $527.14 |
| 0100741776 | $854.24 |
| 0100741784 | $180.08 |
| 0100741818 | $3,324.26 |
| 0100741826 | $12.78 |
| 0100741917 | $7.32 |
| 0100741933 | $7.24 |
| 0100742147 | $303.74 |
| 0100743533 | $5.15 |
| 0100743541 | $0.14 |
| 0100743632 | $1.15 |
| 0100743699 | $13.43 |
| 0100743764 | $219.58 |
| 0100743772 | $1.34 |
| 0100743962 | $230.76 |
| 0100743970 | $326.87 |
| 0100743996 | $241.08 |
| 0100744143 | $0.42 |
| 0100744275 | $30.71 |
| 0100744416 | $0.19 |
| 0100744432 | $353.04 |
| 0100745124 | $0.56 |
| 0100745298 | $4,712.12 |
| 0100745306 | $215.57 |
| 0100745314 | $0.35 |
| 0100745363 | $1,192.67 |
| 0100745702 | $168.67 |
| 0100745744 | $110.45 |
| 0100745751 | $102.87 |
| 0100745793 | $2,650.25 |
| 0100746098 | $455.44 |
| 0100746130 | $1.75 |
| 0100746148 | $1.75 |
| 0100746163 | $533.96 |
| 0100746379 | $1.15 |
| 0100747179 | $4.31 |
| 0100747427 | $9.69 |
| 0100747435 | $5.76 |
| 0100747443 | $5.30 |
| 0100747450 | $3.71 |
| 0100747757 | $109.35 |
| 0100748201 | $794.10 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100748862 | $619.95 |
| 0100748888 | $1,057.03 |
| 0100749407 | $0.72 |
| 0100749431 | $125.96 |
| 0100749449 | $1,107.53 |
| 0100749589 | $163.39 |
| 0100749779 | $17,153.62 |
| 0100749787 | $882.42 |
| 0100749811 | $2,744.63 |
| 0100749829 | $1,543.82 |
| 0100749845 | $1.51 |
| 0100749878 | $2.11 |
| 0100749886 | $2.14 |
| 0100749894 | $1.79 |
| 0100749910 | $22,955.37 |
| 0100750561 | $1.82 |
| 0100750579 | $1.92 |
| 0100750728 | $0.38 |
| 0100750751 | $51.23 |
| 0100750769 | $272.53 |
| 0100750785 | $1,464.67 |
| 0100750827 | $0.66 |
| 0100750991 | $556.05 |
| 0100751007 | $556.11 |
| 0100751023 | $431.66 |
| 0100751049 | $364.97 |
| 0100751056 | $433.24 |
| 0100751072 | $418.12 |
| 0100751171 | $0.36 |
| 0100751189 | $518.66 |
| 0100751270 | $0.15 |
| 0100751288 | $0.15 |
| 0100751296 | $0.16 |
| 0100751320 | $20.38 |
| 0100751338 | $4.41 |
| 0100751635 | $84.22 |
| 0100751643 | $1,571.77 |
| 0100751718 | $5,474.77 |
| 0100751734 | $2,095.66 |
| 0100751791 | $725.18 |
| 0100751809 | $5.70 |
| 0100751833 | $859.72 |
| 0100752187 | $325.72 |
| 0100752203 | $897.76 |
| 0100752211 | $2.35 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100752229 | $2.77 |
| 0100752518 | $0.30 |
| 0100752567 | $1.42 |
| 0100752575 | $0.92 |
| 0100752609 | $0.13 |
| 0100752633 | $509.82 |
| 0100752773 | $41.90 |
| 0100752898 | $18,060.30 |
| 0100752948 | $726.89 |
| 0100752955 | $8,150.03 |
| 0100752963 | $426.43 |
| 0100752989 | $8,204.97 |
| 0100753011 | $1,895.64 |
| 0100753235 | $6.53 |
| 0100753276 | $286.34 |
| 0100753284 | $3.40 |
| 0100753326 | $23.98 |
| 0100753367 | $3.51 |
| 0100753383 | $1,157.19 |
| 0100753391 | $17,344.04 |
| 0100753474 | $73.92 |
| 0100753771 | $837.29 |
| 0100753789 | $1.12 |
| 0100753797 | $1.19 |
| 0100753870 | $1,630.82 |
| 0100753904 | $1,536.37 |
| 0100753938 | $2.64 |
| 0100753946 | $3.23 |
| 0100753979 | $14.23 |
| 0100753987 | $5.14 |
| 0100754027 | $102.84 |
| 0100754035 | $200.68 |
| 0100754050 | $6.62 |
| 0100754076 | $16,037.32 |
| 0100754175 | $1,778.59 |
| 0100754332 | $22.17 |
| 0100754373 | $0.36 |
| 0100754381 | $512.59 |
| 0100754423 | $2.65 |
| 0100754431 | $4.70 |
| 0100754530 | $13.22 |
| 0100754548 | $5,965.34 |
| 0100754555 | $8.73 |
| 0100754670 | $2.20 |
| 0100754712 | $2.33 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100754738 | $2.41 |
| 0100754746 | $2.41 |
| 0100754761 | $4,323.55 |
| 0100754779 | $1.08 |
| 0100754787 | $1.08 |
| 0100754795 | $1.08 |
| 0100754811 | $1.89 |
| 0100754829 | $1.45 |
| 0100754837 | $1.45 |
| 0100754845 | $1.20 |
| 0100754852 | $9,315.32 |
| 0100754860 | $1.28 |
| 0100754878 | $1.28 |
| 0100754886 | $1.28 |
| 0100754936 | $35.77 |
| 0100755180 | $5.97 |
| 0100755339 | $710.57 |
| 0100755396 | $7.98 |
| 0100755438 | $195.69 |
| 0100755461 | $7.14 |
| 0100755602 | $5,392.38 |
| 0100755644 | $86.82 |
| 0100755701 | $692.14 |
| 0100755776 | $121.78 |
| 0100756006 | $182.97 |
| 0100756089 | $182.99 |
| 0100756154 | $1,488.29 |
| 0100756212 | $296.32 |
| 0100756246 | $61,273.86 |
| 0100756295 | $2,185.61 |
| 0100756345 | $5.89 |
| 0100756352 | $4.72 |
| 0100756360 | $8.96 |
| 0100756394 | $6.56 |
| 0100756436 | $7.15 |
| 0100756444 | $3,894.27 |
| 0100756493 | $70.17 |
| 0100756527 | $0.52 |
| 0100756543 | $1,110.63 |
| 0100756550 | $29.47 |
| 0100756568 | $193.22 |
| 0100756899 | $1,559.02 |
| 0100757103 | $0.26 |
| 0100757483 | $3.97 |
| 0100757491 | $1.12 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100757509 | $33.95 |
| 0100757665 | $11,920.86 |
| 0100757699 | $2,870.80 |
| 0100757723 | $0.22 |
| 0100757756 | $2,127.15 |
| 0100758069 | $3.00 |
| 0100758234 | $4.33 |
| 0100758275 | $176.22 |
| 0100758283 | $166.75 |
| 0100758325 | $166.72 |
| 0100758358 | $166.41 |
| 0100758572 | $1.28 |
| 0100758747 | $944.62 |
| 0100758754 | $10.76 |
| 0100758838 | $7,163.71 |
| 0100758853 | $2,387.90 |
| 0100758978 | $4.62 |
| 0100759190 | $2.58 |
| 0100759448 | $11.68 |
| 0100759455 | $114.58 |
| 0100759463 | $1,825.60 |
| 0100759471 | $3,826.91 |
| 0100759547 | $9,193.75 |
| 0100759661 | $21,420.24 |
| 0100759703 | $360.34 |
| 0100759745 | $6.81 |
| 0100759752 | $1,118.89 |
| 0100760586 | $3,392.53 |
| 0100760784 | $0.22 |
| 0100760974 | $6.44 |
| 0100761410 | $2,104.92 |
| 0100761576 | $21.12 |
| 0100761584 | $21.15 |
| 0100761592 | $21.10 |
| 0100761857 | $3,838.51 |
| 0100762129 | $0.79 |
| 0100762137 | $0.94 |
| 0100762251 | $0.65 |
| 0100762269 | $0.30 |
| 0100762277 | $0.30 |
| 0100762285 | $0.30 |
| 0100762293 | $0.30 |
| 0100762301 | $102.47 |
| 0100762434 | $5.39 |
| 0100762442 | $4.90 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100762459 | $107.25 |
| 0100762475 | $264.12 |
| 0100762624 | $1.98 |
| 0100762665 | $1,153.38 |
| 0100762681 | $3.93 |
| 0100762996 | $1,598.17 |
| 0100763424 | $0.57 |
| 0100763655 | $5.46 |
| 0100763820 | $4.95 |
| 0100763838 | $1.12 |
| 0100764281 | $0.66 |
| 0100764380 | $5.21 |
| 0100764398 | $508.60 |
| 0100764448 | $2,053.74 |
| 0100764596 | $6.38 |
| 0100764752 | $289.89 |
| 0100764760 | $275.36 |
| 0100764778 | $289.73 |
| 0100764786 | $289.77 |
| 0100764794 | $2,193.37 |
| 0100765031 | $36.97 |
| 0100765072 | $36.97 |
| 0100766153 | $0.39 |
| 0100766161 | $0.42 |
| 0100766518 | $17.07 |
| 0100766526 | $4.97 |
| 0100767557 | $429.67 |
| 0100767573 | $8.06 |
| 0100767599 | $6.25 |
| 0100767680 | $492.97 |
| 0100767821 | $458.12 |
| 0100767839 | $1,218.35 |
| 0100767847 | $20.29 |
| 0100767854 | $230.31 |
| 0100767888 | $331.39 |
| 0100767953 | $2.11 |
| 0100767961 | $2.11 |
| 0100768019 | $1.06 |
| 0100768027 | $0.16 |
| 0100768035 | $0.17 |
| 0100768266 | $182,341.28 |
| 0100768274 | $0.61 |
| 0100768282 | $24.73 |
| 0100768290 | $75.84 |
| 0100768308 | $178.08 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100768373 | $76.00 |
| 0100768621 | $1,050.24 |
| 0100768639 | $42.92 |
| 0100768696 | $569.78 |
| 0100768746 | $164.16 |
| 0100768753 | $134.57 |
| 0100768779 | $2,116.64 |
| 0100768985 | $8.68 |
| 0100769512 | $2,025.43 |
| 0100769520 | $10,794.08 |
| 0100769579 | $16.45 |
| 0100769637 | $0.97 |
| 0100769660 | $345.14 |
| 0100770155 | $2,106.93 |
| 0100770338 | $4,038.29 |
| 0100771112 | $264.53 |
| 0100771286 | $0.15 |
| 0100771666 | $98.76 |
| 0100771971 | $1,422.75 |
| 0100771997 | $3.12 |
| 0100772011 | $4,330.79 |
| 0100772029 | $1.97 |
| 0100772037 | $1.49 |
| 0100772045 | $1.65 |
| 0100772292 | $62.15 |
| 0100772375 | $0.65 |
| 0100772383 | $0.72 |
| 0100772565 | $0.76 |
| 0100772920 | $1,324.67 |
| 0100773043 | $901.93 |
| 0100773340 | $68.08 |
| 0100773605 | $229.31 |
| 0100774058 | $3.08 |
| 0100774066 | $1,264.72 |
| 0100774074 | $3,342.17 |
| 0100774124 | $0.20 |
| 0100774140 | $1.12 |
| 0100774322 | $58.03 |
| 0100774363 | $1,105.37 |
| 0100774645 | $23.84 |
| 0100774678 | $1.62 |
| 0100774686 | $1.14 |
| 0100774702 | $566.18 |
| 0100774710 | $2,312.84 |
| 0100774926 | $0.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100774959 | $8.92 |
| 0100775014 | $1,942.54 |
| 0100775048 | $265.86 |
| 0100775063 | $241.23 |
| 0100775089 | $1,016.96 |
| 0100775345 | $347.93 |
| 0100775618 | $4.47 |
| 0100775683 | $360.12 |
| 0100775741 | $8,516.31 |
| 0100775840 | $47.25 |
| 0100775857 | $15,292.67 |
| 0100775899 | $4.15 |
| 0100775923 | $2,562.22 |
| 0100775931 | $2,906.54 |
| 0100775949 | $1,276.79 |
| 0100775956 | $6.00 |
| 0100775964 | $3.21 |
| 0100775998 | $7.79 |
| 0100776004 | $2.86 |
| 0100776012 | $7.79 |
| 0100776020 | $550.15 |
| 0100776038 | $6.96 |
| 0100776277 | $151.71 |
| 0100776426 | $7.58 |
| 0100776533 | $0.30 |
| 0100778091 | $5.63 |
| 0100778257 | $0.41 |
| 0100778265 | $318.09 |
| 0100778273 | $403.24 |
| 0100778281 | $381.45 |
| 0100778398 | $235.51 |
| 0100778463 | $9,207.37 |
| 0100778802 | $2.23 |
| 0100778828 | $6,802.45 |
| 0100778851 | $4.43 |
| 0100778869 | $5.43 |
| 0100778877 | $28.30 |
| 0100778943 | $13,733.09 |
| 0100778950 | $13,733.34 |
| 0100779289 | $195.60 |
| 0100779750 | $0.23 |
| 0100779875 | $603.72 |
| 0100779917 | $1,218.38 |
| 0100779941 | $88.60 |
| 0100779982 | $1,194.46 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100779990 | $99.08 |
| 0100780097 | $2,376.91 |
| 0100780105 | $2,377.14 |
| 0100780113 | $99.07 |
| 0100780188 | $8,527.61 |
| 0100780246 | $604.48 |
| 0100780378 | $1,283.04 |
| 0100780444 | $2,311.70 |
| 0100780634 | $119.18 |
| 0100780642 | $184.81 |
| 0100780865 | $33.58 |
| 0100781095 | $1,796.31 |
| 0100781137 | $203.58 |
| 0100781160 | $708.88 |
| 0100781178 | $708.82 |
| 0100781442 | $104.59 |
| 0100781731 | $549.41 |
| 0100781988 | $2.34 |
| 0100781996 | $2.34 |
| 0100782010 | $2.34 |
| 0100782036 | $2.34 |
| 0100782044 | $2.34 |
| 0100782192 | $2.75 |
| 0100782317 | $1.27 |
| 0100782481 | $2,157.53 |
| 0100782598 | $37.85 |
| 0100782721 | $2,173.98 |
| 0100782762 | $43.50 |
| 0100782895 | $844.13 |
| 0100783257 | $2.53 |
| 0100783273 | $903.14 |
| 0100783331 | $2,762.28 |
| 0100783372 | $903.00 |
| 0100783463 | $4.34 |
| 0100783539 | $2.37 |
| 0100783547 | $3.31 |
| 0100783554 | $1.43 |
| 0100783679 | $4.49 |
| 0100783745 | $0.78 |
| 0100783752 | $0.78 |
| 0100783760 | $0.78 |
| 0100783778 | $0.81 |
| 0100783786 | $0.72 |
| 0100783828 | $94.16 |
| 0100783943 | $7.21 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100783950 | $9.20 |
| 0100783984 | $4.34 |
| 0100783992 | $6.21 |
| 0100784008 | $167,336.91 |
| 0100784040 | $5,450.26 |
| 0100784057 | $1,134.94 |
| 0100784065 | $0.75 |
| 0100784073 | $0.35 |
| 0100784107 | $138.47 |
| 0100784693 | $4.44 |
| 0100784701 | $4.13 |
| 0100784719 | $4.43 |
| 0100784735 | $7.63 |
| 0100784743 | $7.64 |
| 0100784792 | $1,004.59 |
| 0100784990 | $1.33 |
| 0100785013 | $4.39 |
| 0100785021 | $4.13 |
| 0100785229 | $121.34 |
| 0100785237 | $37.89 |
| 0100785245 | $6,688.42 |
| 0100785252 | $210.34 |
| 0100785286 | $17.93 |
| 0100785518 | $4.62 |
| 0100785526 | $4.60 |
| 0100785534 | $4.62 |
| 0100785542 | $4.60 |
| 0100785567 | $1.74 |
| 0100785575 | $0.23 |
| 0100785583 | $1.71 |
| 0100785591 | $0.23 |
| 0100785609 | $0.92 |
| 0100785633 | $0.61 |
| 0100785641 | $0.57 |
| 0100785658 | $0.37 |
| 0100785666 | $0.33 |
| 0100785674 | $0.41 |
| 0100785732 | $5.75 |
| 0100785740 | $1,028.87 |
| 0100785765 | $2.06 |
| 0100785815 | $1.39 |
| 0100785831 | $4.82 |
| 0100785849 | $3.27 |
| 0100785856 | $1,337.42 |
| 0100785864 | $2.87 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100785898 | $2,082.67 |
| 0100785906 | $1.93 |
| 0100785914 | $501.71 |
| 0100785930 | $8.43 |
| 0100785955 | $1.92 |
| 0100785963 | $1,747.59 |
| 0100785971 | $622.87 |
| 0100785989 | $2.05 |
| 0100785997 | $4.68 |
| 0100786003 | $622.85 |
| 0100786011 | $915.29 |
| 0100786052 | $2.06 |
| 0100786060 | $6.92 |
| 0100786078 | $12.27 |
| 0100786276 | $2,556.20 |
| 0100787035 | $3,825.55 |
| 0100787043 | $1.51 |
| 0100787050 | $12.25 |
| 0100787092 | $1,747.61 |
| 0100787100 | $501.62 |
| 0100787126 | $2.06 |
| 0100787134 | $4.38 |
| 0100787159 | $8.74 |
| 0100787167 | $4.09 |
| 0100787175 | $3.82 |
| 0100787191 | $6.44 |
| 0100787266 | $7.01 |
| 0100787449 | $703.83 |
| 0100787456 | $1.59 |
| 0100787506 | $0.17 |
| 0100787522 | $4.45 |
| 0100787548 | $0.13 |
| 0100787555 | $0.33 |
| 0100787571 | $2.33 |
| 0100787605 | $0.87 |
| 0100787613 | $0.57 |
| 0100787621 | $0.06 |
| 0100787639 | $0.33 |
| 0100787647 | $1.28 |
| 0100787654 | $2.33 |
| 0100787662 | $1.36 |
| 0100787688 | $1.24 |
| 0100787696 | $0.33 |
| 0100787704 | $2.33 |
| 0100787712 | $0.06 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100787720 | $0.33 |
| 0100787738 | $0.06 |
| 0100787746 | $1.28 |
| 0100787753 | $1.67 |
| 0100787787 | $5.69 |
| 0100787829 | $1.28 |
| 0100787837 | $6.98 |
| 0100787845 | $6.94 |
| 0100787852 | $0.11 |
| 0100787860 | $1.12 |
| 0100787878 | $0.13 |
| 0100787886 | $1,101.82 |
| 0100787894 | $7.92 |
| 0100787902 | $0.63 |
| 0100787910 | $1.99 |
| 0100787951 | $5,565.57 |
| 0100788066 | $1.37 |
| 0100788165 | $2,275.36 |
| 0100788199 | $1,343.41 |
| 0100788215 | $6,089.11 |
| 0100788249 | $0.63 |
| 0100788314 | $696.90 |
| 0100788538 | $492.10 |
| 0100788553 | $6.40 |
| 0100788777 | $1.44 |
| 0100788793 | $107.18 |
| 0100788942 | $2,706.38 |
| 0100788967 | $7.75 |
| 0100788975 | $3.88 |
| 0100788983 | $0.44 |
| 0100789007 | $5.72 |
| 0100789072 | $1.09 |
| 0100789080 | $190.50 |
| 0100789163 | $0.59 |
| 0100789171 | $3.43 |
| 0100789197 | $6.40 |
| 0100789387 | $30,838.97 |
| 0100789627 | $1.36 |
| 0100790377 | $138.78 |
| 0100790385 | $6,971.69 |
| 0100790393 | $137.62 |
| 0100790401 | $138.81 |
| 0100790575 | $24,657.52 |
| 0100790633 | $4,468.25 |
| 0100790930 | $122.26 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100790971 | $123.07 |
| 0100791045 | $0.96 |
| 0100791284 | $2.64 |
| 0100792548 | $1.33 |
| 0100792571 | $1.34 |
| 0100792662 | $23,445.87 |
| 0100792753 | $0.52 |
| 0100792795 | $435.49 |
| 0100793181 | $3.91 |
| 0100793223 | $6.66 |
| 0100793256 | $0.47 |
| 0100793298 | $188.08 |
| 0100793462 | $1.39 |
| 0100793470 | $1.31 |
| 0100793488 | $1,230.14 |
| 0100793702 | $0.07 |
| 0100794148 | $3.42 |
| 0100794700 | $0.98 |
| 0100795244 | $4.17 |
| 0100795251 | $4.17 |
| 0100795269 | $4.17 |
| 0100795285 | $4.17 |
| 0100795327 | $8.12 |
| 0100795335 | $3.40 |
| 0100795343 | $90.50 |
| 0100795384 | $1.91 |
| 0100795392 | $3.37 |
| 0100795400 | $376.90 |
| 0100795418 | $64.38 |
| 0100795426 | $51.85 |
| 0100795434 | $1.08 |
| 0100795491 | $3.05 |
| 0100795517 | $2.53 |
| 0100795525 | $46.09 |
| 0100795533 | $2.63 |
| 0100795673 | $5.07 |
| 0100796192 | $2.17 |
| 0100796200 | $0.02 |
| 0100796218 | $2.25 |
| 0100796226 | $2.18 |
| 0100796317 | $6.03 |
| 0100796366 | $0.45 |
| 0100796556 | $5.51 |
| 0100796564 | $5.51 |
| 0100796580 | $85.22 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100796853 | $951.44 |
| 0100796879 | $19.33 |
| 0100797281 | $3.01 |
| 0100797307 | $3.01 |
| 0100797315 | $926.42 |
| 0100797596 | $71.62 |
| 0100797737 | $1.50 |
| 0100797893 | $5.98 |
| 0100797901 | $3.09 |
| 0100798636 | $3.85 |
| 0100798834 | $2.60 |
| 0100798842 | $1.22 |
| 0100798859 | $3.39 |
| 0100798925 | $789.01 |
| 0100799196 | $75.36 |
| 0100799204 | $118.90 |
| 0100799212 | $5,771.25 |
| 0100799220 | $12.62 |
| 0100799519 | $5.64 |
| 0100799527 | $5.64 |
| 0100799642 | $351.39 |
| 0100799691 | $4,469.97 |
| 0100799733 | $3.62 |
| 0100799741 | $7.54 |
| 0100799774 | $17,446.15 |
| 0100799840 | $376.16 |
| 0100799915 | $506.67 |
| 0100799964 | $197.36 |
| 0100799980 | $7.50 |
| 0100800200 | $77.56 |
| 0100800218 | $4,084.53 |
| 0100800226 | $9.29 |
| 0100800283 | $64.31 |
| 0100800291 | $26.31 |
| 0100800333 | $7,450.81 |
| 0100800341 | $1,570.80 |
| 0100800358 | $614.35 |
| 0100800366 | $1,631.22 |
| 0100800408 | $1,598.08 |
| 0100800838 | $94.25 |
| 0100800846 | $92.29 |
| 0100800879 | $0.65 |
| 0100800903 | $655.25 |
| 0100800994 | $1.18 |
| 0100801109 | $933.73 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100801125 | $5.76 |
| 0100801232 | $74.98 |
| 0100801539 | $14,138.62 |
| 0100801547 | $852.58 |
| 0100801745 | $2.57 |
| 0100801778 | $4,396.87 |
| 0100801828 | $4,396.41 |
| 0100802552 | $1.35 |
| 0100802701 | $3.14 |
| 0100802719 | $3.67 |
| 0100802727 | $3.26 |
| 0100803113 | $0.04 |
| 0100803121 | $1,808.71 |
| 0100803139 | $6,223.55 |
| 0100803337 | $5.57 |
| 0100803345 | $4.66 |
| 0100803352 | $5.57 |
| 0100803667 | $0.29 |
| 0100803774 | $195.53 |
| 0100803956 | $9.06 |
| 0100804038 | $21.77 |
| 0100804087 | $560.49 |
| 0100804111 | $4.57 |
| 0100804137 | $7.08 |
| 0100804152 | $5,828.88 |
| 0100804186 | $2.17 |
| 0100804269 | $2,375.78 |
| 0100804301 | $3,843.70 |
| 0100804350 | $4.07 |
| 0100804368 | $4.07 |
| 0100804392 | $7.38 |
| 0100804426 | $7.49 |
| 0100804483 | $1,028.02 |
| 0100804541 | $7.38 |
| 0100804624 | $6.09 |
| 0100804632 | $0.70 |
| 0100804640 | $4.91 |
| 0100804657 | $529.33 |
| 0100804681 | $1,445.00 |
| 0100804699 | $1,447.18 |
| 0100804707 | $7.19 |
| 0100804715 | $2,296.63 |
| 0100804756 | $0.45 |
| 0100804855 | $146.11 |
| 0100804863 | $4.57 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100804871 | $1,463.23 |
| 0100804889 | $18.84 |
| 0100804897 | $5.05 |
| 0100804905 | $774.19 |
| 0100804913 | $269.16 |
| 0100805076 | $0.45 |
| 0100805084 | $0.45 |
| 0100805100 | $14.76 |
| 0100805126 | $5.05 |
| 0100805324 | $404.19 |
| 0100805357 | $3.51 |
| 0100805407 | $5,691.50 |
| 0100805415 | $4.16 |
| 0100805449 | $2,872.24 |
| 0100805498 | $3.61 |
| 0100805969 | $6.29 |
| 0100805977 | $6.50 |
| 0100805993 | $3.77 |
| 0100806009 | $376.79 |
| 0100806017 | $3.77 |
| 0100806058 | $897.42 |
| 0100806140 | $640.90 |
| 0100806249 | $37.63 |
| 0100806256 | $37.63 |
| 0100806264 | $101.10 |
| 0100806272 | $37.63 |
| 0100806397 | $18.26 |
| 0100806413 | $12.94 |
| 0100806496 | $13,105.84 |
| 0100806520 | $2,689.45 |
| 0100806579 | $6.47 |
| 0100806652 | $630.68 |
| 0100806777 | $71.64 |
| 0100806827 | $184.64 |
| 0100806900 | $33.25 |
| 0100806918 | $33.27 |
| 0100806975 | $1,235.00 |
| 0100806983 | $1,910.93 |
| 0100807098 | $123.90 |
| 0100807106 | $354.81 |
| 0100807205 | $165.00 |
| 0100807213 | $15.11 |
| 0100807239 | $1,075.85 |
| 0100807361 | $280.96 |
| 0100807502 | $20.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100807510 | $1,120.43 |
| 0100807544 | $7.76 |
| 0100807999 | $50.93 |
| 0100808112 | $19.24 |
| 0100808740 | $51.97 |
| 0100808773 | $273.21 |
| 0100809342 | $1,633.29 |
| 0100810100 | $184.04 |
| 0100810118 | $184.04 |
| 0100810126 | $689.93 |
| 0100810464 | $4.41 |
| 0100810530 | $674.32 |
| 0100810647 | $1,821.22 |
| 0100810910 | $747.61 |
| 0100810928 | $1,254.33 |
| 0100811033 | $12.61 |
| 0100811066 | $247.07 |
| 0100811140 | $0.04 |
| 0100811165 | $52.43 |
| 0100811173 | $31,010.32 |
| 0100811546 | $1.55 |
| 0100811587 | $381.28 |
| 0100811884 | $3.70 |
| 0100811892 | $40.63 |
| 0100811900 | $61.26 |
| 0100812239 | $41.84 |
| 0100812320 | $7.92 |
| 0100812379 | $60.71 |
| 0100812635 | $1,993.83 |
| 0100812643 | $3.67 |
| 0100812650 | $4,904.68 |
| 0100812668 | $6.25 |
| 0100812692 | $6.15 |
| 0100813039 | $7,481.82 |
| 0100813138 | $0.02 |
| 0100813146 | $0.66 |
| 0100813153 | $0.57 |
| 0100813161 | $4.38 |
| 0100813229 | $103.48 |
| 0100813278 | $103.48 |
| 0100813286 | $7,929.59 |
| 0100813302 | $7.81 |
| 0100813971 | $16,751.09 |
| 0100814185 | $9,017.13 |
| 0100814193 | $210.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100814318 | $7.21 |
| 0100814367 | $220.11 |
| 0100814508 | $1.85 |
| 0100814532 | $8,073.98 |
| 0100814599 | $634.16 |
| 0100814607 | $1,015.40 |
| 0100814649 | $1,339.97 |
| 0100814698 | $0.65 |
| 0100814805 | $1.28 |
| 0100814813 | $1,260.22 |
| 0100814904 | $6.35 |
| 0100814946 | $5.68 |
| 0100815000 | $0.59 |
| 0100815257 | $71.61 |
| 0100815414 | $0.75 |
| 0100815554 | $128.80 |
| 0100815562 | $3,738.18 |
| 0100816149 | $7,811.92 |
| 0100816164 | $3.67 |
| 0100816198 | $360.71 |
| 0100816388 | $24.43 |
| 0100818012 | $2,488.18 |
| 0100818103 | $21.35 |
| 0100818129 | $4.14 |
| 0100818137 | $4.14 |
| 0100818145 | $4.14 |
| 0100818152 | $984.48 |
| 0100818160 | $592.96 |
| 0100818178 | $1,482.30 |
| 0100818186 | $46.74 |
| 0100818228 | $235.30 |
| 0100818251 | $1,046.13 |
| 0100818434 | $0.91 |
| 0100818517 | $1.82 |
| 0100818798 | $5,501.30 |
| 0100818970 | $0.84 |
| 0100819127 | $543.37 |
| 0100819994 | $6,585.13 |
| 0100820018 | $0.45 |
| 0100820026 | $1.77 |
| 0100820034 | $1.25 |
| 0100820190 | $1,048.25 |
| 0100820737 | $1.21 |
| 0100821115 | $36.00 |
| 0100821339 | $1.55 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100821347 | $3.15 |
| 0100821354 | $1.12 |
| 0100821362 | $1.12 |
| 0100821388 | $3,200.26 |
| 0100821396 | $4,077.10 |
| 0100821602 | $231.89 |
| 0100821610 | $1.55 |
| 0100821628 | $1.55 |
| 0100821636 | $111.36 |
| 0100821644 | $19.42 |
| 0100821651 | $51.18 |
| 0100822022 | $0.77 |
| 0100822154 | $564.49 |
| 0100822543 | $97.55 |
| 0100822592 | $793.53 |
| 0100822642 | $1,065.03 |
| 0100822683 | $623.25 |
| 0100822691 | $110.27 |
| 0100822881 | $8,666.57 |
| 0100822972 | $1.42 |
| 0100823004 | $1.77 |
| 0100823012 | $1.82 |
| 0100823020 | $1.77 |
| 0100823038 | $1.77 |
| 0100823087 | $1,566.73 |
| 0100823095 | $184.07 |
| 0100823103 | $1.30 |
| 0100823145 | $50.37 |
| 0100823160 | $290.14 |
| 0100823392 | $20,745.83 |
| 0100823442 | $1.76 |
| 0100823467 | $2,108.28 |
| 0100823475 | $371.52 |
| 0100823483 | $2,101.85 |
| 0100823525 | $1,142.57 |
| 0100823780 | $4.09 |
| 0100823806 | $21,343.08 |
| 0100823822 | $1,043.46 |
| 0100823889 | $392.08 |
| 0100823988 | $332.46 |
| 0100824259 | $1,791.73 |
| 0100824440 | $4,449.51 |
| 0100824556 | $3.03 |
| 0100824564 | $7.44 |
| 0100824572 | $7.18 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100824648 | $0.67 |
| 0100824887 | $1,307.14 |
| 0100824952 | $30,095.79 |
| 0100824978 | $2,179.27 |
| 0100825066 | $0.10 |
| 0100825074 | $0.11 |
| 0100825082 | $0.10 |
| 0100825090 | $0.09 |
| 0100825108 | $725.23 |
| 0100825116 | $1,194.56 |
| 0100825173 | $64.73 |
| 0100825421 | $164.84 |
| 0100825439 | $19.58 |
| 0100825447 | $15.38 |
| 0100825470 | $0.67 |
| 0100825496 | $5.84 |
| 0100825520 | $0.04 |
| 0100825835 | $219.17 |
| 0100825843 | $175.57 |
| 0100825850 | $752.48 |
| 0100826080 | $31.52 |
| 0100826098 | $6,836.97 |
| 0100826171 | $874.88 |
| 0100826288 | $2.59 |
| 0100826338 | $5.06 |
| 0100826486 | $178.37 |
| 0100826502 | $9.59 |
| 0100826510 | $145.68 |
| 0100826528 | $1,179.18 |
| 0100826536 | $1,652.19 |
| 0100826544 | $6.66 |
| 0100826601 | $1.93 |
| 0100826684 | $3.08 |
| 0100826759 | $96.68 |
| 0100826999 | $4.50 |
| 0100827088 | $70.96 |
| 0100827096 | $67.13 |
| 0100827104 | $1.93 |
| 0100827187 | $0.91 |
| 0100827203 | $4.82 |
| 0100827211 | $6.05 |
| 0100827229 | $1.45 |
| 0100827237 | $1,573.63 |
| 0100827310 | $480.39 |
| 0100827328 | $12.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100827336 | $1,125.74 |
| 0100827344 | $587.41 |
| 0100827369 | $123.42 |
| 0100828276 | $732.55 |
| 0100828284 | $3,792.87 |
| 0100828318 | $1,495.16 |
| 0100828466 | $5.98 |
| 0100828482 | $275.91 |
| 0100828730 | $444.20 |
| 0100828797 | $8,181.87 |
| 0100828805 | $7,190.08 |
| 0100828813 | $56.09 |
| 0100828888 | $57.91 |
| 0100828904 | $0.04 |
| 0100828912 | $0.02 |
| 0100828920 | $0.02 |
| 0100829092 | $16.29 |
| 0100829191 | $2.69 |
| 0100829217 | $0.16 |
| 0100829415 | $3.43 |
| 0100829423 | $3.43 |
| 0100829431 | $3.43 |
| 0100829449 | $3.43 |
| 0100829605 | $68.26 |
| 0100829613 | $1.39 |
| 0100829654 | $41.90 |
| 0100829662 | $190.87 |
| 0100830108 | $1.31 |
| 0100830199 | $1,800.97 |
| 0100830249 | $6.43 |
| 0100830256 | $14.89 |
| 0100830298 | $5.54 |
| 0100830306 | $1,680.80 |
| 0100830314 | $6.13 |
| 0100830322 | $2.99 |
| 0100830348 | $14.89 |
| 0100830371 | $2,929.16 |
| 0100830389 | $0.10 |
| 0100830397 | $0.09 |
| 0100830413 | $0.96 |
| 0100830629 | $1.21 |
| 0100830660 | $849.23 |
| 0100830918 | $5,643.68 |
| 0100830967 | $167.32 |
| 0100831007 | $61.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100831015 | $30.58 |
| 0100831023 | $30.58 |
| 0100831056 | $2.79 |
| 0100831064 | $6.61 |
| 0100831098 | $0.24 |
| 0100831130 | $4.30 |
| 0100831148 | $2,496.72 |
| 0100831155 | $4.30 |
| 0100831163 | $4.31 |
| 0100831247 | $4.83 |
| 0100831411 | $4.84 |
| 0100831429 | $1,993.51 |
| 0100831437 | $119.85 |
| 0100831445 | $120.13 |
| 0100831460 | $159.81 |
| 0100831478 | $194.00 |
| 0100831494 | $2,410.28 |
| 0100831502 | $1.18 |
| 0100831510 | $1.18 |
| 0100831528 | $2.50 |
| 0100831536 | $2.50 |
| 0100831551 | $2.50 |
| 0100831585 | $5.26 |
| 0100831601 | $3.04 |
| 0100831619 | $119.82 |
| 0100831635 | $28.70 |
| 0100831668 | $8,345.39 |
| 0100831700 | $8,345.33 |
| 0100831759 | $1.07 |
| 0100831767 | $5.45 |
| 0100831775 | $4.85 |
| 0100831783 | $4.85 |
| 0100831858 | $0.97 |
| 0100831924 | $1,066.22 |
| 0100832013 | $2.06 |
| 0100832070 | $106.77 |
| 0100832153 | $1,113.19 |
| 0100832229 | $18.59 |
| 0100832344 | $27,730.76 |
| 0100832484 | $1,353.29 |
| 0100832583 | $4,228.48 |
| 0100832641 | $26.95 |
| 0100832658 | $25.50 |
| 0100832666 | $23.39 |
| 0100833037 | $215.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100833060 | $471.81 |
| 0100833219 | $56.45 |
| 0100833268 | $19.59 |
| 0100833276 | $4.33 |
| 0100833284 | $4.33 |
| 0100833300 | $19.58 |
| 0100833326 | $10.07 |
| 0100833334 | $9.50 |
| 0100833367 | $42.15 |
| 0100833409 | $3.24 |
| 0100833656 | $3,616.03 |
| 0100833888 | $10.80 |
| 0100834480 | $40.19 |
| 0100834522 | $5.85 |
| 0100834530 | $5.03 |
| 0100834613 | $0.01 |
| 0100834738 | $1,307.22 |
| 0100834977 | $11.84 |
| 0100834985 | $1,506.71 |
| 0100835123 | $303.19 |
| 0100835164 | $315.62 |
| 0100835172 | $199.81 |
| 0100835198 | $1.06 |
| 0100835206 | $328.91 |
| 0100835255 | $5.27 |
| 0100835263 | $1,523.93 |
| 0100835305 | $825.33 |
| 0100835313 | $1.16 |
| 0100835321 | $1.16 |
| 0100835354 | $1,587.57 |
| 0100835362 | $1,587.60 |
| 0100835388 | $1,629.94 |
| 0100835420 | $314.08 |
| 0100835461 | $2,094.03 |
| 0100835479 | $15,749.30 |
| 0100835636 | $384.76 |
| 0100836410 | $0.06 |
| 0100836436 | $0.06 |
| 0100836691 | $10,838.41 |
| 0100836790 | $1,684.44 |
| 0100836857 | $1,684.17 |
| 0100836873 | $6.64 |
| 0100837038 | $2.47 |
| 0100837384 | $208.86 |
| 0100837459 | $292.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100837608 | $0.59 |
| 0100837749 | $46.15 |
| 0100837798 | $1.64 |
| 0100837806 | $6.11 |
| 0100838101 | $104.93 |
| 0100838911 | $83.50 |
| 0100838929 | $257.37 |
| 0100839257 | $1.43 |
| 0100839364 | $4,988.82 |
| 0100839372 | $0.11 |
| 0100839737 | $25.12 |
| 0100839794 | $1,929.67 |
| 0100839810 | $69.25 |
| 0100839844 | $94,513.24 |
| 0100839893 | $5,111.02 |
| 0100839901 | $25.41 |
| 0100840297 | $4.28 |
| 0100840313 | $51.46 |
| 0100840321 | $5,789.44 |
| 0100840354 | $1.30 |
| 0100840479 | $27,992.74 |
| 0100840511 | $22,197.47 |
| 0100840594 | $52,570.73 |
| 0100840628 | $86.76 |
| 0100840685 | $0.07 |
| 0100840826 | $5.69 |
| 0100840883 | $40.00 |
| 0100840941 | $60.43 |
| 0100840982 | $6.78 |
| 0100840990 | $506.78 |
| 0100841014 | $6.69 |
| 0100841774 | $1,686.35 |
| 0100841782 | $1,901.38 |
| 0100841840 | $73.77 |
| 0100841907 | $173.99 |
| 0100842285 | $8,014.95 |
| 0100842384 | $0.45 |
| 0100842400 | $2.71 |
| 0100843028 | $0.77 |
| 0100843077 | $15.56 |
| 0100843093 | $1,758.23 |
| 0100843143 | $33.03 |
| 0100843440 | $2,731.30 |
| 0100843457 | $3,074.19 |
| 0100843481 | $7.79 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100843499 | $2.27 |
| 0100843507 | $2.27 |
| 0100843515 | $2.27 |
| 0100843523 | $2.27 |
| 0100843549 | $4.45 |
| 0100843556 | $4.45 |
| 0100843564 | $5.47 |
| 0100843572 | $5.47 |
| 0100843580 | $1.61 |
| 0100843598 | $1.89 |
| 0100843606 | $3.26 |
| 0100843614 | $1.30 |
| 0100843655 | $576.45 |
| 0100843747 | $18,789.28 |
| 0100844182 | $2.21 |
| 0100844190 | $56,520.97 |
| 0100844216 | $3.98 |
| 0100844240 | $256.40 |
| 0100844380 | $8,812.08 |
| 0100844414 | $3,980.01 |
| 0100844471 | $207.32 |
| 0100844505 | $207.17 |
| 0100844513 | $207.32 |
| 0100844703 | $14,477.13 |
| 0100844869 | $1,698.15 |
| 0100845296 | $1,292.22 |
| 0100845536 | $1,859.48 |
| 0100845643 | $0.22 |
| 0100845650 | $317.35 |
| 0100845668 | $0.08 |
| 0100845676 | $317.31 |
| 0100845825 | $4.06 |
| 0100845858 | $1.19 |
| 0100846245 | $2,804.35 |
| 0100846252 | $3,777.52 |
| 0100846419 | $58,530.73 |
| 0100846575 | $6.81 |
| 0100846609 | $81.09 |
| 0100846617 | $78.54 |
| 0100846641 | $55.45 |
| 0100846658 | $10.46 |
| 0100846674 | $40.60 |
| 0100846682 | $5.06 |
| 0100846906 | $3.18 |
| 0100846914 | $6.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100846922 | $3.20 |
| 0100846930 | $2.75 |
| 0100846948 | $2.62 |
| 0100846955 | $15.47 |
| 0100846963 | $166.73 |
| 0100846971 | $1.64 |
| 0100846989 | $55.75 |
| 0100846997 | $1,158.03 |
| 0100847037 | $8,911.81 |
| 0100847045 | $3.54 |
| 0100847052 | $3.16 |
| 0100847060 | $39.30 |
| 0100847078 | $163.08 |
| 0100847086 | $24.71 |
| 0100847102 | $35.21 |
| 0100847128 | $3.16 |
| 0100847136 | $4.33 |
| 0100847144 | $4.40 |
| 0100847151 | $26.48 |
| 0100847169 | $3.67 |
| 0100847177 | $21.04 |
| 0100847185 | $137.64 |
| 0100847193 | $1.99 |
| 0100847201 | $12.91 |
| 0100847219 | $42.82 |
| 0100847235 | $1.82 |
| 0100847250 | $9.75 |
| 0100847276 | $807.43 |
| 0100847284 | $6.47 |
| 0100847292 | $17.39 |
| 0100847367 | $22.66 |
| 0100847375 | $4.35 |
| 0100847433 | $8.47 |
| 0100847938 | $402.07 |
| 0100848779 | $2.43 |
| 0100848787 | $2.43 |
| 0100848795 | $2.29 |
| 0100848803 | $5.92 |
| 0100848829 | $7.63 |
| 0100848845 | $0.67 |
| 0100848852 | $0.67 |
| 0100848878 | $1,021.53 |
| 0100848993 | $0.65 |
| 0100849017 | $0.65 |
| 0100849041 | $29.56 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100849066 | $9,082.96 |
| 0100849124 | $3.24 |
| 0100849173 | $223.91 |
| 0100849264 | $1.30 |
| 0100849272 | $1.29 |
| 0100849298 | $14.79 |
| 0100849702 | $3.61 |
| 0100849918 | $642.47 |
| 0100849926 | $45.72 |
| 0100849967 | $34.36 |
| 0100849975 | $22.91 |
| 0100849983 | $22.92 |
| 0100850007 | $82.45 |
| 0100850015 | $82.45 |
| 0100850023 | $1,092.80 |
| 0100850049 | $674.71 |
| 0100850247 | $0.37 |
| 0100850379 | $13.30 |
| 0100850387 | $13.92 |
| 0100850395 | $2,060.41 |
| 0100850403 | $1.18 |
| 0100850411 | $23.27 |
| 0100850445 | $52.44 |
| 0100850460 | $12.34 |
| 0100850478 | $10.00 |
| 0100850999 | $2.43 |
| 0100851005 | $2.33 |
| 0100851054 | $4.62 |
| 0100851088 | $50.04 |
| 0100851120 | $15.74 |
| 0100851195 | $205.01 |
| 0100851674 | $10.60 |
| 0100851856 | $1.53 |
| 0100852011 | $200.02 |
| 0100852292 | $22.03 |
| 0100852300 | $35.25 |
| 0100852532 | $9.21 |
| 0100852565 | $35.69 |
| 0100853647 | $9,874.22 |
| 0100853779 | $890.11 |
| 0100854074 | $0.16 |
| 0100854330 | $1.66 |
| 0100854538 | $2.43 |
| 0100854652 | $89.65 |
| 0100854678 | $15,245.27 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100854694 | $0.65 |
| 0100854835 | $1,406.45 |
| 0100854934 | $194.92 |
| 0100854942 | $5.21 |
| 0100854959 | $1,406.08 |
| 0100854991 | $5.21 |
| 0100855014 | $2.78 |
| 0100855022 | $5.05 |
| 0100855063 | $5.21 |
| 0100855089 | $1.00 |
| 0100855154 | $1.39 |
| 0100855188 | $1.39 |
| 0100855212 | $27.55 |
| 0100855220 | $135.59 |
| 0100855246 | $1.39 |
| 0100855261 | $2.49 |
| 0100855287 | $71.31 |
| 0100855337 | $4.46 |
| 0100855410 | $326.21 |
| 0100855428 | $2.78 |
| 0100855949 | $707.90 |
| 0100856095 | $182.73 |
| 0100856285 | $877.24 |
| 0100856525 | $1,106.88 |
| 0100856541 | $1,977.24 |
| 0100856582 | $1.70 |
| 0100856590 | $19.36 |
| 0100856624 | $5.64 |
| 0100856657 | $2.05 |
| 0100856673 | $3.43 |
| 0100856699 | $2.05 |
| 0100856707 | $6.27 |
| 0100856749 | $595.82 |
| 0100857721 | $4,369.81 |
| 0100857960 | $104.02 |
| 0100858141 | $6.49 |
| 0100858158 | $9.54 |
| 0100858166 | $6.47 |
| 0100858273 | $7,057.44 |
| 0100859198 | $3,251.77 |
| 0100859578 | $424.40 |
| 0100859800 | $348.96 |
| 0100860675 | $2.04 |
| 0100860683 | $6,637.32 |
| 0100860691 | $2.04 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100860709 | $2.04 |
| 0100861418 | $2.59 |
| 0100861434 | $2.59 |
| 0100861640 | $3.77 |
| 0100861657 | $0.29 |
| 0100861848 | $3.98 |
| 0100862168 | $2,361.41 |
| 0100862416 | $23.88 |
| 0100862622 | $11.69 |
| 0100863182 | $0.04 |
| 0100863216 | $0.01 |
| 0100863224 | $0.04 |
| 0100863232 | $0.02 |
| 0100863240 | $0.04 |
| 0100863265 | $0.05 |
| 0100863281 | $0.77 |
| 0100863315 | $0.02 |
| 0100863349 | $0.01 |
| 0100863372 | $0.04 |
| 0100863380 | $0.06 |
| 0100863398 | $0.04 |
| 0100863430 | $0.04 |
| 0100863448 | $2.91 |
| 0100863455 | $0.04 |
| 0100863521 | $24.90 |
| 0100864040 | $0.30 |
| 0100864131 | $6.12 |
| 0100864602 | $298.66 |
| 0100864610 | $6.68 |
| 0100864875 | $1,091.54 |
| 0100864883 | $1,729.90 |
| 0100865336 | $7,007.10 |
| 0100865344 | $4,733.14 |
| 0100865351 | $132.61 |
| 0100865377 | $1,197.31 |
| 0100865385 | $7,815.08 |
| 0100865401 | $11,005.55 |
| 0100865476 | $6.42 |
| 0100865484 | $9,273.67 |
| 0100865492 | $356.54 |
| 0100865500 | $1.67 |
| 0100865591 | $120.72 |
| 0100865740 | $1,832.37 |
| 0100865757 | $1.16 |
| 0100865856 | $12.54 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100865864 | $11.84 |
| 0100865872 | $11.84 |
| 0100865880 | $11.89 |
| 0100865898 | $12.57 |
| 0100866003 | $4.41 |
| 0100866011 | $89.80 |
| 0100866029 | $1,741.88 |
| 0100866037 | $28.76 |
| 0100866078 | $1.76 |
| 0100866136 | $2.07 |
| 0100866144 | $1.50 |
| 0100866193 | $0.27 |
| 0100866235 | $1.67 |
| 0100866243 | $17.26 |
| 0100866292 | $4.93 |
| 0100866300 | $4.93 |
| 0100866326 | $3,702.68 |
| 0100866995 | $151.50 |
| 0100867001 | $1.07 |
| 0100867019 | $16.64 |
| 0100867027 | $198.76 |
| 0100867324 | $4.85 |
| 0100867423 | $138.69 |
| 0100867431 | $3,400.67 |
| 0100867654 | $1.30 |
| 0100867894 | $573.32 |
| 0100868041 | $0.69 |
| 0100869304 | $1.25 |
| 0100869312 | $2,634.56 |
| 0100869387 | $14.60 |
| 0100869395 | $0.48 |
| 0100869411 | $4.55 |
| 0100869437 | $0.13 |
| 0100869544 | $1.22 |
| 0100869569 | $2,854.32 |
| 0100869577 | $5.79 |
| 0100870013 | $1.49 |
| 0100870260 | $2.26 |
| 0100870286 | $1,689.12 |
| 0100870294 | $5.64 |
| 0100870369 | $6.52 |
| 0100870377 | $6.53 |
| 0100870385 | $0.47 |
| 0100870435 | $100.57 |
| 0100870559 | $270.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100870815 | $0.66 |
| 0100870914 | $207.78 |
| 0100871375 | $354.76 |
| 0100873397 | $2,234.47 |
| 0100873405 | $0.14 |
| 0100873413 | $0.16 |
| 0100873462 | $0.21 |
| 0100873629 | $2.79 |
| 0100874098 | $3.80 |
| 0100874718 | $654.90 |
| 0100874726 | $654.72 |
| 0100874767 | $2.10 |
| 0100874809 | $7.36 |
| 0100874817 | $558.84 |
| 0100874825 | $6.81 |
| 0100874833 | $7.65 |
| 0100874858 | $3.54 |
| 0100874874 | $8.09 |
| 0100874924 | $199.29 |
| 0100874932 | $379.15 |
| 0100874940 | $103.12 |
| 0100874965 | $396.18 |
| 0100875095 | $5.09 |
| 0100875103 | $7.29 |
| 0100875129 | $6.16 |
| 0100875251 | $6,803.30 |
| 0100875376 | $0.02 |
| 0100875384 | $703.72 |
| 0100875509 | $38,959.40 |
| 0100875632 | $3,806.79 |
| 0100875657 | $7.07 |
| 0100875673 | $6.75 |
| 0100875707 | $28,191.13 |
| 0100875723 | $0.85 |
| 0100876283 | $1,176.91 |
| 0100876309 | $378.43 |
| 0100876374 | $6.44 |
| 0100876382 | $6.44 |
| 0100876390 | $6.44 |
| 0100876408 | $220.04 |
| 0100876416 | $6.46 |
| 0100876440 | $5.16 |
| 0100876457 | $0.17 |
| 0100876473 | $2,271.96 |
| 0100876515 | $0.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100876630 | $1,986.01 |
| 0100876648 | $958.76 |
| 0100876721 | $10.44 |
| 0100876945 | $48,907.24 |
| 0100877034 | $91.06 |
| 0100877059 | $1,495.11 |
| 0100877687 | $0.14 |
| 0100877810 | $1.34 |
| 0100877828 | $1.34 |
| 0100877836 | $1.34 |
| 0100877935 | $1.83 |
| 0100878016 | $0.41 |
| 0100878024 | $1,227.10 |
| 0100878222 | $158.54 |
| 0100878255 | $69,542.07 |
| 0100878305 | $3,108.31 |
| 0100878495 | $316.22 |
| 0100878529 | $207.34 |
| 0100878578 | $1,403.10 |
| 0100878958 | $7,045.69 |
| 0100878990 | $0.76 |
| 0100879006 | $0.73 |
| 0100879063 | $349.08 |
| 0100879238 | $12,229.82 |
| 0100879311 | $0.94 |
| 0100879352 | $1.18 |
| 0100879477 | $1.19 |
| 0100879485 | $1.91 |
| 0100879907 | $350.61 |
| 0100880145 | $283.72 |
| 0100880509 | $10,132.09 |
| 0100880566 | $7,958.51 |
| 0100880574 | $681.96 |
| 0100881085 | $16.85 |
| 0100881408 | $0.73 |
| 0100881937 | $12,323.75 |
| 0100881952 | $3.24 |
| 0100881960 | $21.12 |
| 0100882497 | $3.67 |
| 0100882745 | $30,011.09 |
| 0100883396 | $1.56 |
| 0100883487 | $6,598.85 |
| 0100883701 | $5.27 |
| 0100883719 | $0.33 |
| 0100883727 | $500.82 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100883735 | $0.33 |
| 0100883743 | $0.33 |
| 0100883768 | $0.84 |
| 0100883784 | $0.33 |
| 0100883826 | $9.39 |
| 0100884329 | $37.29 |
| 0100884550 | $768.66 |
| 0100884568 | $768.66 |
| 0100885052 | $14,916.81 |
| 0100885060 | $220.51 |
| 0100885094 | $2.19 |
| 0100885268 | $16.49 |
| 0100885409 | $1,591.41 |
| 0100885581 | $26.11 |
| 0100885821 | $20.91 |
| 0100886225 | $3.42 |
| 0100886936 | $3.67 |
| 0100886944 | $984.95 |
| 0100886951 | $430.79 |
| 0100886969 | $3.87 |
| 0100887199 | $70.77 |
| 0100887215 | $398.83 |
| 0100887231 | $2.32 |
| 0100888445 | $20.86 |
| 0100888973 | $4,041.00 |
| 0100888981 | $0.08 |
| 0100889138 | $71,589.65 |
| 0100889823 | $0.97 |
| 0100889922 | $37.25 |
| 0100890771 | $0.15 |
| 0100891167 | $2.04 |
| 0100891175 | $0.66 |
| 0100891217 | $0.33 |
| 0100891225 | $0.19 |
| 0100891233 | $0.72 |
| 0100891241 | $959.68 |
| 0100891258 | $1.05 |
| 0100891456 | $1.98 |
| 0100891555 | $3,182.38 |
| 0100891589 | $447.90 |
| 0100891597 | $61.95 |
| 0100891662 | $0.09 |
| 0100891720 | $0.21 |
| 0100891787 | $0.62 |
| 0100891795 | $11.27 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100891829 | $2.77 |
| 0100891837 | $1.25 |
| 0100891845 | $11.25 |
| 0100891928 | $3.95 |
| 0100891936 | $2.22 |
| 0100891985 | $3.20 |
| 0100892025 | $1.91 |
| 0100892033 | $3.20 |
| 0100892058 | $2.33 |
| 0100892066 | $2.12 |
| 0100892074 | $2.33 |
| 0100892082 | $2.12 |
| 0100892561 | $127.87 |
| 0100892686 | $299.13 |
| 0100892710 | $0.38 |
| 0100892835 | $1.91 |
| 0100892983 | $2.87 |
| 0100893080 | $78.13 |
| 0100893130 | $569.24 |
| 0100893155 | $2.87 |
| 0100893304 | $5.27 |
| 0100893676 | $2,463.84 |
| 0100893866 | $7.73 |
| 0100894153 | $5,689.14 |
| 0100894252 | $14.75 |
| 0100894898 | $0.56 |
| 0100894997 | $3.18 |
| 0100895002 | $0.10 |
| 0100895010 | $0.10 |
| 0100896323 | $1.21 |
| 0100896349 | $1.21 |
| 0100896356 | $1.21 |
| 0100896364 | $1.13 |
| 0100896414 | $4.24 |
| 0100896422 | $4.45 |
| 0100896430 | $8.34 |
| 0100896729 | $9,987.07 |
| 0100896950 | $3.63 |
| 0100897206 | $159.82 |
| 0100897925 | $4,734.65 |
| 0100898386 | $2,184.85 |
| 0100898394 | $0.11 |
| 0100898402 | $1,839.00 |
| 0100898410 | $0.11 |
| 0100898428 | $1.61 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100898436 | $1.61 |
| 0100898444 | $0.89 |
| 0100898451 | $1.61 |
| 0100898543 | $2.32 |
| 0100898568 | $0.02 |
| 0100898576 | $0.01 |
| 0100898584 | $0.02 |
| 0100898592 | $0.02 |
| 0100898907 | $5.82 |
| 0100899137 | $8.18 |
| 0100899285 | $5.01 |
| 0100899293 | $885.56 |
| 0100899400 | $128.40 |
| 0100899558 | $6.44 |
| 0100899582 | $290.40 |
| 0100899616 | $360.64 |
| 0100899814 | $2.27 |
| 0100899822 | $35.82 |
| 0100899897 | $906.32 |
| 0100899905 | $2.96 |
| 0100899939 | $2.33 |
| 0100899947 | $1.68 |
| 0100900190 | $340.49 |
| 0100900240 | $4.34 |
| 0100900257 | $5.91 |
| 0100900307 | $114.58 |
| 0100900315 | $726.59 |
| 0100900331 | $2.20 |
| 0100900364 | $8,802.06 |
| 0100900646 | $278.93 |
| 0100900745 | $0.93 |
| 0100900778 | $8.11 |
| 0100900802 | $872.32 |
| 0100900828 | $2.32 |
| 0100900844 | $3,306.58 |
| 0100900851 | $7.80 |
| 0100900950 | $13,709.91 |
| 0100901081 | $19.85 |
| 0100901214 | $2,609.16 |
| 0100901479 | $13.43 |
| 0100901487 | $96.36 |
| 0100901495 | $11.90 |
| 0100901610 | $1.55 |
| 0100901685 | $43.66 |
| 0100901693 | $403.81 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100901768 | $403.84 |
| 0100901776 | $403.83 |
| 0100901925 | $11.18 |
| 0100902196 | $0.19 |
| 0100902683 | $1.87 |
| 0100902691 | $1.91 |
| 0100902733 | $3,113.56 |
| 0100902816 | $6,702.34 |
| 0100903905 | $6.59 |
| 0100903921 | $1.80 |
| 0100903947 | $3.99 |
| 0100903970 | $161.81 |
| 0100904192 | $1.62 |
| 0100904200 | $5.12 |
| 0100904218 | $0.77 |
| 0100904226 | $2.18 |
| 0100904242 | $0.77 |
| 0100904259 | $0.54 |
| 0100904275 | $0.54 |
| 0100904440 | $2,603.75 |
| 0100904465 | $5,826.52 |
| 0100904473 | $0.02 |
| 0100904648 | $2,648.52 |
| 0100904655 | $4,858.80 |
| 0100904671 | $8.68 |
| 0100904804 | $1,103.79 |
| 0100904812 | $0.97 |
| 0100904820 | $0.97 |
| 0100904952 | $0.47 |
| 0100904960 | $0.94 |
| 0100905124 | $0.14 |
| 0100905215 | $23.82 |
| 0100905611 | $6.15 |
| 0100905629 | $5.61 |
| 0100905637 | $370.62 |
| 0100905660 | $31.59 |
| 0100905678 | $35.34 |
| 0100905686 | $6.98 |
| 0100905694 | $44.52 |
| 0100905702 | $54.55 |
| 0100905710 | $8,443.64 |
| 0100905884 | $5.64 |
| 0100906445 | $0.41 |
| 0100906635 | $1.23 |
| 0100906692 | $1.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100906700 | $564.84 |
| 0100906718 | $535.36 |
| 0100906726 | $528.90 |
| 0100907666 | $306.85 |
| 0100907708 | $2.82 |
| 0100907716 | $12.66 |
| 0100907781 | $1.21 |
| 0100907880 | $318.50 |
| 0100908284 | $2,682.62 |
| 0100908359 | $4.07 |
| 0100908367 | $2.10 |
| 0100908417 | $81.78 |
| 0100908425 | $86.86 |
| 0100908748 | $1,357.73 |
| 0100908771 | $0.37 |
| 0100909308 | $646.93 |
| 0100909928 | $4.86 |
| 0100909936 | $4.14 |
| 0100910009 | $185.93 |
| 0100910058 | $2.90 |
| 0100910066 | $2.33 |
| 0100910090 | $6.20 |
| 0100910108 | $3.02 |
| 0100910207 | $4,983.92 |
| 0100910348 | $116.23 |
| 0100910454 | $495.59 |
| 0100910512 | $0.97 |
| 0100910835 | $16,401.76 |
| 0100910843 | $485.05 |
| 0100910967 | $54.46 |
| 0100910975 | $4.72 |
| 0100910983 | $4.72 |
| 0100911015 | $189.92 |
| 0100911023 | $98.05 |
| 0100911064 | $2,698.64 |
| 0100911072 | $17,224.28 |
| 0100911379 | $47.55 |
| 0100911395 | $6.22 |
| 0100911486 | $15.93 |
| 0100911510 | $4.62 |
| 0100911528 | $710.13 |
| 0100911536 | $2,268.45 |
| 0100911544 | $8,087.11 |
| 0100911569 | $0.92 |
| 0100911577 | $9.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100911783 | $1,341.20 |
| 0100912237 | $553.05 |
| 0100912286 | $753.10 |
| 0100912294 | $648.86 |
| 0100912500 | $4.37 |
| 0100912567 | $263.62 |
| 0100912690 | $3.93 |
| 0100912708 | $0.42 |
| 0100912716 | $36.09 |
| 0100912724 | $38.41 |
| 0100912849 | $299.81 |
| 0100912898 | $1,604.81 |
| 0100913268 | $3.27 |
| 0100913318 | $1,583.27 |
| 0100913342 | $175.78 |
| 0100913409 | $4.39 |
| 0100913417 | $3.86 |
| 0100913540 | $5.47 |
| 0100913557 | $5.17 |
| 0100913631 | $3.47 |
| 0100913649 | $11,910.09 |
| 0100913664 | $0.72 |
| 0100913698 | $2,996.83 |
| 0100913771 | $0.88 |
| 0100913821 | $89.63 |
| 0100914423 | $454.49 |
| 0100914464 | $0.53 |
| 0100914480 | $1.77 |
| 0100914613 | $0.27 |
| 0100914654 | $143.54 |
| 0100914712 | $9.50 |
| 0100914795 | $0.45 |
| 0100914803 | $0.45 |
| 0100915032 | $732.98 |
| 0100915230 | $5,901.36 |
| 0100915354 | $449.64 |
| 0100915362 | $6.25 |
| 0100915388 | $2.85 |
| 0100915412 | $59.11 |
| 0100915461 | $16.43 |
| 0100915487 | $12.67 |
| 0100915545 | $55.43 |
| 0100915560 | $1.14 |
| 0100915594 | $3.37 |
| 0100915602 | $0.85 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100915636 | $0.62 |
| 0100915644 | $9.17 |
| 0100915651 | $0.33 |
| 0100915693 | $0.41 |
| 0100915735 | $3.46 |
| 0100915909 | $40.54 |
| 0100915917 | $40.54 |
| 0100915925 | $38.59 |
| 0100915966 | $0.33 |
| 0100916030 | $3.02 |
| 0100916212 | $487.75 |
| 0100916253 | $21.12 |
| 0100916386 | $211.88 |
| 0100916394 | $0.38 |
| 0100916428 | $2.99 |
| 0100916576 | $3.42 |
| 0100916733 | $9,099.74 |
| 0100916808 | $3.17 |
| 0100917335 | $2.37 |
| 0100917350 | $16.66 |
| 0100917541 | $1.16 |
| 0100917632 | $35.45 |
| 0100917707 | $4.00 |
| 0100918242 | $17.82 |
| 0100918382 | $82.52 |
| 0100918390 | $2,670.83 |
| 0100918408 | $126.12 |
| 0100918416 | $8.07 |
| 0100918531 | $148.09 |
| 0100918689 | $3.20 |
| 0100918796 | $240.81 |
| 0100919174 | $44,268.97 |
| 0100919406 | $18.73 |
| 0100919463 | $2.82 |
| 0100919471 | $36.94 |
| 0100919547 | $1,947.81 |
| 0100919778 | $0.04 |
| 0100919786 | $0.04 |
| 0100919802 | $329.76 |
| 0100919810 | $3.66 |
| 0100919851 | $842.73 |
| 0100920032 | $23.76 |
| 0100920040 | $23.75 |
| 0100920065 | $58.98 |
| 0100920081 | $23.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100920156 | $11,706.15 |
| 0100920180 | $1.81 |
| 0100920339 | $46,359.84 |
| 0100920446 | $5.58 |
| 0100920560 | $0.97 |
| 0100920610 | $4.38 |
| 0100920685 | $1.36 |
| 0100920693 | $301.49 |
| 0100920776 | $285.89 |
| 0100920800 | $2,486.33 |
| 0100920826 | $2.21 |
| 0100920834 | $3.45 |
| 0100920867 | $346.94 |
| 0100920909 | $1.09 |
| 0100920917 | $1.09 |
| 0100920933 | $1.09 |
| 0100920941 | $1.44 |
| 0100920958 | $192.65 |
| 0100920990 | $2.53 |
| 0100921204 | $34,745.74 |
| 0100921451 | $4.50 |
| 0100921576 | $154.47 |
| 0100921584 | $4.87 |
| 0100921592 | $4.63 |
| 0100921733 | $67.63 |
| 0100921741 | $2,647.68 |
| 0100921980 | $67.65 |
| 0100922020 | $67.67 |
| 0100922038 | $67.63 |
| 0100922046 | $423.45 |
| 0100922053 | $67.69 |
| 0100922079 | $13.12 |
| 0100922145 | $722.59 |
| 0100922228 | $844.15 |
| 0100922277 | $0.79 |
| 0100922509 | $696.68 |
| 0100922517 | $3.20 |
| 0100922541 | $805.17 |
| 0100922558 | $6.21 |
| 0100922772 | $538.84 |
| 0100922889 | $3.24 |
| 0100922947 | $1.14 |
| 0100923085 | $52.01 |
| 0100923622 | $5.12 |
| 0100923648 | $5.12 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100923655 | $5.12 |
| 0100923663 | $5.33 |
| 0100923697 | $106.93 |
| 0100923713 | $2.65 |
| 0100923747 | $1,995.74 |
| 0100923754 | $2.21 |
| 0100924380 | $2.08 |
| 0100924547 | $17,264.68 |
| 0100924554 | $6.21 |
| 0100925379 | $16,509.01 |
| 0100925486 | $1.00 |
| 0100925510 | $170.16 |
| 0100927425 | $0.06 |
| 0100928225 | $403.71 |
| 0100928233 | $403.34 |
| 0100928258 | $403.80 |
| 0100928282 | $403.35 |
| 0100928803 | $0.05 |
| 0100928811 | $1.37 |
| 0100928936 | $1.56 |
| 0100928944 | $561.59 |
| 0100929033 | $0.02 |
| 0100929058 | $8.03 |
| 0100929066 | $7.95 |
| 0100929074 | $882.93 |
| 0100929082 | $7.94 |
| 0100929090 | $10.76 |
| 0100929132 | $10.60 |
| 0100929413 | $336.38 |
| 0100929777 | $20.97 |
| 0100929843 | $7.91 |
| 0100929850 | $2.28 |
| 0100930429 | $4.54 |
| 0100930437 | $2.50 |
| 0100930445 | $4.54 |
| 0100930452 | $4.53 |
| 0100930486 | $6,884.58 |
| 0100930627 | $0.45 |
| 0100930940 | $5.26 |
| 0100930957 | $10.49 |
| 0100931138 | $3.47 |
| 0100931146 | $3.47 |
| 0100931807 | $8,984.65 |
| 0100932573 | $12.95 |
| 0100932581 | $12.95 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100932599 | $12.95 |
| 0100932607 | $31.99 |
| 0100932615 | $6.29 |
| 0100932623 | $3.89 |
| 0100932649 | $8.21 |
| 0100932656 | $8.26 |
| 0100932680 | $3.10 |
| 0100932698 | $2.37 |
| 0100932805 | $4.00 |
| 0100932862 | $48.18 |
| 0100934058 | $0.25 |
| 0100934140 | $613.67 |
| 0100934231 | $0.29 |
| 0100934256 | $1.23 |
| 0100935121 | $27.81 |
| 0100935139 | $28.48 |
| 0100935162 | $8.77 |
| 0100935170 | $2.14 |
| 0100935287 | $0.51 |
| 0100935337 | $2.56 |
| 0100936582 | $2,851.37 |
| 0100936590 | $0.99 |
| 0100936624 | $19.89 |
| 0100936632 | $0.10 |
| 0100936707 | $803.88 |
| 0100936715 | $803.98 |
| 0100936764 | $959.92 |
| 0100936830 | $0.06 |
| 0100936848 | $17,871.24 |
| 0100936939 | $0.16 |
| 0100937036 | $30.23 |
| 0100937622 | $0.92 |
| 0100937648 | $6.05 |
| 0100937655 | $418.05 |
| 0100937663 | $6.26 |
| 0100937671 | $5.55 |
| 0100937689 | $57.23 |
| 0100937697 | $585.84 |
| 0100937705 | $4.95 |
| 0100937713 | $5.02 |
| 0100937804 | $3.87 |
| 0100937812 | $3.77 |
| 0100937820 | $3.77 |
| 0100937960 | $103.28 |
| 0100938018 | $0.06 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100938042 | $9.97 |
| 0100938059 | $8.42 |
| 0100938125 | $2.18 |
| 0100938216 | $27.26 |
| 0100938422 | $14.32 |
| 0100938943 | $5.84 |
| 0100939115 | $1,476.15 |
| 0100939131 | $2.93 |
| 0100939719 | $1.37 |
| 0100939867 | $3.61 |
| 0100939917 | $2,085.91 |
| 0100939925 | $3.06 |
| 0100940071 | $14.54 |
| 0100940147 | $243.04 |
| 0100940238 | $304.44 |
| 0100940303 | $1.75 |
| 0100940378 | $0.04 |
| 0100940808 | $19.81 |
| 0100940873 | $234.89 |
| 0100940899 | $2,461.02 |
| 0100941194 | $1,305.64 |
| 0100941467 | $2.97 |
| 0100941889 | $2.29 |
| 0100942036 | $3,816.95 |
| 0100942051 | $0.35 |
| 0100942085 | $229.45 |
| 0100942093 | $91.83 |
| 0100942101 | $1.80 |
| 0100942150 | $2,852.81 |
| 0100942234 | $17.70 |
| 0100942416 | $66.27 |
| 0100942812 | $6,520.82 |
| 0100942887 | $524.70 |
| 0100942911 | $509.65 |
| 0100942929 | $2.07 |
| 0100943117 | $1,448.74 |
| 0100943182 | $2,135.03 |
| 0100943190 | $2.85 |
| 0100943208 | $6.66 |
| 0100943224 | $4.44 |
| 0100943232 | $1,657.39 |
| 0100943240 | $13.44 |
| 0100943331 | $2,669.88 |
| 0100943349 | $138.47 |
| 0100943356 | $1,333.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100943513 | $2.05 |
| 0100943521 | $45.76 |
| 0100943539 | $5.73 |
| 0100943547 | $5.72 |
| 0100943554 | $6.68 |
| 0100943562 | $7.11 |
| 0100943570 | $527.33 |
| 0100943596 | $445.45 |
| 0100943604 | $3,246.79 |
| 0100943612 | $3.26 |
| 0100943646 | $191.60 |
| 0100943695 | $2,134.72 |
| 0100944032 | $8.09 |
| 0100944107 | $6,130.92 |
| 0100944115 | $569.80 |
| 0100944131 | $1.68 |
| 0100944271 | $24.82 |
| 0100944297 | $4.14 |
| 0100944305 | $8.27 |
| 0100944313 | $8.27 |
| 0100944339 | $305.03 |
| 0100944412 | $13.87 |
| 0100944479 | $2.82 |
| 0100944529 | $0.20 |
| 0100944578 | $0.06 |
| 0100944628 | $5.95 |
| 0100944644 | $240.17 |
| 0100944651 | $0.94 |
| 0100944669 | $4.11 |
| 0100944677 | $33.00 |
| 0100945005 | $24.18 |
| 0100945070 | $7,515.51 |
| 0100945096 | $169.59 |
| 0100945153 | $3.33 |
| 0100945187 | $6,755.75 |
| 0100945237 | $4,955.29 |
| 0100945344 | $1.25 |
| 0100945526 | $82.74 |
| 0100945542 | $5.52 |
| 0100945559 | $5,910.46 |
| 0100945583 | $4.69 |
| 0100945591 | $3.24 |
| 0100945609 | $281.91 |
| 0100945617 | $529.11 |
| 0100945625 | $3.24 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100945633 | $3.97 |
| 0100945641 | $3.95 |
| 0100945658 | $630.44 |
| 0100945666 | $4.86 |
| 0100945674 | $4.69 |
| 0100946136 | $1.61 |
| 0100946219 | $0.81 |
| 0100946227 | $0.81 |
| 0100946235 | $0.81 |
| 0100946318 | $49.42 |
| 0100946516 | $0.09 |
| 0100947225 | $5.58 |
| 0100947290 | $4,938.97 |
| 0100947613 | $1,313.56 |
| 0100947795 | $5,629.50 |
| 0100948363 | $6.58 |
| 0100948454 | $651.17 |
| 0100948462 | $9.85 |
| 0100948470 | $9.85 |
| 0100948496 | $10.02 |
| 0100948520 | $6.78 |
| 0100948629 | $962.94 |
| 0100948637 | $5.38 |
| 0100948660 | $470.70 |
| 0100948678 | $0.69 |
| 0100948835 | $429.96 |
| 0100948868 | $97.21 |
| 0100948876 | $97.21 |
| 0100948884 | $97.19 |
| 0100948900 | $115.40 |
| 0100948975 | $47.37 |
| 0100949114 | $3.17 |
| 0100949122 | $375.18 |
| 0100949221 | $136.57 |
| 0100949593 | $3,823.53 |
| 0100949619 | $281.00 |
| 0100949635 | $8.56 |
| 0100949650 | $1,326.93 |
| 0100949684 | $1.40 |
| 0100949726 | $2.66 |
| 0100949759 | $159.94 |
| 0100949833 | $1.33 |
| 0100950591 | $5.52 |
| 0100950658 | $4.57 |
| 0100950799 | $2.29 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100950856 | $2,630.21 |
| 0100950989 | $8.64 |
| 0100951698 | $15.28 |
| 0100951904 | $5.15 |
| 0100953462 | $220.54 |
| 0100953470 | $0.61 |
| 0100954718 | $6.11 |
| 0100954726 | $0.20 |
| 0100954759 | $180.42 |
| 0100954767 | $1.50 |
| 0100954775 | $8.71 |
| 0100954924 | $5,206.54 |
| 0100955012 | $0.56 |
| 0100955020 | $5.73 |
| 0100955038 | $1.24 |
| 0100955061 | $61,265.83 |
| 0100955244 | $50.17 |
| 0100955418 | $4.43 |
| 0100955426 | $4.43 |
| 0100955517 | $5.73 |
| 0100955541 | $0.02 |
| 0100955863 | $837.57 |
| 0100955913 | $1,080.44 |
| 0100955988 | $1.08 |
| 0100956036 | $822.02 |
| 0100956051 | $3,938.79 |
| 0100956127 | $9.02 |
| 0100956135 | $1.60 |
| 0100956143 | $38.99 |
| 0100956150 | $1.58 |
| 0100956689 | $132.70 |
| 0100956713 | $10.83 |
| 0100956838 | $9.88 |
| 0100956846 | $6.03 |
| 0100956895 | $4.97 |
| 0100956952 | $7.84 |
| 0100957125 | $3.12 |
| 0100957141 | $17.83 |
| 0100957240 | $4,877.15 |
| 0100957323 | $3.45 |
| 0100957406 | $3.57 |
| 0100957430 | $1,054.91 |
| 0100957596 | $853.68 |
| 0100957620 | $1.83 |
| 0100957802 | $96.37 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100957950 | $6.53 |
| 0100957992 | $159.86 |
| 0100958065 | $198.48 |
| 0100958081 | $923.38 |
| 0100958115 | $11.45 |
| 0100958453 | $1.66 |
| 0100958461 | $3.41 |
| 0100958487 | $0.56 |
| 0100958537 | $7.04 |
| 0100958552 | $4.30 |
| 0100958560 | $406.01 |
| 0100958586 | $385.04 |
| 0100958792 | $6.93 |
| 0100958982 | $0.72 |
| 0100958990 | $25.90 |
| 0100959162 | $4.47 |
| 0100959949 | $6.82 |
| 0100960228 | $0.25 |
| 0100960368 | $125.48 |
| 0100960376 | $0.02 |
| 0100961648 | $20.41 |
| 0100962034 | $426.84 |
| 0100962059 | $426.79 |
| 0100962075 | $426.89 |
| 0100962554 | $1.43 |
| 0100962844 | $4.99 |
| 0100962869 | $4.65 |
| 0100962885 | $4.99 |
| 0100962893 | $5.01 |
| 0100962901 | $3.14 |
| 0100962919 | $4.62 |
| 0100962927 | $62.42 |
| 0100962943 | $6.59 |
| 0100962950 | $553.42 |
| 0100963024 | $1,229.22 |
| 0100963040 | $2,937.39 |
| 0100963073 | $1.62 |
| 0100963099 | $0.87 |
| 0100963107 | $1.53 |
| 0100963115 | $8.25 |
| 0100963156 | $0.08 |
| 0100963198 | $113.89 |
| 0100963230 | $3,653.55 |
| 0100963305 | $0.10 |
| 0100963313 | $0.09 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100963321 | $0.09 |
| 0100963800 | $12,324.96 |
| 0100963974 | $12.99 |
| 0100964139 | $32.87 |
| 0100964436 | $23.37 |
| 0100964527 | $43,765.51 |
| 0100964543 | $7.33 |
| 0100964550 | $38.40 |
| 0100964592 | $1.09 |
| 0100964618 | $4,371.85 |
| 0100964659 | $47.80 |
| 0100964808 | $2.51 |
| 0100964998 | $558.11 |
| 0100965102 | $233.06 |
| 0100965193 | $200.08 |
| 0100965375 | $3.41 |
| 0100965383 | $2.86 |
| 0100965599 | $6,849.52 |
| 0100965649 | $766.96 |
| 0100965771 | $9,838.82 |
| 0100966431 | $536.05 |
| 0100966555 | $3.57 |
| 0100966605 | $140.72 |
| 0100966753 | $505.34 |
| 0100966795 | $782.83 |
| 0100966845 | $2,244.26 |
| 0100966886 | $556.77 |
| 0100966977 | $185.52 |
| 0100966985 | $185.53 |
| 0100967033 | $556.68 |
| 0100967058 | $556.71 |
| 0100967074 | $556.15 |
| 0100967116 | $28.42 |
| 0100967157 | $139.37 |
| 0100967314 | $4.85 |
| 0100967322 | $4.84 |
| 0100967330 | $4.84 |
| 0100967348 | $4.70 |
| 0100967421 | $709.26 |
| 0100967439 | $443.60 |
| 0100967447 | $221.78 |
| 0100967454 | $608.07 |
| 0100967462 | $781.11 |
| 0100967686 | $17.28 |
| 0100968023 | $629.93 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100968346 | $7,505.11 |
| 0100968411 | $1,126.60 |
| 0100968486 | $2,813.40 |
| 0100968601 | $1,601.91 |
| 0100968783 | $4,199.88 |
| 0100969187 | $334.18 |
| 0100969211 | $8.85 |
| 0100969245 | $40.17 |
| 0100969294 | $585.75 |
| 0100969534 | $754.86 |
| 0100969617 | $0.70 |
| 0100969625 | $28,564.74 |
| 0100969989 | $1,420.78 |
| 0100970045 | $3.95 |
| 0100970052 | $3.04 |
| 0100970060 | $2.53 |
| 0100970169 | $0.63 |
| 0100970235 | $2,193.16 |
| 0100970243 | $6.88 |
| 0100970292 | $0.01 |
| 0100970508 | $5.28 |
| 0100970516 | $1.97 |
| 0100970557 | $25.44 |
| 0100970672 | $456.88 |
| 0100970698 | $0.54 |
| 0100970722 | $88.08 |
| 0100970789 | $5.15 |
| 0100971159 | $28,460.04 |
| 0100972223 | $0.98 |
| 0100972306 | $0.73 |
| 0100972439 | $1,288.74 |
| 0100972611 | $129.58 |
| 0100972736 | $0.06 |
| 0100972975 | $9.11 |
| 0100973023 | $9,961.25 |
| 0100973031 | $2,541.47 |
| 0100973478 | $30.50 |
| 0100973486 | $2,334.46 |
| 0100973692 | $479.39 |
| 0100973718 | $4,505.88 |
| 0100973742 | $241.38 |
| 0100973791 | $120.39 |
| 0100973874 | $5.21 |
| 0100974054 | $5.16 |
| 0100974286 | $1,848.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100974377 | $511.88 |
| 0100974641 | $0.16 |
| 0100974963 | $0.90 |
| 0100974971 | $3,622.51 |
| 0100974989 | $0.90 |
| 0100975226 | $41,948.85 |
| 0100975234 | $187.98 |
| 0100975358 | $1.03 |
| 0100975366 | $1.03 |
| 0100975390 | $8.70 |
| 0100975663 | $1,636.55 |
| 0100975796 | $862.23 |
| 0100975804 | $108.89 |
| 0100975838 | $108.89 |
| 0100976000 | $3.08 |
| 0100976018 | $3.08 |
| 0100976455 | $0.05 |
| 0100976497 | $0.30 |
| 0100976505 | $0.17 |
| 0100976513 | $0.31 |
| 0100976596 | $2.23 |
| 0100976612 | $1.10 |
| 0100976620 | $10.51 |
| 0100976711 | $2,647.75 |
| 0100977123 | $4,046.04 |
| 0100977131 | $130.71 |
| 0100977149 | $797.70 |
| 0100977164 | $130.71 |
| 0100977180 | $130.72 |
| 0100977198 | $130.71 |
| 0100977206 | $30.25 |
| 0100977214 | $130.24 |
| 0100977222 | $289.89 |
| 0100977230 | $289.79 |
| 0100977248 | $289.80 |
| 0100977255 | $289.76 |
| 0100977313 | $95.05 |
| 0100977412 | $0.98 |
| 0100977420 | $0.57 |
| 0100977438 | $31.06 |
| 0100977446 | $2.32 |
| 0100977453 | $0.22 |
| 0100977461 | $0.16 |
| 0100977479 | $0.31 |
| 0100977487 | $0.22 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100977495 | $0.22 |
| 0100977529 | $0.37 |
| 0100977537 | $0.42 |
| 0100977552 | $0.37 |
| 0100977560 | $0.56 |
| 0100977594 | $0.08 |
| 0100977602 | $0.08 |
| 0100977628 | $71.64 |
| 0100977636 | $1.08 |
| 0100977727 | $0.42 |
| 0100977735 | $1.04 |
| 0100977768 | $0.42 |
| 0100977776 | $3.82 |
| 0100977792 | $0.30 |
| 0100977800 | $0.73 |
| 0100977818 | $0.54 |
| 0100977826 | $0.30 |
| 0100977842 | $0.94 |
| 0100977859 | $1.55 |
| 0100977891 | $2.82 |
| 0100977925 | $0.51 |
| 0100977933 | $0.51 |
| 0100977941 | $0.25 |
| 0100977958 | $0.39 |
| 0100977974 | $0.22 |
| 0100978006 | $1.52 |
| 0100978022 | $1.52 |
| 0100978063 | $148.19 |
| 0100978071 | $12.17 |
| 0100978097 | $600.72 |
| 0100978105 | $26.18 |
| 0100978113 | $1.95 |
| 0100978121 | $0.23 |
| 0100978139 | $0.23 |
| 0100978147 | $0.36 |
| 0100978170 | $7.32 |
| 0100978188 | $7.51 |
| 0100978196 | $8.74 |
| 0100978212 | $9.61 |
| 0100978220 | $9.61 |
| 0100978253 | $4,054.86 |
| 0100978261 | $4.03 |
| 0100978279 | $3.98 |
| 0100978295 | $618.46 |
| 0100978394 | $0.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100978428 | $0.85 |
| 0100978444 | $0.08 |
| 0100978501 | $1.04 |
| 0100978527 | $43.79 |
| 0100978543 | $4.81 |
| 0100978592 | $7.90 |
| 0100978659 | $355.42 |
| 0100978667 | $5.94 |
| 0100978758 | $0.92 |
| 0100978766 | $2.35 |
| 0100978774 | $0.92 |
| 0100978782 | $80.60 |
| 0100978840 | $1.87 |
| 0100978873 | $3.63 |
| 0100978907 | $3.24 |
| 0100978915 | $4.29 |
| 0100979236 | $3.46 |
| 0100979244 | $4.89 |
| 0100979285 | $0.73 |
| 0100979442 | $0.01 |
| 0100979491 | $350.62 |
| 0100979590 | $4.25 |
| 0100979640 | $2,177.09 |
| 0100979749 | $326.52 |
| 0100980176 | $1,736.54 |
| 0100980390 | $713.15 |
| 0100980564 | $5.05 |
| 0100980705 | $2,943.45 |
| 0100980721 | $797.87 |
| 0100980739 | $466.03 |
| 0100981323 | $4.13 |
| 0100981810 | $4.61 |
| 0100981836 | $2.06 |
| 0100981893 | $2.19 |
| 0100981901 | $4.74 |
| 0100981919 | $4.25 |
| 0100981943 | $2.27 |
| 0100981950 | $3.36 |
| 0100981968 | $2.28 |
| 0100981976 | $2.35 |
| 0100981992 | $4,549.18 |
| 0100982503 | $33.72 |
| 0100982511 | $48.02 |
| 0100982594 | $96.39 |
| 0100982602 | $2,035.84 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100982628 | $120.01 |
| 0100982651 | $141.94 |
| 0100982677 | $150.02 |
| 0100983089 | $1.05 |
| 0100983949 | $31.45 |
| 0100985191 | $9.30 |
| 0100985597 | $1.91 |
| 0100985621 | $1.18 |
| 0100985639 | $213.68 |
| 0100985688 | $722.64 |
| 0100987460 | $130.70 |
| 0100987551 | $1,256.77 |
| 0100987692 | $1.67 |
| 0100988104 | $3.49 |
| 0100988112 | $4,716.39 |
| 0100988138 | $9,473.94 |
| 0100988187 | $14,031.36 |
| 0100988203 | $3.51 |
| 0100988559 | $0.06 |
| 0100988724 | $111.79 |
| 0100989094 | $0.26 |
| 0100989144 | $3.35 |
| 0100989631 | $717.41 |
| 0100989722 | $944.85 |
| 0100989805 | $2.43 |
| 0100990118 | $16.90 |
| 0100990134 | $2.31 |
| 0100990159 | $5.90 |
| 0100990167 | $55.99 |
| 0100990233 | $15.88 |
| 0100990274 | $5.90 |
| 0100990712 | $3.06 |
| 0100990738 | $4.70 |
| 0100991637 | $549.72 |
| 0100991728 | $48.09 |
| 0100991785 | $1,466.36 |
| 0100991918 | $1,844.70 |
| 0100992056 | $19.42 |
| 0100992122 | $6.11 |
| 0100992171 | $0.46 |
| 0100992213 | $0.47 |
| 0100992312 | $4,229.38 |
| 0100992650 | $9.88 |
| 0100992718 | $14.54 |
| 0100992817 | $7.95 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100992858 | $1,302.53 |
| 0100992866 | $3.31 |
| 0100992874 | $2.42 |
| 0100992882 | $7.27 |
| 0100993385 | $197.59 |
| 0100993567 | $1.88 |
| 0100993641 | $876.17 |
| 0100994649 | $396.31 |
| 0100994771 | $1.10 |
| 0100994995 | $2,155.36 |
| 0100995026 | $10,444.02 |
| 0100996149 | $498.68 |
| 0100996198 | $4.63 |
| 0100996222 | $880.50 |
| 0100996263 | $3.52 |
| 0100997196 | $909.84 |
| 0100997295 | $1.39 |
| 0100997337 | $2,166.13 |
| 0100997345 | $1,279.64 |
| 0100997360 | $1,635.55 |
| 0100997394 | $1,457.73 |
| 0100997410 | $3,087.60 |
| 0100997428 | $7,245.80 |
| 0100997436 | $2,097.97 |
| 0100997451 | $3.86 |
| 0100997469 | $3.86 |
| 0100997485 | $1.12 |
| 0100997600 | $10.62 |
| 0100997626 | $7.80 |
| 0100997634 | $2,620.03 |
| 0100997675 | $2,730.70 |
| 0100997691 | $15.32 |
| 0100997709 | $15.47 |
| 0100997857 | $11.05 |
| 0100997865 | $11.05 |
| 0100997873 | $275.34 |
| 0100997923 | $3,032.33 |
| 0100997931 | $3.86 |
| 0100997964 | $6.24 |
| 0100997972 | $8.49 |
| 0100997980 | $8.08 |
| 0100997998 | $3,524.37 |
| 0100998129 | $139.55 |
| 0100998525 | $1,593.30 |
| 0100999200 | $3,069.49 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0100999267 | $1,919.75 |
| 0100999317 | $18.85 |
| 0100999341 | $6.49 |
| 0100999358 | $25.36 |
| 0100999366 | $3,534.54 |
| 0100999374 | $297.97 |
| 0100999382 | $19.51 |
| 0100999465 | $5,672.44 |
| 0100999499 | $351.38 |
| 0100999549 | $0.92 |
| 0100999598 | $3.15 |
| 0100999648 | $23.16 |
| 0100999655 | $731.28 |
| 0100999770 | $3.32 |
| 0100999838 | $217.88 |
| 0100999846 | $1,919.74 |
| 0100999861 | $4.78 |
| 0100999895 | $544.32 |
| 0100999937 | $1.34 |
| 0100999945 | $1.34 |
| 0101000057 | $587.80 |
| 0101000214 | $5.24 |
| 0101000610 | $189.20 |
| 0101000735 | $55.05 |
| 0101000743 | $28.00 |
| 0101001139 | $35.39 |
| 0101001204 | $1,355.75 |
| 0101001519 | $153.93 |
| 0101001907 | $437.86 |
| 0101002053 | $55,752.67 |
| 0101002061 | $3.72 |
| 0101002095 | $3.03 |
| 0101002103 | $3.92 |
| 0101002111 | $6.82 |
| 0101002129 | $25.38 |
| 0101002145 | $9.97 |
| 0101002152 | $4.71 |
| 0101002160 | $4.87 |
| 0101002178 | $4.98 |
| 0101002186 | $4,136.24 |
| 0101002343 | $514.58 |
| 0101002509 | $172.77 |
| 0101002541 | $86.50 |
| 0101003044 | $1,716.18 |
| 0101003051 | $1,748.61 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101003242 | $62.33 |
| 0101003259 | $1.09 |
| 0101003267 | $3.27 |
| 0101003325 | $2.96 |
| 0101003333 | $3.00 |
| 0101003341 | $3.00 |
| 0101003366 | $120.74 |
| 0101003374 | $3.00 |
| 0101003408 | $6,655.16 |
| 0101003655 | $74,667.83 |
| 0101003663 | $196.34 |
| 0101003754 | $107.23 |
| 0101004125 | $8.11 |
| 0101004232 | $7.38 |
| 0101004257 | $554.17 |
| 0101004380 | $7.78 |
| 0101004406 | $0.92 |
| 0101004448 | $695.50 |
| 0101004463 | $7.78 |
| 0101004471 | $6.78 |
| 0101004489 | $73.15 |
| 0101004497 | $66.20 |
| 0101004521 | $0.81 |
| 0101004539 | $4.18 |
| 0101004547 | $0.79 |
| 0101004554 | $0.81 |
| 0101004562 | $0.79 |
| 0101004570 | $0.81 |
| 0101004604 | $0.81 |
| 0101004729 | $5.63 |
| 0101004760 | $4.19 |
| 0101004802 | $7,111.40 |
| 0101004836 | $2.69 |
| 0101004844 | $51,116.27 |
| 0101005312 | $1.55 |
| 0101005379 | $1,466.53 |
| 0101005411 | $3.92 |
| 0101005452 | $3.42 |
| 0101005460 | $2.97 |
| 0101005486 | $69.00 |
| 0101005502 | $4,293.10 |
| 0101005510 | $1,161.89 |
| 0101005544 | $70.41 |
| 0101005551 | $8,593.61 |
| 0101005650 | $2.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101005668 | $6,376.90 |
| 0101005684 | $909.75 |
| 0101005734 | $10.24 |
| 0101005809 | $4.03 |
| 0101005825 | $1,300.07 |
| 0101005841 | $1,482.58 |
| 0101005858 | $6.41 |
| 0101005890 | $2.88 |
| 0101005916 | $25.58 |
| 0101005932 | $976.32 |
| 0101005999 | $63.49 |
| 0101006005 | $15.99 |
| 0101006021 | $564.25 |
| 0101006096 | $17.17 |
| 0101006146 | $557.62 |
| 0101006179 | $226.17 |
| 0101006278 | $7.75 |
| 0101006336 | $4.71 |
| 0101006401 | $4.99 |
| 0101006427 | $67,217.83 |
| 0101006435 | $2.72 |
| 0101006534 | $154.85 |
| 0101006542 | $8.92 |
| 0101006575 | $37.03 |
| 0101006633 | $1.14 |
| 0101006641 | $3,657.46 |
| 0101006674 | $7.39 |
| 0101006690 | $1,814.54 |
| 0101006773 | $1.87 |
| 0101006799 | $416.66 |
| 0101006823 | $2.04 |
| 0101006831 | $13,980.92 |
| 0101006963 | $3.04 |
| 0101006971 | $1,327.95 |
| 0101006989 | $1.83 |
| 0101006997 | $712.43 |
| 0101007037 | $21.18 |
| 0101007052 | $86.20 |
| 0101007060 | $1,754.29 |
| 0101007128 | $305.47 |
| 0101007169 | $2,970.60 |
| 0101007185 | $8.30 |
| 0101007201 | $6.98 |
| 0101007318 | $3.67 |
| 0101007334 | $555.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101007359 | $2,969.01 |
| 0101007367 | $40.01 |
| 0101007375 | $661.55 |
| 0101007441 | $8,161.33 |
| 0101007490 | $48.65 |
| 0101007532 | $8.32 |
| 0101007540 | $4.99 |
| 0101007615 | $14,116.68 |
| 0101007631 | $1.91 |
| 0101007664 | $3.08 |
| 0101007680 | $3.31 |
| 0101007946 | $0.08 |
| 0101008191 | $1,970.35 |
| 0101008209 | $863.96 |
| 0101008217 | $1,818.66 |
| 0101008977 | $0.01 |
| 0101008985 | $0.01 |
| 0101008993 | $0.39 |
| 0101009009 | $0.01 |
| 0101009033 | $3.42 |
| 0101009041 | $5.74 |
| 0101009066 | $5.70 |
| 0101009074 | $287.83 |
| 0101009108 | $26.09 |
| 0101009124 | $0.16 |
| 0101009579 | $1.15 |
| 0101010189 | $4.89 |
| 0101010221 | $2.97 |
| 0101010395 | $30.15 |
| 0101010536 | $1,325.99 |
| 0101010569 | $410.29 |
| 0101010643 | $12,166.84 |
| 0101011435 | $4.62 |
| 0101011476 | $0.54 |
| 0101011484 | $3.30 |
| 0101011492 | $0.56 |
| 0101011997 | $2,277.33 |
| 0101012086 | $721.39 |
| 0101012094 | $721.39 |
| 0101012128 | $3.12 |
| 0101012177 | $6,767.51 |
| 0101012367 | $1.74 |
| 0101012599 | $1.87 |
| 0101012607 | $1.25 |
| 0101012615 | $1.55 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**
**Case No. 17-cv-313-JAG**
**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101012631 | $0.54 |
| 0101012649 | $930.75 |
| 0101012730 | $764.49 |
| 0101012896 | $449.38 |
| 0101012946 | $6.26 |
| 0101013456 | $10.58 |
| 0101013464 | $14.99 |
| 0101013472 | $6.86 |
| 0101013480 | $12.77 |
| 0101013498 | $342.00 |
| 0101013662 | $4.19 |
| 0101013951 | $3.48 |
| 0101014199 | $1,167.21 |
| 0101014272 | $2.10 |
| 0101014397 | $7.81 |
| 0101014462 | $1,771.22 |
| 0101014538 | $0.44 |
| 0101014751 | $3.54 |
| 0101014769 | $3.54 |
| 0101014777 | $3.54 |
| 0101015055 | $26,904.02 |
| 0101015139 | $3,631.27 |
| 0101015147 | $117.96 |
| 0101015196 | $0.53 |
| 0101015261 | $3.21 |
| 0101015402 | $11,019.33 |
| 0101015444 | $0.96 |
| 0101015451 | $0.56 |
| 0101015469 | $0.26 |
| 0101015501 | $0.13 |
| 0101015709 | $5,061.87 |
| 0101015725 | $8,710.78 |
| 0101015741 | $1.61 |
| 0101015774 | $3,475.89 |
| 0101015832 | $1,643.16 |
| 0101015857 | $1,433.83 |
| 0101015881 | $35.56 |
| 0101015907 | $3,208.58 |
| 0101015915 | $3,381.56 |
| 0101015923 | $527.77 |
| 0101015956 | $1,643.42 |
| 0101016004 | $1,011.67 |
| 0101016236 | $0.47 |
| 0101016426 | $188.28 |
| 0101016467 | $111.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101016558 | $3,449.20 |
| 0101016574 | $8,020.66 |
| 0101016673 | $116.20 |
| 0101016806 | $358.12 |
| 0101016814 | $9.66 |
| 0101017051 | $32.72 |
| 0101017119 | $1.81 |
| 0101017390 | $0.27 |
| 0101017432 | $0.60 |
| 0101017440 | $2,050.13 |
| 0101017903 | $5.30 |
| 0101017911 | $5.30 |
| 0101017978 | $5.36 |
| 0101017986 | $5.36 |
| 0101017994 | $5.51 |
| 0101018000 | $5.51 |
| 0101018026 | $5.30 |
| 0101018034 | $5.53 |
| 0101018042 | $13.70 |
| 0101018216 | $187.06 |
| 0101018240 | $27.02 |
| 0101018257 | $5.23 |
| 0101018299 | $4.75 |
| 0101018307 | $3.09 |
| 0101018380 | $959.18 |
| 0101018422 | $3.09 |
| 0101018463 | $959.40 |
| 0101018471 | $3.09 |
| 0101018539 | $6.74 |
| 0101018562 | $3.09 |
| 0101019008 | $57.36 |
| 0101019016 | $40.67 |
| 0101019339 | $14,394.01 |
| 0101019354 | $0.11 |
| 0101019362 | $0.11 |
| 0101019388 | $3.02 |
| 0101019396 | $2.65 |
| 0101019438 | $4.38 |
| 0101019446 | $5.95 |
| 0101019495 | $835.28 |
| 0101019503 | $3.49 |
| 0101019537 | $3.01 |
| 0101019644 | $8.18 |
| 0101019651 | $8.18 |
| 0101019669 | $8.18 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101019693 | $6.19 |
| 0101019941 | $2,056.14 |
| 0101020048 | $2,361.61 |
| 0101020097 | $0.07 |
| 0101020105 | $4.26 |
| 0101020113 | $0.02 |
| 0101020139 | $1.80 |
| 0101020147 | $1.59 |
| 0101020154 | $593.37 |
| 0101020162 | $7.19 |
| 0101020170 | $7.19 |
| 0101020188 | $7.19 |
| 0101020204 | $2,222.06 |
| 0101020212 | $88.23 |
| 0101020220 | $4.70 |
| 0101020238 | $53.31 |
| 0101020253 | $4,757.43 |
| 0101020527 | $1.10 |
| 0101020568 | $2,361.61 |
| 0101020642 | $896.64 |
| 0101020808 | $5,287.92 |
| 0101020832 | $7,550.42 |
| 0101021129 | $1,394.00 |
| 0101021210 | $1,573.35 |
| 0101021251 | $0.77 |
| 0101021293 | $1.15 |
| 0101021301 | $4.60 |
| 0101021327 | $30.42 |
| 0101021335 | $7.10 |
| 0101021467 | $3.89 |
| 0101021590 | $0.84 |
| 0101021764 | $809.97 |
| 0101021962 | $233.86 |
| 0101021988 | $18,244.79 |
| 0101022663 | $0.65 |
| 0101022689 | $2.03 |
| 0101022937 | $0.94 |
| 0101023042 | $4.69 |
| 0101023059 | $4.70 |
| 0101023091 | $2.81 |
| 0101023240 | $0.83 |
| 0101023257 | $0.83 |
| 0101023265 | $0.82 |
| 0101023307 | $2.11 |
| 0101023323 | $12.92 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101023349 | $1,175.20 |
| 0101023463 | $42.24 |
| 0101023497 | $3.25 |
| 0101023620 | $3.21 |
| 0101023695 | $3,448.21 |
| 0101024008 | $122.28 |
| 0101024016 | $0.06 |
| 0101024024 | $21.45 |
| 0101024040 | $4.26 |
| 0101024099 | $3.57 |
| 0101024222 | $121.76 |
| 0101024230 | $0.42 |
| 0101024248 | $22.14 |
| 0101024313 | $3,024.83 |
| 0101024842 | $6.82 |
| 0101024859 | $1.60 |
| 0101024867 | $4.91 |
| 0101024875 | $3.66 |
| 0101024883 | $4.06 |
| 0101024891 | $3.89 |
| 0101025047 | $1.03 |
| 0101025153 | $3.35 |
| 0101025179 | $803.29 |
| 0101025252 | $740.72 |
| 0101025427 | $607.27 |
| 0101025450 | $302.02 |
| 0101025484 | $4,472.81 |
| 0101025633 | $16.21 |
| 0101025641 | $3.15 |
| 0101025872 | $3.67 |
| 0101025898 | $178.91 |
| 0101026649 | $2.49 |
| 0101027340 | $0.30 |
| 0101029007 | $0.51 |
| 0101029015 | $0.51 |
| 0101029197 | $127.44 |
| 0101029635 | $4.40 |
| 0101029924 | $3,474.83 |
| 0101029932 | $513.86 |
| 0101029940 | $3,236.35 |
| 0101030005 | $0.04 |
| 0101030013 | $0.10 |
| 0101030021 | $3,519.59 |
| 0101030039 | $0.33 |
| 0101030369 | $75.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101030468 | $5.63 |
| 0101030625 | $5,289.01 |
| 0101030963 | $29.56 |
| 0101031011 | $169.58 |
| 0101031029 | $236.08 |
| 0101031151 | $4,780.51 |
| 0101031623 | $151.84 |
| 0101031896 | $408.36 |
| 0101032050 | $4,463.44 |
| 0101032100 | $138.59 |
| 0101032365 | $345.07 |
| 0101032407 | $1,727.62 |
| 0101032415 | $15,434.98 |
| 0101032928 | $3.23 |
| 0101033298 | $22.45 |
| 0101033546 | $1.36 |
| 0101033553 | $1.90 |
| 0101033561 | $1.92 |
| 0101033579 | $1.36 |
| 0101033751 | $0.50 |
| 0101033785 | $1,817.53 |
| 0101034049 | $1,700.92 |
| 0101034130 | $0.14 |
| 0101034254 | $4.08 |
| 0101034361 | $1.10 |
| 0101035228 | $228.00 |
| 0101035624 | $57.11 |
| 0101035665 | $58.67 |
| 0101035889 | $29.83 |
| 0101036341 | $1.00 |
| 0101036424 | $8.33 |
| 0101036432 | $2.81 |
| 0101036564 | $24.99 |
| 0101036572 | $4.91 |
| 0101036598 | $2,446.77 |
| 0101036614 | $23,931.40 |
| 0101036804 | $102.22 |
| 0101036879 | $1.73 |
| 0101037034 | $599.95 |
| 0101037083 | $131.38 |
| 0101037471 | $679.69 |
| 0101037539 | $585.11 |
| 0101037547 | $585.06 |
| 0101037562 | $23.69 |
| 0101037570 | $3.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101037778 | $70.81 |
| 0101037844 | $45.78 |
| 0101037851 | $5,811.53 |
| 0101037869 | $47.27 |
| 0101037877 | $1,116.12 |
| 0101038065 | $1,806.08 |
| 0101038107 | $130.96 |
| 0101038115 | $3,148.22 |
| 0101038156 | $4.68 |
| 0101038198 | $9.62 |
| 0101038776 | $31.45 |
| 0101039006 | $64.28 |
| 0101039071 | $791.07 |
| 0101039113 | $4.45 |
| 0101039188 | $659.74 |
| 0101039196 | $2.02 |
| 0101039238 | $86.14 |
| 0101039246 | $664.49 |
| 0101039261 | $1,412.73 |
| 0101039279 | $0.67 |
| 0101039865 | $69.08 |
| 0101039949 | $14.82 |
| 0101039956 | $136.86 |
| 0101040038 | $136.98 |
| 0101040087 | $14.81 |
| 0101040103 | $1,728.40 |
| 0101040970 | $5.63 |
| 0101041085 | $65.84 |
| 0101041127 | $3.51 |
| 0101041135 | $3.64 |
| 0101041143 | $2.82 |
| 0101041283 | $1,261.31 |
| 0101041887 | $0.31 |
| 0101041937 | $5.60 |
| 0101041986 | $280.27 |
| 0101042042 | $25.56 |
| 0101042059 | $0.46 |
| 0101042174 | $28,688.50 |
| 0101042208 | $4.14 |
| 0101042216 | $3.98 |
| 0101042224 | $4.70 |
| 0101042240 | $3.66 |
| 0101042257 | $75.85 |
| 0101042265 | $372.13 |
| 0101042356 | $2,487.78 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101042364 | $269.25 |
| 0101042604 | $3.82 |
| 0101042612 | $3.70 |
| 0101042679 | $8,312.96 |
| 0101042695 | $0.42 |
| 0101042877 | $2,606.29 |
| 0101042885 | $5,159.93 |
| 0101042893 | $4,944.92 |
| 0101042935 | $6.46 |
| 0101042992 | $5,306.16 |
| 0101043008 | $125.47 |
| 0101043016 | $83.19 |
| 0101043024 | $1,897.81 |
| 0101043032 | $6.65 |
| 0101043040 | $9.79 |
| 0101043073 | $795.31 |
| 0101043537 | $135.40 |
| 0101043842 | $4,097.53 |
| 0101044584 | $717.91 |
| 0101044642 | $3,906.74 |
| 0101044691 | $3.72 |
| 0101044790 | $703.75 |
| 0101044808 | $3.94 |
| 0101044816 | $4.76 |
| 0101044824 | $10.55 |
| 0101044840 | $24.74 |
| 0101044857 | $895.39 |
| 0101044998 | $26.34 |
| 0101045003 | $1.66 |
| 0101045011 | $2.08 |
| 0101045136 | $33.31 |
| 0101045334 | $549.89 |
| 0101045375 | $1.35 |
| 0101045383 | $394.88 |
| 0101045557 | $21.58 |
| 0101045565 | $1.70 |
| 0101045714 | $754.00 |
| 0101045722 | $1.81 |
| 0101045730 | $7,648.55 |
| 0101045748 | $5.63 |
| 0101045789 | $1.16 |
| 0101046217 | $4.81 |
| 0101046571 | $0.04 |
| 0101046589 | $0.01 |
| 0101046829 | $712.62 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101047728 | $14.09 |
| 0101047751 | $5,890.48 |
| 0101047777 | $2,647.55 |
| 0101047785 | $2,426.93 |
| 0101048650 | $3.72 |
| 0101048668 | $1.87 |
| 0101048676 | $3.72 |
| 0101048692 | $6.62 |
| 0101048700 | $94.18 |
| 0101048809 | $1,117.21 |
| 0101048866 | $774.30 |
| 0101048890 | $821.00 |
| 0101048916 | $2.72 |
| 0101049047 | $1.24 |
| 0101049054 | $3.09 |
| 0101049062 | $4.30 |
| 0101049104 | $185.35 |
| 0101049245 | $0.08 |
| 0101049518 | $0.61 |
| 0101049732 | $28.21 |
| 0101050375 | $9,460.34 |
| 0101050433 | $5.79 |
| 0101050938 | $35,804.45 |
| 0101050979 | $6,594.04 |
| 0101050987 | $3,125.01 |
| 0101051001 | $0.76 |
| 0101051019 | $0.76 |
| 0101051035 | $18.46 |
| 0101051100 | $999.43 |
| 0101051308 | $9.51 |
| 0101051571 | $1,402.88 |
| 0101051928 | $1.40 |
| 0101051936 | $95.85 |
| 0101052264 | $171.76 |
| 0101052462 | $40.28 |
| 0101052504 | $5.35 |
| 0101052611 | $17,198.29 |
| 0101054757 | $341.47 |
| 0101054807 | $1,597.63 |
| 0101054815 | $57.70 |
| 0101054823 | $1,843.57 |
| 0101054831 | $1.20 |
| 0101054849 | $1.27 |
| 0101055507 | $34.91 |
| 0101055515 | $100.14 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101055556 | $622.89 |
| 0101055648 | $20,907.48 |
| 0101055796 | $5.72 |
| 0101056174 | $1.43 |
| 0101056463 | $4.31 |
| 0101056497 | $1.14 |
| 0101056562 | $1.45 |
| 0101057313 | $3.41 |
| 0101057685 | $2,310.79 |
| 0101057834 | $0.25 |
| 0101057842 | $1.43 |
| 0101058295 | $38.57 |
| 0101058352 | $3.11 |
| 0101058428 | $996.72 |
| 0101058725 | $18.73 |
| 0101059327 | $3,741.07 |
| 0101059376 | $884.42 |
| 0101059459 | $1,789.70 |
| 0101059475 | $2,926.62 |
| 0101059483 | $1,900.76 |
| 0101059509 | $39,931.39 |
| 0101059525 | $5,746.02 |
| 0101059533 | $3,348.39 |
| 0101059541 | $25,498.60 |
| 0101059582 | $2.60 |
| 0101059723 | $3.76 |
| 0101059772 | $341.73 |
| 0101059780 | $1,820.75 |
| 0101059798 | $16.39 |
| 0101059939 | $75.49 |
| 0101059962 | $2,464.76 |
| 0101060036 | $2.37 |
| 0101060077 | $1,132.31 |
| 0101060085 | $3.00 |
| 0101060093 | $0.47 |
| 0101060101 | $8,581.23 |
| 0101060143 | $59.13 |
| 0101060341 | $0.96 |
| 0101060663 | $3.39 |
| 0101060978 | $2,071.90 |
| 0101061026 | $2.27 |
| 0101061265 | $3.66 |
| 0101061281 | $4.92 |
| 0101061448 | $768.66 |
| 0101061471 | $5.82 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101061489 | $5.83 |
| 0101061497 | $5.82 |
| 0101061505 | $5.82 |
| 0101061513 | $2,025.53 |
| 0101061547 | $0.13 |
| 0101061604 | $5,406.15 |
| 0101061620 | $288.10 |
| 0101061703 | $1,244.38 |
| 0101061729 | $0.09 |
| 0101061976 | $0.06 |
| 0101061984 | $0.06 |
| 0101062107 | $48.89 |
| 0101062131 | $9.99 |
| 0101062271 | $204.53 |
| 0101062289 | $693.30 |
| 0101062297 | $1,716.46 |
| 0101062305 | $2.31 |
| 0101062586 | $2.80 |
| 0101062594 | $3.04 |
| 0101062651 | $1.35 |
| 0101062693 | $93.21 |
| 0101062701 | $93.23 |
| 0101062768 | $1,540.32 |
| 0101062800 | $1,365.79 |
| 0101062867 | $9,662.33 |
| 0101063162 | $2.49 |
| 0101063220 | $5.70 |
| 0101063246 | $1.67 |
| 0101063360 | $4.95 |
| 0101063964 | $0.48 |
| 0101064699 | $2.21 |
| 0101064707 | $2.21 |
| 0101064715 | $2.21 |
| 0101065001 | $3,024.48 |
| 0101065019 | $2,863.57 |
| 0101065118 | $58,908.17 |
| 0101065423 | $103.28 |
| 0101065464 | $22.53 |
| 0101065498 | $4.11 |
| 0101065571 | $9.79 |
| 0101065597 | $5,022.39 |
| 0101065688 | $12,691.98 |
| 0101065746 | $189.64 |
| 0101065761 | $2,304.38 |
| 0101065993 | $184.84 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101066009 | $6.03 |
| 0101066017 | $95.31 |
| 0101066033 | $3.26 |
| 0101066041 | $151.69 |
| 0101066108 | $64.55 |
| 0101066116 | $41.99 |
| 0101066124 | $184.80 |
| 0101066157 | $438.65 |
| 0101066165 | $184.79 |
| 0101066207 | $10.07 |
| 0101066223 | $5.32 |
| 0101066231 | $406.85 |
| 0101066249 | $187.34 |
| 0101066264 | $10.08 |
| 0101066280 | $610.44 |
| 0101066314 | $95.37 |
| 0101066330 | $3.35 |
| 0101066348 | $4,179.90 |
| 0101066447 | $5.28 |
| 0101066454 | $5.01 |
| 0101066462 | $4.77 |
| 0101066603 | $1.14 |
| 0101066629 | $0.76 |
| 0101066645 | $0.24 |
| 0101066900 | $1.89 |
| 0101066918 | $2.95 |
| 0101066926 | $9.08 |
| 0101066942 | $3.82 |
| 0101067023 | $839.93 |
| 0101067262 | $3,883.74 |
| 0101067312 | $1,332.99 |
| 0101067445 | $287.10 |
| 0101067494 | $6,914.75 |
| 0101067536 | $0.01 |
| 0101067544 | $1.60 |
| 0101067601 | $1,225.50 |
| 0101067650 | $461.12 |
| 0101067841 | $83.64 |
| 0101067882 | $34.39 |
| 0101067890 | $2,907.59 |
| 0101067973 | $1,407.35 |
| 0101068336 | $4,197.03 |
| 0101068914 | $10.03 |
| 0101069276 | $387.19 |
| 0101069623 | $884.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101069854 | $410.46 |
| 0101069896 | $5.45 |
| 0101070217 | $1.77 |
| 0101070225 | $1.62 |
| 0101070902 | $1.45 |
| 0101070910 | $5.33 |
| 0101071033 | $571.78 |
| 0101071074 | $5.52 |
| 0101071207 | $3.87 |
| 0101071579 | $1.77 |
| 0101071710 | $0.20 |
| 0101071843 | $4.68 |
| 0101071868 | $31.71 |
| 0101072098 | $124.24 |
| 0101072296 | $0.04 |
| 0101072312 | $119.48 |
| 0101072478 | $2,830.02 |
| 0101072718 | $419.68 |
| 0101072734 | $461.85 |
| 0101072791 | $2,083.77 |
| 0101072809 | $1.48 |
| 0101072833 | $7.45 |
| 0101072841 | $7.45 |
| 0101072940 | $0.56 |
| 0101072957 | $0.56 |
| 0101072965 | $135.58 |
| 0101073054 | $0.76 |
| 0101073690 | $9.24 |
| 0101073757 | $4.80 |
| 0101073815 | $0.26 |
| 0101073997 | $2,719.32 |
| 0101074037 | $1.29 |
| 0101074052 | $4.93 |
| 0101074136 | $156.75 |
| 0101074177 | $947.72 |
| 0101074383 | $2.68 |
| 0101074474 | $334.81 |
| 0101074573 | $7.60 |
| 0101074847 | $124.03 |
| 0101075141 | $234.02 |
| 0101075174 | $1.08 |
| 0101075745 | $6.95 |
| 0101075836 | $3.49 |
| 0101075935 | $3.06 |
| 0101076487 | $0.11 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101076552 | $17.90 |
| 0101076560 | $16,065.13 |
| 0101077279 | $9.88 |
| 0101077642 | $863.02 |
| 0101077758 | $8.16 |
| 0101077766 | $8,435.91 |
| 0101077774 | $72.24 |
| 0101077964 | $26.19 |
| 0101078038 | $1,073.86 |
| 0101078053 | $3.39 |
| 0101078103 | $5.08 |
| 0101078111 | $5.08 |
| 0101078145 | $19,527.33 |
| 0101078152 | $6.24 |
| 0101078194 | $437.49 |
| 0101078202 | $5.02 |
| 0101078236 | $6.24 |
| 0101078244 | $1.48 |
| 0101078251 | $1,196.35 |
| 0101078269 | $1.74 |
| 0101078277 | $796.20 |
| 0101078293 | $1.65 |
| 0101078301 | $93.03 |
| 0101078335 | $0.33 |
| 0101078350 | $1,771.69 |
| 0101078582 | $1.52 |
| 0101078988 | $5,279.16 |
| 0101078996 | $5,279.42 |
| 0101079002 | $27,264.61 |
| 0101079010 | $16,359.62 |
| 0101079028 | $5,280.03 |
| 0101079192 | $1,700.36 |
| 0101079200 | $478.18 |
| 0101079218 | $294.79 |
| 0101079366 | $4.47 |
| 0101079374 | $4.66 |
| 0101079382 | $4.47 |
| 0101080927 | $4.60 |
| 0101081065 | $1.76 |
| 0101081081 | $1,262.07 |
| 0101081099 | $0.90 |
| 0101081115 | $0.90 |
| 0101081495 | $482.03 |
| 0101081776 | $0.84 |
| 0101081800 | $462,010.56 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101081826 | $195.09 |
| 0101081842 | $1.21 |
| 0101081917 | $24.84 |
| 0101081925 | $440.12 |
| 0101081933 | $440.03 |
| 0101082048 | $1.98 |
| 0101082055 | $1.58 |
| 0101082568 | $12,962.62 |
| 0101082584 | $5.22 |
| 0101083038 | $7,150.88 |
| 0101083111 | $3.92 |
| 0101083129 | $3.92 |
| 0101083152 | $6,741.93 |
| 0101083806 | $4.37 |
| 0101083889 | $1.27 |
| 0101083913 | $5.63 |
| 0101084549 | $3.60 |
| 0101084556 | $14.76 |
| 0101084564 | $1,426.24 |
| 0101084663 | $0.77 |
| 0101084671 | $11.77 |
| 0101084846 | $7.71 |
| 0101085058 | $34.13 |
| 0101085819 | $1,254.96 |
| 0101085884 | $941.21 |
| 0101085892 | $418.11 |
| 0101085900 | $418.06 |
| 0101085918 | $418.15 |
| 0101086098 | $440.70 |
| 0101086163 | $8.27 |
| 0101086551 | $18.16 |
| 0101086932 | $356.92 |
| 0101087278 | $1.24 |
| 0101087286 | $1.24 |
| 0101087351 | $2,498.60 |
| 0101087377 | $0.75 |
| 0101087450 | $1,133.17 |
| 0101087500 | $12.72 |
| 0101087583 | $18.24 |
| 0101087658 | $0.52 |
| 0101087666 | $0.52 |
| 0101088052 | $4.34 |
| 0101088094 | $52,509.18 |
| 0101089589 | $3.49 |
| 0101089621 | $122.39 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101089803 | $0.33 |
| 0101090363 | $81.28 |
| 0101090421 | $1,642.79 |
| 0101090470 | $3.43 |
| 0101090686 | $141.94 |
| 0101090801 | $682.31 |
| 0101090991 | $1.22 |
| 0101091023 | $0.78 |
| 0101091080 | $6.34 |
| 0101091098 | $5.55 |
| 0101091114 | $13,021.02 |
| 0101091130 | $40.06 |
| 0101091213 | $16.30 |
| 0101091338 | $1,985.35 |
| 0101091361 | $5.12 |
| 0101091452 | $0.78 |
| 0101091460 | $7.60 |
| 0101091486 | $6.74 |
| 0101091502 | $0.75 |
| 0101091528 | $13.83 |
| 0101091536 | $6.34 |
| 0101091551 | $2.85 |
| 0101091569 | $4.77 |
| 0101091577 | $4.77 |
| 0101091593 | $4.22 |
| 0101091601 | $0.37 |
| 0101091619 | $3.40 |
| 0101091635 | $8.44 |
| 0101091700 | $5,384.47 |
| 0101092047 | $52.73 |
| 0101092120 | $3,271.59 |
| 0101092153 | $12.01 |
| 0101092245 | $0.88 |
| 0101092252 | $60.08 |
| 0101092278 | $61.27 |
| 0101092351 | $1.27 |
| 0101092401 | $1.27 |
| 0101092435 | $1.27 |
| 0101092443 | $13.33 |
| 0101092484 | $917.18 |
| 0101092500 | $2.79 |
| 0101092559 | $15.61 |
| 0101092567 | $15.44 |
| 0101092666 | $15.42 |
| 0101092716 | $1.15 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101092831 | $7.72 |
| 0101092898 | $7.24 |
| 0101092963 | $0.78 |
| 0101092971 | $0.36 |
| 0101092997 | $1.70 |
| 0101093011 | $0.69 |
| 0101093078 | $246.05 |
| 0101093433 | $4,499.29 |
| 0101093466 | $5,623.59 |
| 0101093623 | $2.58 |
| 0101093730 | $0.65 |
| 0101093888 | $363.22 |
| 0101093920 | $24.86 |
| 0101093938 | $24.86 |
| 0101094050 | $38.49 |
| 0101094076 | $1.61 |
| 0101094092 | $0.26 |
| 0101094167 | $0.09 |
| 0101094191 | $4.15 |
| 0101094209 | $1.20 |
| 0101094217 | $48.39 |
| 0101094233 | $2,062.23 |
| 0101094290 | $8,930.08 |
| 0101094308 | $664.65 |
| 0101094332 | $563.21 |
| 0101094357 | $0.54 |
| 0101094365 | $4.90 |
| 0101094407 | $242.98 |
| 0101094449 | $0.84 |
| 0101094464 | $3.51 |
| 0101094480 | $6.78 |
| 0101094498 | $1.22 |
| 0101094902 | $5.55 |
| 0101094910 | $5.55 |
| 0101094944 | $4.01 |
| 0101095594 | $1,418.40 |
| 0101095628 | $12,060.94 |
| 0101095677 | $0.69 |
| 0101096030 | $403.77 |
| 0101096097 | $550.87 |
| 0101096568 | $2,247.25 |
| 0101096865 | $5.14 |
| 0101096949 | $6.18 |
| 0101097160 | $0.51 |
| 0101097319 | $46.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101097566 | $18.82 |
| 0101097574 | $18.82 |
| 0101097582 | $27.87 |
| 0101097681 | $64.74 |
| 0101097848 | $97.12 |
| 0101097863 | $5.11 |
| 0101097871 | $537.40 |
| 0101098242 | $3.94 |
| 0101098390 | $62.46 |
| 0101098705 | $0.01 |
| 0101098812 | $247.91 |
| 0101098820 | $247.91 |
| 0101098879 | $105.18 |
| 0101099208 | $0.35 |
| 0101099349 | $1,294.85 |
| 0101099364 | $326.22 |
| 0101099372 | $5.67 |
| 0101099380 | $5.32 |
| 0101099422 | $842.78 |
| 0101100048 | $12,662.88 |
| 0101100212 | $3,040.27 |
| 0101100238 | $13.91 |
| 0101100261 | $1,949.17 |
| 0101100857 | $0.02 |
| 0101100873 | $0.35 |
| 0101100881 | $0.35 |
| 0101100907 | $4.08 |
| 0101100998 | $0.42 |
| 0101101186 | $2.89 |
| 0101101244 | $0.24 |
| 0101101277 | $6.28 |
| 0101101285 | $6.29 |
| 0101101350 | $204.80 |
| 0101101384 | $1.29 |
| 0101102002 | $6.29 |
| 0101102010 | $1.74 |
| 0101102036 | $0.29 |
| 0101102622 | $9.31 |
| 0101102663 | $122.00 |
| 0101102671 | $6.06 |
| 0101103059 | $2,413.01 |
| 0101103240 | $3,789.21 |
| 0101103372 | $26,790.89 |
| 0101103406 | $255.27 |
| 0101103596 | $0.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101103604 | $0.17 |
| 0101103703 | $461.99 |
| 0101103794 | $3,402.18 |
| 0101103935 | $3,694.75 |
| 0101103968 | $4,652.84 |
| 0101104081 | $0.45 |
| 0101104123 | $561.31 |
| 0101104198 | $17.55 |
| 0101104297 | $99.52 |
| 0101105468 | $992.06 |
| 0101105476 | $0.14 |
| 0101105583 | $57.47 |
| 0101105625 | $1,016.49 |
| 0101105633 | $199.17 |
| 0101105658 | $3,012.80 |
| 0101105781 | $3.00 |
| 0101105799 | $1.59 |
| 0101105823 | $6.24 |
| 0101106060 | $1,053.61 |
| 0101106078 | $7.61 |
| 0101106086 | $1,661.44 |
| 0101106094 | $3.31 |
| 0101106102 | $3.32 |
| 0101106136 | $2.19 |
| 0101106151 | $6.25 |
| 0101106185 | $2.95 |
| 0101106326 | $3.24 |
| 0101106334 | $1.03 |
| 0101106375 | $3.24 |
| 0101106532 | $81.95 |
| 0101106649 | $12.04 |
| 0101106656 | $21.09 |
| 0101106664 | $789.15 |
| 0101106888 | $8.04 |
| 0101106920 | $0.08 |
| 0101106987 | $335.29 |
| 0101106995 | $672.79 |
| 0101107001 | $188.57 |
| 0101107035 | $0.27 |
| 0101107134 | $8.13 |
| 0101107167 | $3.73 |
| 0101107175 | $0.08 |
| 0101107217 | $1,562.42 |
| 0101107407 | $1.87 |
| 0101107654 | $3.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101107670 | $3.26 |
| 0101108058 | $1.53 |
| 0101108066 | $1.55 |
| 0101108074 | $1.44 |
| 0101108082 | $1.53 |
| 0101108090 | $1.53 |
| 0101108132 | $2.14 |
| 0101108140 | $2.08 |
| 0101108157 | $2.08 |
| 0101108165 | $2.08 |
| 0101108389 | $746.81 |
| 0101108421 | $35.98 |
| 0101108439 | $1,231.73 |
| 0101108454 | $713.08 |
| 0101108470 | $1.79 |
| 0101108488 | $0.50 |
| 0101108629 | $1,876.10 |
| 0101108637 | $118.14 |
| 0101108991 | $139.54 |
| 0101109007 | $139.54 |
| 0101109015 | $102.74 |
| 0101109056 | $13.59 |
| 0101109122 | $5.64 |
| 0101109130 | $0.92 |
| 0101109270 | $123.07 |
| 0101109304 | $10.00 |
| 0101109353 | $0.91 |
| 0101109494 | $946.07 |
| 0101109510 | $2.49 |
| 0101109551 | $783.76 |
| 0101109569 | $43.14 |
| 0101109874 | $0.78 |
| 0101109973 | $21.24 |
| 0101110120 | $64.81 |
| 0101110138 | $611.12 |
| 0101110153 | $558.48 |
| 0101110161 | $6.73 |
| 0101110187 | $42.12 |
| 0101110260 | $1.62 |
| 0101110450 | $9.56 |
| 0101110468 | $4.29 |
| 0101110476 | $314.28 |
| 0101110492 | $4.16 |
| 0101110559 | $1,009.49 |
| 0101110625 | $0.77 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
| --- | --- |
| 0101111441 | $42.06 |
| 0101111458 | $0.22 |
| 0101112118 | $0.60 |
| 0101112258 | $16.49 |
| 0101112340 | $3.74 |
| 0101112365 | $64.02 |
| 0101112381 | $150.76 |
| 0101112415 | $884.22 |
| 0101112456 | $3.98 |
| 0101112472 | $4.89 |
| 0101112514 | $48.98 |
| 0101112522 | $10.49 |
| 0101112530 | $415.46 |
| 0101112571 | $49.27 |
| 0101112597 | $801.78 |
| 0101112605 | $1.59 |
| 0101112621 | $4.18 |
| 0101112647 | $16.47 |
| 0101112654 | $12.48 |
| 0101112662 | $11.56 |
| 0101112670 | $8.71 |
| 0101112688 | $9.02 |
| 0101112977 | $2.65 |
| 0101112985 | $2.64 |
| 0101113173 | $145.25 |
| 0101113181 | $2.84 |
| 0101113199 | $2.06 |
| 0101113231 | $28.18 |
| 0101114106 | $3,426.16 |
| 0101114221 | $3.52 |
| 0101114387 | $593.57 |
| 0101114403 | $93.29 |
| 0101114411 | $5.14 |
| 0101114650 | $0.27 |
| 0101114791 | $719.20 |
| 0101114882 | $8.64 |
| 0101114924 | $2.37 |
| 0101114973 | $0.70 |
| 0101114981 | $2.71 |
| 0101115046 | $966.65 |
| 0101115053 | $4,631.92 |
| 0101115178 | $91.12 |
| 0101115210 | $130,125.66 |
| 0101115319 | $2.77 |
| 0101115327 | $2.77 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101115335 | $194.83 |
| 0101115350 | $2.87 |
| 0101115368 | $4.14 |
| 0101115376 | $2.87 |
| 0101115384 | $0.35 |
| 0101115392 | $0.97 |
| 0101115400 | $2.03 |
| 0101115699 | $1.05 |
| 0101115731 | $8.09 |
| 0101116135 | $1,784.85 |
| 0101116622 | $1.24 |
| 0101116846 | $0.19 |
| 0101116853 | $0.19 |
| 0101116895 | $766.79 |
| 0101116903 | $1.18 |
| 0101116911 | $1.15 |
| 0101117059 | $14.84 |
| 0101117125 | $4,226.82 |
| 0101117182 | $9.09 |
| 0101117190 | $3.02 |
| 0101117232 | $4.24 |
| 0101117265 | $63.34 |
| 0101117281 | $124.31 |
| 0101117414 | $9.27 |
| 0101117448 | $6.68 |
| 0101117455 | $2.59 |
| 0101117471 | $3.63 |
| 0101117794 | $75.72 |
| 0101117802 | $657.07 |
| 0101117976 | $0.78 |
| 0101117984 | $5.37 |
| 0101118008 | $8.04 |
| 0101118024 | $327.91 |
| 0101118032 | $2.28 |
| 0101118149 | $694.38 |
| 0101118206 | $3.73 |
| 0101118214 | $53.01 |
| 0101118222 | $2,807.41 |
| 0101118230 | $8.25 |
| 0101118255 | $153.63 |
| 0101118263 | $198.86 |
| 0101118313 | $1.35 |
| 0101118321 | $1.35 |
| 0101118339 | $1.35 |
| 0101118362 | $4,585.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101118370 | $4,777.98 |
| 0101118396 | $24,333.98 |
| 0101118412 | $27.38 |
| 0101118511 | $105,682.73 |
| 0101118529 | $6,433.10 |
| 0101118644 | $5,128.69 |
| 0101118701 | $1,296.08 |
| 0101118743 | $606.60 |
| 0101118768 | $353.51 |
| 0101118800 | $3.71 |
| 0101118859 | $6,628.74 |
| 0101118941 | $3,684.00 |
| 0101119089 | $1.53 |
| 0101119113 | $388.85 |
| 0101119287 | $379.66 |
| 0101119311 | $0.88 |
| 0101119329 | $0.88 |
| 0101119428 | $1.80 |
| 0101119436 | $1,906.25 |
| 0101119444 | $1.40 |
| 0101119485 | $1,983.99 |
| 0101119568 | $6,870.52 |
| 0101119659 | $350.14 |
| 0101119725 | $377.72 |
| 0101119741 | $2,062.61 |
| 0101119758 | $2,888.50 |
| 0101119816 | $912.65 |
| 0101119865 | $444.01 |
| 0101119873 | $118.35 |
| 0101119915 | $5,379.11 |
| 0101119931 | $486.26 |
| 0101119949 | $3.64 |
| 0101119956 | $1,347.78 |
| 0101120012 | $2.49 |
| 0101120210 | $1,650.10 |
| 0101120855 | $4.50 |
| 0101120863 | $3,833.12 |
| 0101121051 | $325.98 |
| 0101121077 | $4.14 |
| 0101121085 | $2,145.48 |
| 0101121192 | $2,641.06 |
| 0101121226 | $56.98 |
| 0101121242 | $1.46 |
| 0101121424 | $41.70 |
| 0101122281 | $18.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101122976 | $0.02 |
| 0101123347 | $741.24 |
| 0101123818 | $6.00 |
| 0101124006 | $2.88 |
| 0101124170 | $1,780.94 |
| 0101124428 | $4,179.96 |
| 0101124477 | $4,031.82 |
| 0101124626 | $5.09 |
| 0101124717 | $1,540.41 |
| 0101124816 | $305.47 |
| 0101125037 | $0.37 |
| 0101125045 | $28.42 |
| 0101125078 | $188.57 |
| 0101125128 | $342.23 |
| 0101125250 | $9.38 |
| 0101125383 | $0.06 |
| 0101125409 | $751.97 |
| 0101125433 | $3,903.91 |
| 0101126043 | $395.78 |
| 0101126167 | $14.78 |
| 0101126225 | $11.18 |
| 0101126233 | $11.18 |
| 0101126241 | $11.18 |
| 0101126258 | $13.75 |
| 0101126266 | $2.53 |
| 0101126274 | $2.53 |
| 0101126308 | $6,813.80 |
| 0101126316 | $3.57 |
| 0101126324 | $290.18 |
| 0101126365 | $11.42 |
| 0101126381 | $0.77 |
| 0101126647 | $1.83 |
| 0101126654 | $1.55 |
| 0101126696 | $215.28 |
| 0101126779 | $11,104.82 |
| 0101127041 | $3.67 |
| 0101127082 | $6.88 |
| 0101127108 | $6.69 |
| 0101127140 | $3,338.88 |
| 0101127488 | $4.01 |
| 0101127496 | $76.00 |
| 0101127512 | $4.01 |
| 0101127603 | $0.87 |
| 0101127611 | $1.07 |
| 0101127629 | $4.57 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101127645 | $0.87 |
| 0101127652 | $1.02 |
| 0101127660 | $1.07 |
| 0101127678 | $1.00 |
| 0101127686 | $1.71 |
| 0101127702 | $0.90 |
| 0101127710 | $0.53 |
| 0101127769 | $2.74 |
| 0101127777 | $4,006.85 |
| 0101127785 | $866.22 |
| 0101127983 | $7,283.02 |
| 0101128080 | $0.60 |
| 0101128379 | $1,585.81 |
| 0101128387 | $2,562.32 |
| 0101128395 | $2,480.42 |
| 0101128403 | $14.76 |
| 0101128429 | $1.88 |
| 0101128452 | $1.88 |
| 0101128460 | $2.79 |
| 0101128486 | $3.66 |
| 0101128494 | $3.27 |
| 0101128700 | $482.62 |
| 0101128718 | $209.63 |
| 0101128734 | $691.21 |
| 0101128767 | $0.76 |
| 0101128783 | $1.37 |
| 0101128791 | $0.61 |
| 0101128809 | $3.28 |
| 0101128817 | $1.10 |
| 0101128825 | $0.70 |
| 0101128833 | $0.70 |
| 0101128841 | $0.62 |
| 0101128858 | $0.16 |
| 0101128866 | $0.16 |
| 0101128874 | $0.32 |
| 0101128882 | $0.08 |
| 0101128890 | $0.08 |
| 0101128908 | $0.08 |
| 0101128916 | $0.08 |
| 0101128924 | $0.32 |
| 0101128932 | $2.59 |
| 0101128940 | $0.48 |
| 0101128981 | $1.22 |
| 0101129138 | $534.03 |
| 0101130078 | $50.45 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101130318 | $0.82 |
| 0101130649 | $9.01 |
| 0101130805 | $390.77 |
| 0101130896 | $7.57 |
| 0101130904 | $0.48 |
| 0101130912 | $0.24 |
| 0101130938 | $0.11 |
| 0101130946 | $0.11 |
| 0101130961 | $0.11 |
| 0101130979 | $0.38 |
| 0101130987 | $0.45 |
| 0101131027 | $7.38 |
| 0101131282 | $0.83 |
| 0101131290 | $0.04 |
| 0101131308 | $0.04 |
| 0101131316 | $0.15 |
| 0101131324 | $0.08 |
| 0101131332 | $0.08 |
| 0101131340 | $0.08 |
| 0101131357 | $0.48 |
| 0101131373 | $40.61 |
| 0101131381 | $6.86 |
| 0101131399 | $0.08 |
| 0101131407 | $4.06 |
| 0101131415 | $1.73 |
| 0101131423 | $2.16 |
| 0101131431 | $2.17 |
| 0101131449 | $1.65 |
| 0101131456 | $1.66 |
| 0101131464 | $0.41 |
| 0101131860 | $2.08 |
| 0101132033 | $77.67 |
| 0101132041 | $3.66 |
| 0101132298 | $1,252.78 |
| 0101132306 | $440.99 |
| 0101132413 | $16.45 |
| 0101132462 | $16.47 |
| 0101132652 | $5.55 |
| 0101132686 | $3.48 |
| 0101132793 | $0.26 |
| 0101132801 | $0.26 |
| 0101132819 | $0.27 |
| 0101132900 | $6.27 |
| 0101134088 | $11.27 |
| 0101134203 | $1.03 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101134799 | $0.88 |
| 0101135713 | $0.88 |
| 0101136455 | $2.12 |
| 0101136547 | $1,031.20 |
| 0101136554 | $9,061.84 |
| 0101136885 | $900.83 |
| 0101137024 | $0.08 |
| 0101138170 | $825.99 |
| 0101138188 | $1,113.60 |
| 0101138196 | $999.43 |
| 0101138204 | $3.30 |
| 0101138212 | $1,113.62 |
| 0101138253 | $3,892.63 |
| 0101138352 | $2.95 |
| 0101138360 | $3.62 |
| 0101138378 | $3.52 |
| 0101138386 | $3.72 |
| 0101138568 | $0.56 |
| 0101138675 | $1.62 |
| 0101138683 | $4.84 |
| 0101138691 | $1.09 |
| 0101138717 | $3,725.55 |
| 0101138873 | $52.16 |
| 0101138881 | $11.29 |
| 0101139061 | $19.03 |
| 0101139095 | $0.09 |
| 0101139137 | $5.45 |
| 0101139368 | $173.93 |
| 0101139798 | $257.09 |
| 0101140010 | $532.35 |
| 0101140119 | $1,658.38 |
| 0101140135 | $2.79 |
| 0101140192 | $0.62 |
| 0101140200 | $0.62 |
| 0101140275 | $0.26 |
| 0101140689 | $126.17 |
| 0101140929 | $4.31 |
| 0101140937 | $4.31 |
| 0101140945 | $4.31 |
| 0101140952 | $4.74 |
| 0101140960 | $4.31 |
| 0101141604 | $1.95 |
| 0101141620 | $172.95 |
| 0101141901 | $23.02 |
| 0101141927 | $6,836.98 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101142107 | $2.81 |
| 0101142925 | $4.24 |
| 0101143329 | $2.44 |
| 0101143337 | $2.80 |
| 0101143345 | $2.44 |
| 0101143352 | $247.44 |
| 0101143378 | $71.45 |
| 0101143386 | $15.92 |
| 0101143584 | $4,684.71 |
| 0101143733 | $39.12 |
| 0101143832 | $79.32 |
| 0101144038 | $151.95 |
| 0101144152 | $24.92 |
| 0101144624 | $1,402.11 |
| 0101144632 | $1,365.79 |
| 0101144715 | $362.59 |
| 0101144756 | $0.52 |
| 0101144905 | $11.51 |
| 0101144913 | $5.23 |
| 0101144921 | $0.59 |
| 0101145118 | $2.80 |
| 0101145126 | $62.89 |
| 0101145142 | $1.91 |
| 0101145183 | $1,741.54 |
| 0101145225 | $1.02 |
| 0101145290 | $1.51 |
| 0101145308 | $22.99 |
| 0101145316 | $717.78 |
| 0101145324 | $60.28 |
| 0101145365 | $5.64 |
| 0101145407 | $183.49 |
| 0101145431 | $0.78 |
| 0101145464 | $8.07 |
| 0101145472 | $8.07 |
| 0101145480 | $8.07 |
| 0101145498 | $8.06 |
| 0101145506 | $76.56 |
| 0101145522 | $0.44 |
| 0101145779 | $7.07 |
| 0101145795 | $107.21 |
| 0101145829 | $7.07 |
| 0101146017 | $143.94 |
| 0101146041 | $23,239.62 |
| 0101146439 | $215.21 |
| 0101146561 | $477.54 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101146751 | $0.85 |
| 0101146827 | $723.74 |
| 0101146868 | $22.54 |
| 0101146926 | $752.51 |
| 0101147098 | $2.62 |
| 0101147106 | $4,930.47 |
| 0101147114 | $16,520.17 |
| 0101147387 | $317.81 |
| 0101147510 | $137.90 |
| 0101148302 | $9,310.35 |
| 0101148336 | $210.77 |
| 0101148641 | $11.17 |
| 0101148658 | $11.38 |
| 0101148880 | $0.25 |
| 0101148906 | $1,199.05 |
| 0101148997 | $1,847.13 |
| 0101149003 | $18,518.14 |
| 0101149557 | $5.85 |
| 0101149607 | $1,263.55 |
| 0101149789 | $832.59 |
| 0101149839 | $866.15 |
| 0101149862 | $160.10 |
| 0101150233 | $5.83 |
| 0101150274 | $6.38 |
| 0101150357 | $676.50 |
| 0101150555 | $2.94 |
| 0101150571 | $5.64 |
| 0101151603 | $127.13 |
| 0101151611 | $2.07 |
| 0101151629 | $268.20 |
| 0101151728 | $1,298.34 |
| 0101152619 | $3.31 |
| 0101152668 | $3.51 |
| 0101152866 | $3.73 |
| 0101152890 | $351.32 |
| 0101152916 | $5.02 |
| 0101152965 | $1.68 |
| 0101153195 | $516.49 |
| 0101153203 | $3.21 |
| 0101153294 | $1.28 |
| 0101153351 | $12.85 |
| 0101153369 | $2.85 |
| 0101153427 | $123.79 |
| 0101153450 | $19.27 |
| 0101154078 | $1.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101154086 | $1.21 |
| 0101154094 | $1.65 |
| 0101154102 | $1.65 |
| 0101154128 | $8.92 |
| 0101154425 | $0.68 |
| 0101154466 | $2.96 |
| 0101154557 | $6.86 |
| 0101154565 | $92.24 |
| 0101154649 | $51.79 |
| 0101154805 | $892.43 |
| 0101154862 | $2.75 |
| 0101154870 | $0.59 |
| 0101154920 | $3,853.73 |
| 0101154938 | $8.08 |
| 0101154946 | $5.42 |
| 0101154961 | $0.79 |
| 0101154987 | $4.43 |
| 0101155000 | $10.61 |
| 0101155018 | $531.64 |
| 0101155026 | $1,337.02 |
| 0101155133 | $6.90 |
| 0101155141 | $14.89 |
| 0101155166 | $14.89 |
| 0101155174 | $15.74 |
| 0101155182 | $15.74 |
| 0101155190 | $17.32 |
| 0101155208 | $18.51 |
| 0101155216 | $6.20 |
| 0101155232 | $41.90 |
| 0101155240 | $2,765.74 |
| 0101155281 | $6.21 |
| 0101155372 | $3,637.89 |
| 0101155398 | $1.51 |
| 0101155448 | $11.02 |
| 0101155455 | $4.28 |
| 0101155463 | $5.03 |
| 0101155547 | $685.98 |
| 0101155653 | $0.91 |
| 0101156024 | $1.82 |
| 0101156040 | $3.48 |
| 0101156057 | $1.86 |
| 0101156065 | $1,014.58 |
| 0101156123 | $261.20 |
| 0101156164 | $0.15 |
| 0101156172 | $0.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101156883 | $287.31 |
| 0101156909 | $617.66 |
| 0101157105 | $24.20 |
| 0101158434 | $6.93 |
| 0101158442 | $4.08 |
| 0101158459 | $4.81 |
| 0101158509 | $0.14 |
| 0101158574 | $2,549.51 |
| 0101158624 | $5.12 |
| 0101158681 | $316.51 |
| 0101158939 | $306.38 |
| 0101159374 | $0.27 |
| 0101159382 | $0.30 |
| 0101159390 | $0.30 |
| 0101160281 | $1,924.22 |
| 0101160745 | $1.60 |
| 0101160844 | $1.66 |
| 0101160927 | $20.78 |
| 0101161057 | $64.70 |
| 0101161511 | $51.40 |
| 0101161578 | $0.20 |
| 0101161917 | $2,833.57 |
| 0101161925 | $0.30 |
| 0101162139 | $0.77 |
| 0101162170 | $0.30 |
| 0101162204 | $2.20 |
| 0101162212 | $0.29 |
| 0101162253 | $20.81 |
| 0101162303 | $2,833.59 |
| 0101162360 | $0.05 |
| 0101162535 | $0.84 |
| 0101162543 | $2.42 |
| 0101163236 | $6.81 |
| 0101163640 | $0.47 |
| 0101163848 | $29,620.46 |
| 0101163905 | $6.16 |
| 0101163921 | $5.43 |
| 0101164358 | $5,821.23 |
| 0101164465 | $207.71 |
| 0101164473 | $6.93 |
| 0101164663 | $0.19 |
| 0101164689 | $6,309.77 |
| 0101164697 | $6,309.87 |
| 0101164747 | $2.50 |
| 0101164754 | $2.50 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101164762 | $2.50 |
| 0101164770 | $2.50 |
| 0101164853 | $4,365.09 |
| 0101164861 | $556.24 |
| 0101165421 | $1.27 |
| 0101165496 | $3,997.01 |
| 0101165520 | $880.18 |
| 0101165553 | $5.24 |
| 0101165678 | $2.95 |
| 0101165686 | $4.60 |
| 0101165744 | $21.42 |
| 0101165876 | $0.59 |
| 0101165884 | $0.59 |
| 0101166049 | $1,154.49 |
| 0101166197 | $12.60 |
| 0101166478 | $2.14 |
| 0101166692 | $1.20 |
| 0101166858 | $9.51 |
| 0101166916 | $0.68 |
| 0101166932 | $3.26 |
| 0101167476 | $3,945.83 |
| 0101167484 | $3,945.42 |
| 0101167567 | $301.44 |
| 0101167666 | $0.39 |
| 0101167849 | $2,315.42 |
| 0101167864 | $10.06 |
| 0101168052 | $6.04 |
| 0101168060 | $4.74 |
| 0101168078 | $6.04 |
| 0101168086 | $6.04 |
| 0101168342 | $3.94 |
| 0101168417 | $1.65 |
| 0101169449 | $4.53 |
| 0101169456 | $3.85 |
| 0101169472 | $936.86 |
| 0101169480 | $0.88 |
| 0101169514 | $4,357.11 |
| 0101169688 | $13.95 |
| 0101169860 | $679.08 |
| 0101169936 | $1,728.88 |
| 0101170108 | $3.45 |
| 0101171288 | $9.72 |
| 0101172674 | $10.18 |
| 0101173110 | $717.81 |
| 0101173128 | $717.87 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101173177 | $620.72 |
| 0101173201 | $45.96 |
| 0101173466 | $43,174.85 |
| 0101173862 | $3,885.58 |
| 0101174134 | $1,996.42 |
| 0101174142 | $2,203.02 |
| 0101174159 | $197.67 |
| 0101174167 | $1,974.20 |
| 0101174175 | $2,190.21 |
| 0101174183 | $4.61 |
| 0101174258 | $3.04 |
| 0101174290 | $15.70 |
| 0101174308 | $5.58 |
| 0101174555 | $876.27 |
| 0101174753 | $436.75 |
| 0101174779 | $5,713.99 |
| 0101175248 | $211.01 |
| 0101176378 | $6.66 |
| 0101176477 | $944.51 |
| 0101177392 | $5.57 |
| 0101177400 | $3,022.59 |
| 0101177418 | $0.54 |
| 0101177798 | $29,122.95 |
| 0101178689 | $776.13 |
| 0101179539 | $6.15 |
| 0101179562 | $9.54 |
| 0101179570 | $0.68 |
| 0101180164 | $874.78 |
| 0101180859 | $7,978.57 |
| 0101180867 | $6.97 |
| 0101180875 | $259.01 |
| 0101180883 | $212.89 |
| 0101180982 | $181.13 |
| 0101180990 | $6,771.38 |
| 0101181147 | $73.41 |
| 0101181246 | $38.81 |
| 0101181253 | $1,895.37 |
| 0101181261 | $176.69 |
| 0101181279 | $19.77 |
| 0101181428 | $0.61 |
| 0101181436 | $0.29 |
| 0101181444 | $23.90 |
| 0101182756 | $9.30 |
| 0101182855 | $117.01 |
| 0101182970 | $6.04 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101183028 | $3.89 |
| 0101184240 | $3.02 |
| 0101184257 | $113.19 |
| 0101184497 | $8,656.83 |
| 0101184521 | $8.04 |
| 0101184570 | $7,854.48 |
| 0101184604 | $1.21 |
| 0101184612 | $1.21 |
| 0101184620 | $1.25 |
| 0101184737 | $3.35 |
| 0101184778 | $7.01 |
| 0101185387 | $91.70 |
| 0101186096 | $282.27 |
| 0101186278 | $9.47 |
| 0101186435 | $12.14 |
| 0101186484 | $6.46 |
| 0101187227 | $7.70 |
| 0101187508 | $1,008.58 |
| 0101187516 | $153.26 |
| 0101187524 | $153.26 |
| 0101187540 | $1.70 |
| 0101187557 | $2.16 |
| 0101188209 | $102.68 |
| 0101188415 | $32.27 |
| 0101188472 | $2,106.80 |
| 0101189454 | $90.23 |
| 0101189777 | $1,164.96 |
| 0101189975 | $498.38 |
| 0101190023 | $13.09 |
| 0101190148 | $0.09 |
| 0101190601 | $0.62 |
| 0101190650 | $2.27 |
| 0101190668 | $4.49 |
| 0101190684 | $1,871.24 |
| 0101190692 | $2.07 |
| 0101190700 | $2.06 |
| 0101190999 | $3.37 |
| 0101191005 | $35.28 |
| 0101191013 | $73.23 |
| 0101191021 | $78.23 |
| 0101191039 | $316.03 |
| 0101191146 | $1,096.45 |
| 0101191252 | $0.60 |
| 0101191278 | $5,762.02 |
| 0101191724 | $261.11 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101192078 | $143.02 |
| 0101192466 | $3.99 |
| 0101192474 | $3.99 |
| 0101192672 | $5.43 |
| 0101192938 | $8.10 |
| 0101193209 | $6.74 |
| 0101193266 | $224.81 |
| 0101193480 | $3.03 |
| 0101193530 | $411.97 |
| 0101193597 | $8.68 |
| 0101193787 | $143.41 |
| 0101194140 | $0.96 |
| 0101194215 | $7,080.26 |
| 0101194223 | $1.09 |
| 0101194371 | $9.01 |
| 0101194389 | $1.24 |
| 0101194397 | $1.24 |
| 0101194447 | $577.02 |
| 0101194744 | $26.41 |
| 0101195196 | $474.32 |
| 0101195311 | $8.77 |
| 0101195378 | $4,749.39 |
| 0101195931 | $4.75 |
| 0101196095 | $1.61 |
| 0101196129 | $0.08 |
| 0101196152 | $56.16 |
| 0101196269 | $13.93 |
| 0101196368 | $0.11 |
| 0101196384 | $0.96 |
| 0101196392 | $0.21 |
| 0101196400 | $0.21 |
| 0101196699 | $2,304.31 |
| 0101196715 | $279.14 |
| 0101196723 | $3.27 |
| 0101196764 | $3.45 |
| 0101196772 | $210.87 |
| 0101196814 | $4.89 |
| 0101196822 | $2.58 |
| 0101196855 | $2.14 |
| 0101196970 | $2,288.64 |
| 0101196988 | $263.01 |
| 0101196996 | $2,247.50 |
| 0101197002 | $1,964.35 |
| 0101199313 | $5.27 |
| 0101200277 | $538.40 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101201556 | $7.24 |
| 0101201697 | $12,352.10 |
| 0101201705 | $1.59 |
| 0101201762 | $1,322.94 |
| 0101202174 | $9.32 |
| 0101202190 | $5.16 |
| 0101202695 | $524.29 |
| 0101202778 | $8,544.04 |
| 0101203131 | $4.90 |
| 0101203263 | $2.54 |
| 0101203701 | $0.14 |
| 0101204188 | $0.17 |
| 0101204204 | $0.16 |
| 0101204246 | $4.82 |
| 0101204253 | $3.34 |
| 0101204261 | $1.09 |
| 0101204279 | $1.09 |
| 0101204436 | $8.43 |
| 0101204477 | $3.34 |
| 0101204600 | $38.19 |
| 0101204626 | $38.20 |
| 0101204782 | $201.70 |
| 0101205177 | $81.22 |
| 0101205235 | $0.23 |
| 0101205359 | $615.03 |
| 0101205375 | $32.59 |
| 0101205409 | $217.52 |
| 0101205458 | $277.20 |
| 0101205466 | $315.34 |
| 0101205565 | $275.41 |
| 0101205615 | $3,340.20 |
| 0101205672 | $13.53 |
| 0101205755 | $3,884.71 |
| 0101205789 | $7.34 |
| 0101205854 | $4.59 |
| 0101205904 | $2.56 |
| 0101205912 | $8.59 |
| 0101205938 | $8.59 |
| 0101205946 | $2.88 |
| 0101205979 | $2.88 |
| 0101205995 | $980.16 |
| 0101206019 | $618.10 |
| 0101206068 | $2.56 |
| 0101206092 | $5.30 |
| 0101206100 | $5.79 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101206118 | $5.79 |
| 0101206126 | $234.28 |
| 0101206134 | $2.60 |
| 0101206142 | $2.84 |
| 0101206175 | $2.88 |
| 0101206274 | $0.24 |
| 0101206720 | $2.29 |
| 0101207033 | $2.29 |
| 0101207041 | $3.11 |
| 0101207058 | $12,535.93 |
| 0101207355 | $0.23 |
| 0101207363 | $3,389.89 |
| 0101207710 | $1.89 |
| 0101207728 | $4.41 |
| 0101208494 | $1.73 |
| 0101208510 | $180.05 |
| 0101208775 | $0.37 |
| 0101208999 | $10.08 |
| 0101210326 | $1,705.43 |
| 0101210425 | $0.20 |
| 0101210433 | $0.20 |
| 0101210714 | $2.34 |
| 0101210722 | $1.99 |
| 0101210755 | $2.11 |
| 0101210763 | $21.14 |
| 0101210797 | $14.63 |
| 0101210813 | $2.47 |
| 0101210821 | $2.50 |
| 0101210862 | $41.16 |
| 0101210888 | $123.03 |
| 0101210896 | $2.12 |
| 0101210912 | $182.32 |
| 0101210920 | $229.42 |
| 0101210938 | $185.63 |
| 0101210953 | $434.97 |
| 0101210961 | $14.63 |
| 0101210979 | $332.47 |
| 0101210987 | $10.62 |
| 0101210995 | $7.41 |
| 0101211001 | $2.49 |
| 0101211019 | $0.48 |
| 0101211027 | $2.49 |
| 0101211043 | $14.79 |
| 0101211050 | $29.63 |
| 0101211076 | $68.22 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101211084 | $2.37 |
| 0101211092 | $7.44 |
| 0101211100 | $14.79 |
| 0101211118 | $2.11 |
| 0101211126 | $2.11 |
| 0101211134 | $2.11 |
| 0101211142 | $1.95 |
| 0101211167 | $5.40 |
| 0101211175 | $14.99 |
| 0101211183 | $13.16 |
| 0101211191 | $1.68 |
| 0101211209 | $14.95 |
| 0101211233 | $14.64 |
| 0101211258 | $2.50 |
| 0101211274 | $182.29 |
| 0101211290 | $7.44 |
| 0101211308 | $0.50 |
| 0101211332 | $0.92 |
| 0101211357 | $28.51 |
| 0101211365 | $2.25 |
| 0101211373 | $4.49 |
| 0101212967 | $1.60 |
| 0101213098 | $1,767.64 |
| 0101213395 | $6.96 |
| 0101213494 | $317.00 |
| 0101213585 | $5,187.49 |
| 0101213668 | $0.98 |
| 0101213759 | $0.69 |
| 0101213767 | $150.70 |
| 0101213775 | $0.45 |
| 0101213882 | $5.15 |
| 0101213890 | $5.14 |
| 0101213965 | $103.80 |
| 0101214328 | $6.68 |
| 0101214336 | $6.68 |
| 0101214344 | $6.68 |
| 0101214351 | $6.68 |
| 0101215085 | $30.17 |
| 0101215119 | $6.25 |
| 0101215523 | $6.42 |
| 0101215614 | $38.97 |
| 0101215648 | $44.45 |
| 0101215754 | $4.80 |
| 0101215788 | $66.13 |
| 0101216109 | $1,262.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101216174 | $2.99 |
| 0101216406 | $4.78 |
| 0101216414 | $220.47 |
| 0101216794 | $104.46 |
| 0101216802 | $1.14 |
| 0101216893 | $8.25 |
| 0101216901 | $8.24 |
| 0101216935 | $0.08 |
| 0101217164 | $7,606.10 |
| 0101217172 | $0.76 |
| 0101218675 | $1.18 |
| 0101218683 | $190.62 |
| 0101218691 | $2,231.35 |
| 0101218709 | $0.88 |
| 0101218758 | $45.00 |
| 0101218964 | $5.07 |
| 0101219202 | $3.03 |
| 0101219210 | $3.03 |
| 0101219459 | $2.86 |
| 0101219467 | $6.19 |
| 0101219491 | $1.85 |
| 0101219608 | $9.54 |
| 0101220499 | $7.67 |
| 0101220507 | $10.08 |
| 0101220515 | $2.45 |
| 0101220523 | $3.82 |
| 0101220549 | $20.99 |
| 0101220754 | $60.54 |
| 0101220762 | $14.79 |
| 0101220879 | $1,348.30 |
| 0101220895 | $3.68 |
| 0101221232 | $1.21 |
| 0101221257 | $1.27 |
| 0101221265 | $1.22 |
| 0101221281 | $1.22 |
| 0101221299 | $1.21 |
| 0101221398 | $2,018.18 |
| 0101221638 | $72.99 |
| 0101222339 | $1.14 |
| 0101222347 | $18.63 |
| 0101222396 | $1.19 |
| 0101222479 | $87.69 |
| 0101222586 | $0.30 |
| 0101222628 | $241.91 |
| 0101223139 | $0.76 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101223642 | $247.92 |
| 0101223659 | $777.58 |
| 0101223691 | $4.41 |
| 0101223709 | $65.35 |
| 0101223741 | $371.51 |
| 0101224079 | $2.47 |
| 0101224095 | $504.34 |
| 0101224103 | $1.25 |
| 0101224251 | $1,967.63 |
| 0101224319 | $172.91 |
| 0101224418 | $310.86 |
| 0101224582 | $526.47 |
| 0101224673 | $162.35 |
| 0101224699 | $488.64 |
| 0101225944 | $3.79 |
| 0101225951 | $3.79 |
| 0101225977 | $3.78 |
| 0101225993 | $2.65 |
| 0101226082 | $2.41 |
| 0101226215 | $5.57 |
| 0101226561 | $1.99 |
| 0101226595 | $5.38 |
| 0101226678 | $472.90 |
| 0101226728 | $60.54 |
| 0101226769 | $81.24 |
| 0101226801 | $9.82 |
| 0101226918 | $2,448.38 |
| 0101226934 | $2.94 |
| 0101226942 | $2.74 |
| 0101226975 | $30.92 |
| 0101226983 | $0.54 |
| 0101226991 | $0.63 |
| 0101227007 | $114.67 |
| 0101227015 | $0.56 |
| 0101227023 | $0.54 |
| 0101227593 | $1.46 |
| 0101227601 | $242.58 |
| 0101227619 | $1.39 |
| 0101227627 | $1.39 |
| 0101227635 | $1.39 |
| 0101227643 | $1.39 |
| 0101227775 | $2.28 |
| 0101228310 | $24.98 |
| 0101228518 | $1,792.15 |
| 0101229052 | $0.02 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101229193 | $80.70 |
| 0101229243 | $2.71 |
| 0101229276 | $1.23 |
| 0101229425 | $612.26 |
| 0101229813 | $630.59 |
| 0101230217 | $3.82 |
| 0101230225 | $3.62 |
| 0101230233 | $41.38 |
| 0101230555 | $4.78 |
| 0101231488 | $0.08 |
| 0101231512 | $0.60 |
| 0101231520 | $0.60 |
| 0101231538 | $0.60 |
| 0101231546 | $11,617.91 |
| 0101231595 | $5.66 |
| 0101231611 | $4.66 |
| 0101231637 | $4.02 |
| 0101231728 | $1.40 |
| 0101231736 | $1.71 |
| 0101231934 | $0.02 |
| 0101232288 | $0.16 |
| 0101232338 | $940.68 |
| 0101232510 | $1,175.74 |
| 0101232775 | $6.14 |
| 0101232783 | $28.38 |
| 0101232809 | $335.31 |
| 0101232916 | $32,479.02 |
| 0101233112 | $6.03 |
| 0101233120 | $307.11 |
| 0101233203 | $17.16 |
| 0101233252 | $1.05 |
| 0101233260 | $5,172.92 |
| 0101233310 | $1.28 |
| 0101233328 | $436.66 |
| 0101233757 | $33,493.19 |
| 0101233815 | $2.23 |
| 0101233823 | $2.37 |
| 0101234474 | $0.60 |
| 0101234706 | $0.16 |
| 0101234714 | $0.16 |
| 0101234755 | $21.95 |
| 0101235273 | $1.23 |
| 0101235901 | $0.73 |
| 0101236289 | $265.98 |
| 0101236321 | $15.24 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101236644 | $1,032.11 |
| 0101236693 | $2.71 |
| 0101236800 | $402.64 |
| 0101236883 | $0.54 |
| 0101236891 | $0.54 |
| 0101236974 | $5.28 |
| 0101236982 | $9.51 |
| 0101237386 | $26,480.98 |
| 0101237394 | $96.00 |
| 0101237485 | $60.23 |
| 0101237626 | $4.22 |
| 0101237782 | $9.60 |
| 0101238830 | $2.38 |
| 0101238871 | $0.46 |
| 0101238921 | $2.90 |
| 0101239044 | $1.89 |
| 0101239515 | $376.10 |
| 0101239622 | $95.61 |
| 0101239648 | $17.73 |
| 0101239879 | $12.70 |
| 0101239986 | $8.41 |
| 0101240265 | $1.39 |
| 0101240323 | $8,689.42 |
| 0101241032 | $199.90 |
| 0101241040 | $194.68 |
| 0101241057 | $110.44 |
| 0101241065 | $239.64 |
| 0101241099 | $28.96 |
| 0101241180 | $6.27 |
| 0101241396 | $71.97 |
| 0101241446 | $469.31 |
| 0101241479 | $1,199.21 |
| 0101241487 | $218.07 |
| 0101241495 | $3.48 |
| 0101241669 | $6.82 |
| 0101241677 | $106.03 |
| 0101241685 | $295.95 |
| 0101241701 | $283.59 |
| 0101241859 | $1,206.75 |
| 0101241883 | $1.31 |
| 0101242097 | $132.05 |
| 0101242113 | $6.93 |
| 0101242220 | $1.44 |
| 0101242246 | $39.23 |
| 0101242352 | $1.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101242360 | $3.57 |
| 0101242378 | $1,552.51 |
| 0101242386 | $1,552.85 |
| 0101242444 | $6.86 |
| 0101242451 | $6.83 |
| 0101242758 | $734.85 |
| 0101242931 | $1.52 |
| 0101242998 | $0.25 |
| 0101243137 | $410.69 |
| 0101243160 | $130.74 |
| 0101243178 | $1,729.36 |
| 0101243400 | $3.24 |
| 0101243434 | $1,871.10 |
| 0101243459 | $2,309.83 |
| 0101243467 | $2,100.58 |
| 0101243475 | $8.85 |
| 0101243616 | $2.53 |
| 0101243673 | $5,864.17 |
| 0101243681 | $756.47 |
| 0101243905 | $1,498.69 |
| 0101243947 | $2,753.24 |
| 0101244010 | $314.82 |
| 0101244135 | $1,026.29 |
| 0101244143 | $7.73 |
| 0101244176 | $185.80 |
| 0101244267 | $185.71 |
| 0101244283 | $765.18 |
| 0101244291 | $764.73 |
| 0101244309 | $7,152.72 |
| 0101244341 | $1,215.43 |
| 0101244424 | $446.68 |
| 0101244457 | $1,842.92 |
| 0101244465 | $2,046.07 |
| 0101244473 | $2,382.34 |
| 0101244481 | $409.25 |
| 0101244515 | $2,033.12 |
| 0101244770 | $6,266.11 |
| 0101245108 | $300.52 |
| 0101245116 | $6.71 |
| 0101245124 | $319.80 |
| 0101245132 | $319.80 |
| 0101245140 | $5.67 |
| 0101245173 | $9.53 |
| 0101245199 | $0.53 |
| 0101245207 | $0.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101245215 | $0.53 |
| 0101245777 | $2,861.16 |
| 0101245785 | $2.85 |
| 0101245827 | $8,805.90 |
| 0101245850 | $824.82 |
| 0101245959 | $898.86 |
| 0101245975 | $0.02 |
| 0101245983 | $0.04 |
| 0101246015 | $0.02 |
| 0101246023 | $0.02 |
| 0101246031 | $0.08 |
| 0101246205 | $915.70 |
| 0101246296 | $0.16 |
| 0101246445 | $8,286.31 |
| 0101246569 | $717.42 |
| 0101246676 | $5.05 |
| 0101246932 | $5.22 |
| 0101247013 | $31,405.89 |
| 0101247369 | $943.38 |
| 0101247468 | $607.38 |
| 0101248094 | $2.25 |
| 0101248102 | $0.82 |
| 0101248110 | $0.85 |
| 0101248128 | $1.09 |
| 0101248136 | $1.04 |
| 0101248219 | $4,168.58 |
| 0101248243 | $730.12 |
| 0101248334 | $1.23 |
| 0101248516 | $3.87 |
| 0101248771 | $145.28 |
| 0101248797 | $5,340.07 |
| 0101248821 | $975.47 |
| 0101248839 | $1,454.24 |
| 0101249233 | $509.83 |
| 0101249258 | $0.88 |
| 0101249431 | $11,886.89 |
| 0101249480 | $6.78 |
| 0101249530 | $2,740.28 |
| 0101249555 | $406.04 |
| 0101249779 | $0.10 |
| 0101250041 | $134.81 |
| 0101250066 | $10.12 |
| 0101250090 | $256.80 |
| 0101250108 | $362.88 |
| 0101250124 | $1,747.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101250132 | $1,746.98 |
| 0101250140 | $3,528.52 |
| 0101250165 | $2,230.61 |
| 0101250397 | $2,908.02 |
| 0101250405 | $3.74 |
| 0101250439 | $3.55 |
| 0101250546 | $779.61 |
| 0101250694 | $6.64 |
| 0101251007 | $1,751.64 |
| 0101251239 | $442.81 |
| 0101251296 | $1.76 |
| 0101251577 | $4,215.48 |
| 0101251619 | $61.93 |
| 0101252617 | $0.46 |
| 0101252799 | $0.15 |
| 0101253532 | $1,698.69 |
| 0101253557 | $63.22 |
| 0101253615 | $0.10 |
| 0101253722 | $4.60 |
| 0101253755 | $5.74 |
| 0101253771 | $2,475.61 |
| 0101253847 | $14.92 |
| 0101253854 | $1,971.47 |
| 0101254183 | $0.44 |
| 0101254191 | $404.20 |
| 0101254225 | $6,630.79 |
| 0101254241 | $0.22 |
| 0101254456 | $6.18 |
| 0101254571 | $14.33 |
| 0101254746 | $177.13 |
| 0101254761 | $2,914.36 |
| 0101254787 | $102.16 |
| 0101254845 | $53.18 |
| 0101255123 | $3.67 |
| 0101255131 | $3.67 |
| 0101255149 | $3.67 |
| 0101255156 | $3.67 |
| 0101255164 | $3.67 |
| 0101255172 | $3.67 |
| 0101255214 | $0.75 |
| 0101255230 | $9,135.91 |
| 0101255248 | $3.94 |
| 0101255255 | $4.70 |
| 0101255263 | $4.70 |
| 0101255289 | $1.62 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101255404 | $12,320.06 |
| 0101255552 | $80.25 |
| 0101255842 | $1.76 |
| 0101255909 | $104.72 |
| 0101256154 | $105.51 |
| 0101256295 | $1,191.60 |
| 0101256303 | $1,200.84 |
| 0101256378 | $52.66 |
| 0101256766 | $2,266.59 |
| 0101256816 | $931.14 |
| 0101257046 | $1.75 |
| 0101257210 | $235.01 |
| 0101257293 | $0.72 |
| 0101257632 | $0.63 |
| 0101257855 | $3.18 |
| 0101257863 | $3.18 |
| 0101257871 | $116.30 |
| 0101257889 | $4.24 |
| 0101257897 | $3,787.14 |
| 0101258010 | $396.24 |
| 0101258093 | $2.79 |
| 0101258192 | $2,888.75 |
| 0101258234 | $127.82 |
| 0101258739 | $1,938.22 |
| 0101258804 | $3.61 |
| 0101259000 | $4.77 |
| 0101259075 | $3.93 |
| 0101259349 | $4.39 |
| 0101259521 | $4.83 |
| 0101260214 | $2,601.70 |
| 0101260321 | $71,852.93 |
| 0101260396 | $6.84 |
| 0101260743 | $4.90 |
| 0101260784 | $3.04 |
| 0101261154 | $0.60 |
| 0101261329 | $1,029.82 |
| 0101261535 | $6.68 |
| 0101261568 | $17.21 |
| 0101261824 | $2.22 |
| 0101261840 | $2.22 |
| 0101261857 | $2.16 |
| 0101261949 | $966.59 |
| 0101261964 | $1.36 |
| 0101261972 | $23.54 |
| 0101261980 | $0.67 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101261998 | $2.68 |
| 0101262012 | $240.62 |
| 0101262087 | $0.57 |
| 0101262095 | $0.57 |
| 0101262103 | $0.60 |
| 0101262277 | $3.70 |
| 0101262491 | $77.31 |
| 0101262541 | $2.25 |
| 0101262558 | $2.27 |
| 0101262749 | $96.36 |
| 0101262756 | $57.63 |
| 0101262764 | $91.16 |
| 0101262855 | $5.52 |
| 0101262863 | $5.51 |
| 0101262871 | $5.52 |
| 0101262889 | $5.51 |
| 0101262897 | $5.51 |
| 0101262905 | $5.49 |
| 0101262921 | $31.68 |
| 0101262947 | $2.18 |
| 0101263010 | $0.77 |
| 0101263127 | $3.54 |
| 0101263176 | $5.24 |
| 0101263192 | $154.24 |
| 0101263309 | $0.27 |
| 0101263317 | $0.27 |
| 0101263358 | $6.95 |
| 0101263366 | $13.49 |
| 0101263374 | $9.87 |
| 0101263416 | $143.08 |
| 0101263432 | $0.56 |
| 0101263440 | $1.60 |
| 0101263572 | $8.27 |
| 0101263598 | $272.70 |
| 0101263606 | $7.50 |
| 0101263614 | $7.38 |
| 0101263622 | $7.10 |
| 0101263663 | $13.52 |
| 0101263838 | $1.03 |
| 0101263846 | $0.33 |
| 0101263853 | $1.56 |
| 0101263861 | $1.03 |
| 0101263879 | $0.73 |
| 0101264497 | $0.62 |
| 0101264505 | $0.61 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101264513 | $6.28 |
| 0101264521 | $0.61 |
| 0101264596 | $1.35 |
| 0101264604 | $6.36 |
| 0101264638 | $3.12 |
| 0101264711 | $5.61 |
| 0101264828 | $4.62 |
| 0101264877 | $5.13 |
| 0101264885 | $24.82 |
| 0101264968 | $1,939.15 |
| 0101265106 | $12.34 |
| 0101265114 | $9.63 |
| 0101265148 | $43,243.99 |
| 0101265221 | $73.22 |
| 0101265304 | $18.63 |
| 0101265510 | $8.76 |
| 0101265676 | $234.29 |
| 0101265783 | $1.55 |
| 0101265833 | $3,937.34 |
| 0101265981 | $3.73 |
| 0101266351 | $591.26 |
| 0101266591 | $3,704.62 |
| 0101266609 | $1,590.63 |
| 0101266633 | $2.63 |
| 0101266716 | $1,772.32 |
| 0101266757 | $7.93 |
| 0101266765 | $84.82 |
| 0101267086 | $90.86 |
| 0101267094 | $106.47 |
| 0101267102 | $50.30 |
| 0101267110 | $106.45 |
| 0101267144 | $4.10 |
| 0101267425 | $111.81 |
| 0101268035 | $0.14 |
| 0101268092 | $291.05 |
| 0101268100 | $1,897.70 |
| 0101268134 | $125.05 |
| 0101268274 | $3,650.30 |
| 0101268357 | $1,454.16 |
| 0101269066 | $0.16 |
| 0101269173 | $1,433.59 |
| 0101269439 | $0.46 |
| 0101269520 | $0.70 |
| 0101269587 | $0.88 |
| 0101269629 | $3.39 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101269678 | $2.03 |
| 0101269686 | $0.41 |
| 0101269868 | $63.44 |
| 0101269876 | $49.32 |
| 0101269959 | $3.20 |
| 0101270387 | $1,739.46 |
| 0101270734 | $12.99 |
| 0101270742 | $12.33 |
| 0101270858 | $0.38 |
| 0101270890 | $1.51 |
| 0101270908 | $1.55 |
| 0101270916 | $1.55 |
| 0101270932 | $1.31 |
| 0101270940 | $1.34 |
| 0101270981 | $132.45 |
| 0101271070 | $0.90 |
| 0101271385 | $547.62 |
| 0101271393 | $0.16 |
| 0101271401 | $120.01 |
| 0101271427 | $2.65 |
| 0101271633 | $346.07 |
| 0101272110 | $19.18 |
| 0101272227 | $2,169.83 |
| 0101272284 | $405.91 |
| 0101272540 | $3.37 |
| 0101272599 | $192.77 |
| 0101272706 | $362.36 |
| 0101272904 | $192.96 |
| 0101272920 | $42.06 |
| 0101272938 | $25.33 |
| 0101272953 | $390.78 |
| 0101272961 | $473.49 |
| 0101272995 | $1.82 |
| 0101273175 | $105.33 |
| 0101273795 | $396.04 |
| 0101273837 | $0.05 |
| 0101273860 | $6.03 |
| 0101273886 | $5.03 |
| 0101273902 | $5.27 |
| 0101274397 | $2,869.73 |
| 0101274439 | $1,983.91 |
| 0101274611 | $24.43 |
| 0101274660 | $6.42 |
| 0101274686 | $180.02 |
| 0101274868 | $182.86 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101274892 | $3.21 |
| 0101274959 | $8.93 |
| 0101275089 | $745.55 |
| 0101275147 | $24.60 |
| 0101275188 | $3.06 |
| 0101275196 | $2.89 |
| 0101275253 | $1.24 |
| 0101275261 | $0.26 |
| 0101275279 | $0.26 |
| 0101275287 | $0.26 |
| 0101275345 | $1,232.50 |
| 0101275899 | $3,248.34 |
| 0101276038 | $700.06 |
| 0101276392 | $1,466.01 |
| 0101276400 | $54.11 |
| 0101276590 | $9,364.87 |
| 0101276665 | $981.58 |
| 0101276822 | $8.70 |
| 0101276830 | $8.70 |
| 0101277028 | $1.18 |
| 0101277424 | $209.20 |
| 0101278992 | $30.05 |
| 0101279057 | $417.04 |
| 0101279370 | $3.86 |
| 0101279396 | $3.95 |
| 0101279446 | $29.31 |
| 0101279644 | $479.88 |
| 0101279669 | $2,642.60 |
| 0101279677 | $4,475.07 |
| 0101279685 | $0.08 |
| 0101279693 | $4.26 |
| 0101279941 | $462.73 |
| 0101280014 | $1.99 |
| 0101280287 | $0.06 |
| 0101280436 | $0.17 |
| 0101280444 | $0.63 |
| 0101280469 | $1.09 |
| 0101280667 | $5.51 |
| 0101281087 | $8,041.02 |
| 0101281095 | $8,040.65 |
| 0101281111 | $64.54 |
| 0101281129 | $84.12 |
| 0101281210 | $5.14 |
| 0101281392 | $4.33 |
| 0101281418 | $2.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101281426 | $2.34 |
| 0101281541 | $204.47 |
| 0101281640 | $3.86 |
| 0101281830 | $44.34 |
| 0101281947 | $122.60 |
| 0101281954 | $285.05 |
| 0101283125 | $2.14 |
| 0101283257 | $10.29 |
| 0101283331 | $5.83 |
| 0101283356 | $1,444.28 |
| 0101283521 | $7.82 |
| 0101283596 | $326.87 |
| 0101283604 | $1.61 |
| 0101283612 | $317.13 |
| 0101283802 | $4,273.40 |
| 0101283869 | $23.06 |
| 0101283877 | $28.08 |
| 0101283943 | $21.79 |
| 0101283950 | $712.16 |
| 0101284313 | $20,772.98 |
| 0101284347 | $1,501.96 |
| 0101284487 | $1.68 |
| 0101284560 | $1.56 |
| 0101284578 | $2.90 |
| 0101284693 | $6.05 |
| 0101284701 | $6.05 |
| 0101284719 | $6.05 |
| 0101284727 | $6.06 |
| 0101284743 | $11,658.92 |
| 0101284818 | $2,774.12 |
| 0101284826 | $3.67 |
| 0101284867 | $9,327.11 |
| 0101284875 | $2,118.24 |
| 0101284891 | $2.50 |
| 0101284941 | $0.48 |
| 0101285369 | $0.22 |
| 0101285377 | $0.22 |
| 0101285468 | $5.02 |
| 0101285781 | $116.43 |
| 0101285799 | $23.41 |
| 0101286250 | $427.15 |
| 0101286276 | $1,081.47 |
| 0101286284 | $2.65 |
| 0101286383 | $6.13 |
| 0101286391 | $6.13 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101286409 | $6.13 |
| 0101286441 | $4.08 |
| 0101286458 | $847.85 |
| 0101286466 | $4.08 |
| 0101286474 | $4.07 |
| 0101286482 | $4.08 |
| 0101286490 | $3,548.93 |
| 0101286524 | $4.08 |
| 0101286573 | $4.10 |
| 0101287076 | $0.56 |
| 0101287084 | $60.36 |
| 0101287357 | $3.43 |
| 0101287365 | $1.87 |
| 0101287431 | $7.23 |
| 0101287605 | $71.81 |
| 0101287803 | $5.45 |
| 0101287860 | $22,429.88 |
| 0101287910 | $1.25 |
| 0101287969 | $178.71 |
| 0101288421 | $155.12 |
| 0101288504 | $0.62 |
| 0101288561 | $2.51 |
| 0101289023 | $0.06 |
| 0101289189 | $81.41 |
| 0101289205 | $81.40 |
| 0101289312 | $62.35 |
| 0101289502 | $1.18 |
| 0101289536 | $8.24 |
| 0101289585 | $10.62 |
| 0101289593 | $21.40 |
| 0101289668 | $782.59 |
| 0101289676 | $16.29 |
| 0101289718 | $109.01 |
| 0101289817 | $3.57 |
| 0101290062 | $2.11 |
| 0101290385 | $165.03 |
| 0101290427 | $1,491.71 |
| 0101291417 | $3.55 |
| 0101291425 | $3.77 |
| 0101291433 | $3.57 |
| 0101292357 | $0.87 |
| 0101292449 | $4.78 |
| 0101292720 | $947.86 |
| 0101293207 | $0.50 |
| 0101293215 | $0.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101293371 | $8.87 |
| 0101293694 | $4.38 |
| 0101293819 | $1,436.68 |
| 0101294114 | $803.19 |
| 0101294635 | $1,886.74 |
| 0101294643 | $2,973.29 |
| 0101294668 | $2.19 |
| 0101294676 | $1.68 |
| 0101294684 | $1.76 |
| 0101294726 | $1.68 |
| 0101294734 | $0.91 |
| 0101294866 | $0.19 |
| 0101295095 | $8,508.36 |
| 0101295103 | $7.81 |
| 0101295483 | $4.28 |
| 0101295574 | $1.52 |
| 0101295665 | $1,025.06 |
| 0101295921 | $678.93 |
| 0101296739 | $4,973.83 |
| 0101297018 | $1.16 |
| 0101297158 | $5.67 |
| 0101297299 | $4.65 |
| 0101297745 | $0.27 |
| 0101297935 | $1.22 |
| 0101298222 | $1.55 |
| 0101298347 | $58.09 |
| 0101299295 | $2.81 |
| 0101299469 | $2.35 |
| 0101299527 | $0.90 |
| 0101299576 | $19.13 |
| 0101299584 | $19.13 |
| 0101299931 | $2.11 |
| 0101300119 | $437.54 |
| 0101300176 | $7.57 |
| 0101301356 | $4.18 |
| 0101301364 | $4.00 |
| 0101301372 | $3,787.75 |
| 0101301646 | $2.18 |
| 0101301885 | $0.11 |
| 0101302305 | $78.43 |
| 0101302362 | $8,158.02 |
| 0101302453 | $1,168.60 |
| 0101302529 | $247.60 |
| 0101302685 | $0.68 |
| 0101302826 | $1.13 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101302859 | $1.02 |
| 0101303170 | $5.47 |
| 0101303402 | $1,588.96 |
| 0101303436 | $119.34 |
| 0101303444 | $119.34 |
| 0101303477 | $23.28 |
| 0101303972 | $201.53 |
| 0101304046 | $0.46 |
| 0101304053 | $0.46 |
| 0101304087 | $0.26 |
| 0101304103 | $59.50 |
| 0101304178 | $2,117.13 |
| 0101304202 | $504.63 |
| 0101304210 | $567.67 |
| 0101304236 | $515.25 |
| 0101304319 | $515.08 |
| 0101304327 | $750.62 |
| 0101304343 | $2.72 |
| 0101304400 | $427.82 |
| 0101304418 | $105.31 |
| 0101304426 | $105.33 |
| 0101304434 | $105.34 |
| 0101304616 | $13.89 |
| 0101304624 | $0.53 |
| 0101304632 | $2.73 |
| 0101304640 | $0.53 |
| 0101304723 | $8.44 |
| 0101304947 | $21.86 |
| 0101304970 | $1.20 |
| 0101305142 | $33.21 |
| 0101305159 | $2,841.13 |
| 0101305167 | $2,622.15 |
| 0101305456 | $9.66 |
| 0101305472 | $9.66 |
| 0101305480 | $9.63 |
| 0101306314 | $304.91 |
| 0101306322 | $34,585.02 |
| 0101306397 | $8,389.72 |
| 0101306405 | $16,958.59 |
| 0101306413 | $16,958.33 |
| 0101306439 | $6,819.00 |
| 0101306454 | $8,646.74 |
| 0101306462 | $18,240.27 |
| 0101306470 | $8,646.63 |
| 0101306488 | $7,303.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101306512 | $2,446.22 |
| 0101306520 | $4.89 |
| 0101306546 | $1.34 |
| 0101306553 | $1,240.13 |
| 0101306603 | $8,664.53 |
| 0101306611 | $3,199.38 |
| 0101306629 | $4,099.77 |
| 0101306637 | $3,195.10 |
| 0101306751 | $11,124.56 |
| 0101306868 | $1.03 |
| 0101307031 | $706.52 |
| 0101307296 | $1.30 |
| 0101307528 | $29.46 |
| 0101307593 | $464.68 |
| 0101307601 | $39.26 |
| 0101307619 | $1.77 |
| 0101307650 | $2.29 |
| 0101307684 | $76.78 |
| 0101307692 | $87.86 |
| 0101307700 | $0.26 |
| 0101307775 | $622.49 |
| 0101307791 | $231.18 |
| 0101307882 | $1.67 |
| 0101308682 | $18.05 |
| 0101309334 | $47.06 |
| 0101309458 | $28,794.11 |
| 0101309615 | $26.68 |
| 0101309623 | $16.42 |
| 0101309672 | $174.45 |
| 0101309722 | $2.14 |
| 0101309771 | $751.35 |
| 0101309789 | $943.62 |
| 0101309854 | $865.96 |
| 0101310001 | $9.62 |
| 0101310019 | $9.04 |
| 0101310324 | $11.71 |
| 0101310647 | $1.98 |
| 0101310753 | $2.01 |
| 0101310761 | $2.01 |
| 0101310803 | $2.01 |
| 0101310811 | $1.53 |
| 0101310852 | $1,875.77 |
| 0101310928 | $5,764.19 |
| 0101310936 | $1,020.98 |
| 0101310944 | $1,020.79 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101310951 | $1,021.09 |
| 0101310969 | $6.55 |
| 0101310977 | $6.15 |
| 0101310985 | $6.38 |
| 0101310993 | $6.15 |
| 0101311009 | $6.15 |
| 0101311017 | $0.60 |
| 0101311058 | $453.27 |
| 0101311173 | $2.11 |
| 0101311181 | $1.99 |
| 0101311199 | $989.90 |
| 0101311397 | $1,810.44 |
| 0101311777 | $1.39 |
| 0101311934 | $6.68 |
| 0101312056 | $10,191.60 |
| 0101312106 | $12.18 |
| 0101312130 | $0.66 |
| 0101312171 | $1.21 |
| 0101312858 | $6.31 |
| 0101313039 | $0.45 |
| 0101313104 | $369.73 |
| 0101313195 | $10,456.01 |
| 0101313351 | $1.44 |
| 0101313393 | $444.78 |
| 0101313427 | $3,562.75 |
| 0101313443 | $3.28 |
| 0101313450 | $1,503.11 |
| 0101313468 | $2.72 |
| 0101313476 | $3.58 |
| 0101313542 | $1,203.15 |
| 0101313575 | $420.39 |
| 0101313583 | $3,439.68 |
| 0101314029 | $67.23 |
| 0101314037 | $61.41 |
| 0101314128 | $5.97 |
| 0101314375 | $1.48 |
| 0101314409 | $1,503.97 |
| 0101315158 | $26,583.85 |
| 0101315174 | $4.22 |
| 0101315299 | $257.92 |
| 0101315448 | $12.04 |
| 0101315471 | $296.77 |
| 0101315661 | $6.13 |
| 0101315711 | $1,337.26 |
| 0101315760 | $2.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101315778 | $2.48 |
| 0101315786 | $2.80 |
| 0101315794 | $182.25 |
| 0101315802 | $2.48 |
| 0101315836 | $16.50 |
| 0101316057 | $1.71 |
| 0101316065 | $0.36 |
| 0101316115 | $4,018.55 |
| 0101316156 | $73.37 |
| 0101316230 | $4.06 |
| 0101316248 | $6,689.39 |
| 0101316305 | $4.25 |
| 0101316313 | $3.08 |
| 0101316438 | $225.22 |
| 0101316487 | $129.23 |
| 0101316594 | $9,994.03 |
| 0101316610 | $1,333.94 |
| 0101316636 | $23.06 |
| 0101316644 | $1,051.13 |
| 0101316651 | $1,050.89 |
| 0101316669 | $4,935.69 |
| 0101316677 | $6.07 |
| 0101316776 | $5.00 |
| 0101316784 | $4.41 |
| 0101316826 | $1.79 |
| 0101316859 | $3,925.70 |
| 0101316925 | $1,346.98 |
| 0101316941 | $243.38 |
| 0101316982 | $1,342.37 |
| 0101317014 | $308.25 |
| 0101317055 | $6,113.96 |
| 0101317089 | $9,344.74 |
| 0101317139 | $2.74 |
| 0101317147 | $127.00 |
| 0101317220 | $346.03 |
| 0101317246 | $4,666.98 |
| 0101317311 | $2.90 |
| 0101317345 | $5.35 |
| 0101317451 | $61.96 |
| 0101317493 | $1,733.85 |
| 0101317717 | $14.70 |
| 0101317857 | $664.70 |
| 0101317915 | $3.43 |
| 0101317923 | $6.99 |
| 0101317972 | $3.49 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101317980 | $3.66 |
| 0101318079 | $376.09 |
| 0101318178 | $3.74 |
| 0101318194 | $1.80 |
| 0101318335 | $1.24 |
| 0101318343 | $2.25 |
| 0101318400 | $0.87 |
| 0101318434 | $228.79 |
| 0101318798 | $649.94 |
| 0101319028 | $5.12 |
| 0101319044 | $5.12 |
| 0101319127 | $2.02 |
| 0101319234 | $1.68 |
| 0101319432 | $0.11 |
| 0101319564 | $5,671.81 |
| 0101319721 | $6.05 |
| 0101319945 | $1.25 |
| 0101319952 | $2.01 |
| 0101319978 | $9,232.35 |
| 0101319994 | $370.10 |
| 0101320000 | $499.54 |
| 0101320018 | $499.57 |
| 0101320042 | $266.28 |
| 0101320059 | $3,138.44 |
| 0101320083 | $28.96 |
| 0101320133 | $0.32 |
| 0101320281 | $4,648.89 |
| 0101320356 | $1.70 |
| 0101320380 | $0.06 |
| 0101320653 | $44,553.12 |
| 0101320893 | $445.73 |
| 0101321156 | $1,793.00 |
| 0101321321 | $9,626.78 |
| 0101321453 | $0.07 |
| 0101321552 | $2.39 |
| 0101321578 | $3.83 |
| 0101321909 | $4.31 |
| 0101321917 | $4.70 |
| 0101321925 | $2.63 |
| 0101321933 | $2.79 |
| 0101321958 | $4.90 |
| 0101322592 | $3.67 |
| 0101322675 | $48,615.86 |
| 0101323053 | $5,435.56 |
| 0101323442 | $10,328.30 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101323509 | $0.05 |
| 0101323517 | $0.05 |
| 0101323525 | $0.01 |
| 0101323533 | $0.04 |
| 0101323541 | $0.04 |
| 0101323673 | $1,579.28 |
| 0101323939 | $4,677.84 |
| 0101324093 | $34.99 |
| 0101324101 | $490.45 |
| 0101324119 | $18.50 |
| 0101324127 | $46.32 |
| 0101324176 | $23.32 |
| 0101324192 | $121.56 |
| 0101324606 | $3,261.86 |
| 0101324614 | $9,366.94 |
| 0101324622 | $4,058.85 |
| 0101324630 | $8,026.16 |
| 0101324671 | $67.47 |
| 0101324689 | $1,026.14 |
| 0101324697 | $7.61 |
| 0101324705 | $7.63 |
| 0101324754 | $0.01 |
| 0101324770 | $4.30 |
| 0101324788 | $2.26 |
| 0101325504 | $4,228.90 |
| 0101325538 | $6.81 |
| 0101325546 | $1,124.09 |
| 0101325553 | $14.57 |
| 0101325561 | $356.97 |
| 0101325579 | $394.87 |
| 0101325587 | $159.07 |
| 0101325694 | $7,523.40 |
| 0101325702 | $3,845.33 |
| 0101325736 | $2.57 |
| 0101325744 | $2.44 |
| 0101325751 | $5,273.95 |
| 0101325769 | $2,744.41 |
| 0101325777 | $2.44 |
| 0101325785 | $2.58 |
| 0101325793 | $2.47 |
| 0101325827 | $8,258.37 |
| 0101325835 | $8,257.63 |
| 0101325843 | $2.41 |
| 0101325850 | $2.28 |
| 0101325884 | $2,154.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101326098 | $78.39 |
| 0101326296 | $3.52 |
| 0101326353 | $1,337.95 |
| 0101326361 | $2,468.21 |
| 0101326379 | $2.38 |
| 0101326387 | $2,469.62 |
| 0101326395 | $2.33 |
| 0101326403 | $4,748.39 |
| 0101326411 | $4,748.27 |
| 0101326429 | $2.33 |
| 0101326445 | $1,859.87 |
| 0101326452 | $2,468.23 |
| 0101326478 | $3,381.37 |
| 0101326502 | $2.33 |
| 0101326528 | $2,502.26 |
| 0101326536 | $4,366.70 |
| 0101326544 | $4,353.69 |
| 0101326551 | $2,045.45 |
| 0101326569 | $4,748.57 |
| 0101326593 | $7,966.66 |
| 0101326601 | $6,243.21 |
| 0101326619 | $7,005.48 |
| 0101326627 | $3,612.80 |
| 0101326635 | $1.49 |
| 0101326676 | $1,827.91 |
| 0101326692 | $3,468.35 |
| 0101326700 | $1,756.84 |
| 0101326718 | $1,752.41 |
| 0101326734 | $1,259.14 |
| 0101326742 | $1.35 |
| 0101326759 | $1.58 |
| 0101326767 | $26.06 |
| 0101326775 | $2,537.10 |
| 0101326940 | $1,249.26 |
| 0101326957 | $1.43 |
| 0101326965 | $1.43 |
| 0101326981 | $2,488.54 |
| 0101326999 | $2,310.33 |
| 0101327013 | $1,137.69 |
| 0101327021 | $10.67 |
| 0101327039 | $2,227.13 |
| 0101327047 | $4.04 |
| 0101327054 | $2.20 |
| 0101327062 | $1,176.15 |
| 0101327070 | $1,176.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101327120 | $2,906.90 |
| 0101327138 | $2,226.85 |
| 0101327146 | $184.38 |
| 0101327153 | $2,227.18 |
| 0101327161 | $2,186.63 |
| 0101327179 | $1,029.77 |
| 0101327195 | $3.42 |
| 0101327203 | $3.42 |
| 0101327229 | $853.65 |
| 0101327237 | $250.09 |
| 0101327245 | $3.83 |
| 0101327252 | $1,084.41 |
| 0101327260 | $1,261.88 |
| 0101327278 | $1,325.74 |
| 0101327294 | $4.26 |
| 0101327310 | $856.93 |
| 0101327328 | $416.57 |
| 0101327336 | $416.66 |
| 0101327351 | $76.02 |
| 0101327377 | $109.32 |
| 0101327393 | $5.15 |
| 0101327401 | $0.50 |
| 0101327419 | $0.47 |
| 0101327435 | $0.47 |
| 0101327443 | $0.62 |
| 0101327468 | $0.62 |
| 0101327476 | $4.80 |
| 0101327534 | $4.14 |
| 0101327575 | $3.60 |
| 0101327583 | $4.75 |
| 0101327591 | $4.77 |
| 0101327617 | $0.30 |
| 0101327625 | $2.28 |
| 0101327633 | $2.20 |
| 0101327641 | $2.38 |
| 0101327658 | $2.19 |
| 0101327724 | $2.37 |
| 0101327732 | $0.11 |
| 0101327740 | $0.26 |
| 0101327757 | $0.26 |
| 0101327765 | $1.65 |
| 0101327773 | $1.64 |
| 0101327807 | $2.03 |
| 0101327823 | $1.55 |
| 0101327831 | $0.16 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101327849 | $1.53 |
| 0101327856 | $1.53 |
| 0101327906 | $0.14 |
| 0101327963 | $2.27 |
| 0101327989 | $0.77 |
| 0101327997 | $0.23 |
| 0101328003 | $0.63 |
| 0101328011 | $0.68 |
| 0101328029 | $0.60 |
| 0101328037 | $0.65 |
| 0101328045 | $0.11 |
| 0101328052 | $0.60 |
| 0101328060 | $0.57 |
| 0101328672 | $2.19 |
| 0101328730 | $17.98 |
| 0101328748 | $24.29 |
| 0101329100 | $0.75 |
| 0101329126 | $6.04 |
| 0101329142 | $6.04 |
| 0101329191 | $7.82 |
| 0101329209 | $4.29 |
| 0101329282 | $0.78 |
| 0101329316 | $1.76 |
| 0101329332 | $5.11 |
| 0101329340 | $5.14 |
| 0101329423 | $88.87 |
| 0101329449 | $761.38 |
| 0101329456 | $781.58 |
| 0101329522 | $5,825.35 |
| 0101329985 | $0.14 |
| 0101330009 | $1.23 |
| 0101330157 | $12,479.38 |
| 0101330165 | $2,731.41 |
| 0101330173 | $2,670.96 |
| 0101330181 | $2,793.17 |
| 0101330579 | $0.79 |
| 0101330587 | $0.79 |
| 0101330629 | $0.92 |
| 0101330637 | $0.97 |
| 0101331007 | $7.66 |
| 0101331304 | $2.35 |
| 0101331445 | $4,059.64 |
| 0101331452 | $16.73 |
| 0101331494 | $3.67 |
| 0101331502 | $0.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101331528 | $0.02 |
| 0101331544 | $1.23 |
| 0101331551 | $0.05 |
| 0101331569 | $0.04 |
| 0101331577 | $0.02 |
| 0101331585 | $2.69 |
| 0101331601 | $3.74 |
| 0101331619 | $2.32 |
| 0101331627 | $3.02 |
| 0101331635 | $0.02 |
| 0101331726 | $4.70 |
| 0101331734 | $5.21 |
| 0101331908 | $54.32 |
| 0101332120 | $0.06 |
| 0101332138 | $0.06 |
| 0101332559 | $394.09 |
| 0101332849 | $5.95 |
| 0101333169 | $1.56 |
| 0101333227 | $7.28 |
| 0101333284 | $1.03 |
| 0101333300 | $1,849.32 |
| 0101333615 | $3.80 |
| 0101334365 | $3,057.98 |
| 0101334688 | $7.13 |
| 0101334704 | $3.68 |
| 0101334712 | $3.39 |
| 0101334993 | $2.80 |
| 0101335230 | $5.16 |
| 0101335248 | $2.43 |
| 0101335271 | $27,589.70 |
| 0101335321 | $0.14 |
| 0101335404 | $9.52 |
| 0101335503 | $10,973.58 |
| 0101335552 | $1,202.57 |
| 0101335560 | $564.13 |
| 0101335651 | $113.95 |
| 0101335735 | $2.81 |
| 0101336998 | $230.93 |
| 0101337046 | $1.10 |
| 0101337129 | $0.66 |
| 0101337137 | $1.10 |
| 0101337194 | $2.54 |
| 0101337996 | $24.97 |
| 0101338077 | $0.33 |
| 0101338382 | $442.14 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101338713 | $1.23 |
| 0101338762 | $1.56 |
| 0101338770 | $7,047.51 |
| 0101339067 | $0.27 |
| 0101340123 | $6.78 |
| 0101340925 | $3,435.55 |
| 0101341212 | $0.16 |
| 0101341253 | $206.49 |
| 0101341261 | $762.37 |
| 0101341279 | $19.71 |
| 0101341287 | $19.70 |
| 0101341295 | $367.92 |
| 0101341303 | $2,580.58 |
| 0101341337 | $0.73 |
| 0101341659 | $0.04 |
| 0101342624 | $3.91 |
| 0101342632 | $5.43 |
| 0101342640 | $32.52 |
| 0101342657 | $5.43 |
| 0101342665 | $7.90 |
| 0101343028 | $0.90 |
| 0101343101 | $5.29 |
| 0101343291 | $940.58 |
| 0101343358 | $506.31 |
| 0101343390 | $3.88 |
| 0101343416 | $426.59 |
| 0101343432 | $24.70 |
| 0101343481 | $204.04 |
| 0101345643 | $203.05 |
| 0101346146 | $1.08 |
| 0101346484 | $5.44 |
| 0101347078 | $1.27 |
| 0101347300 | $3,188.61 |
| 0101347318 | $2,124.54 |
| 0101347748 | $0.05 |
| 0101347789 | $1,160.60 |
| 0101348183 | $0.91 |
| 0101348282 | $1.90 |
| 0101348399 | $3.05 |
| 0101348597 | $307.55 |
| 0101349702 | $258.75 |
| 0101349991 | $4.86 |
| 0101350007 | $4.86 |
| 0101350288 | $1.25 |
| 0101350726 | $0.26 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101351088 | $0.82 |
| 0101351096 | $0.89 |
| 0101351104 | $0.77 |
| 0101351112 | $0.73 |
| 0101351120 | $2.45 |
| 0101351138 | $0.88 |
| 0101351526 | $1,134.15 |
| 0101352722 | $27.45 |
| 0101352730 | $2,002.94 |
| 0101352755 | $24.66 |
| 0101352789 | $5,355.16 |
| 0101352797 | $1,164.08 |
| 0101352805 | $4,051.00 |
| 0101352813 | $12.62 |
| 0101352854 | $11.01 |
| 0101352920 | $76.54 |
| 0101352938 | $76.54 |
| 0101352946 | $3.51 |
| 0101353373 | $100.87 |
| 0101353399 | $4.91 |
| 0101353415 | $0.52 |
| 0101353464 | $127.53 |
| 0101353472 | $0.54 |
| 0101353514 | $1.90 |
| 0101353738 | $221.12 |
| 0101353936 | $3.41 |
| 0101353944 | $92.58 |
| 0101353951 | $100.99 |
| 0101353969 | $15,639.71 |
| 0101354074 | $3.24 |
| 0101354082 | $30.29 |
| 0101354322 | $5.12 |
| 0101354579 | $158.44 |
| 0101355006 | $1,438.90 |
| 0101355535 | $31.98 |
| 0101355907 | $14.38 |
| 0101355915 | $3.68 |
| 0101355923 | $3.67 |
| 0101355931 | $3.68 |
| 0101355972 | $130.20 |
| 0101356129 | $0.84 |
| 0101356269 | $9,383.64 |
| 0101356418 | $7.44 |
| 0101356426 | $5.76 |
| 0101357408 | $2.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101357432 | $8.32 |
| 0101357622 | $2.35 |
| 0101357655 | $2.42 |
| 0101357853 | $2,580.75 |
| 0101357895 | $0.75 |
| 0101358224 | $9,631.04 |
| 0101358240 | $1.39 |
| 0101358265 | $3.17 |
| 0101358273 | $1,037.88 |
| 0101358299 | $936.05 |
| 0101358307 | $17.34 |
| 0101358687 | $118.62 |
| 0101359313 | $236.08 |
| 0101359347 | $6.61 |
| 0101359461 | $0.22 |
| 0101359479 | $0.22 |
| 0101359487 | $0.22 |
| 0101359750 | $282.62 |
| 0101359818 | $6,874.63 |
| 0101359941 | $119.84 |
| 0101360097 | $1.65 |
| 0101360121 | $1.65 |
| 0101360303 | $1.55 |
| 0101360337 | $6.00 |
| 0101360345 | $6.00 |
| 0101360493 | $1,318.82 |
| 0101360709 | $846.00 |
| 0101360741 | $5.79 |
| 0101361079 | $7.29 |
| 0101361228 | $36,528.42 |
| 0101361293 | $1,475.76 |
| 0101361384 | $6.14 |
| 0101361434 | $1.00 |
| 0101361442 | $7.47 |
| 0101361517 | $0.66 |
| 0101361533 | $2.43 |
| 0101362549 | $0.22 |
| 0101363307 | $4.77 |
| 0101363323 | $9.39 |
| 0101364305 | $378.28 |
| 0101365013 | $549.94 |
| 0101365021 | $493.21 |
| 0101365054 | $2.44 |
| 0101365476 | $1.86 |
| 0101365484 | $0.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101365492 | $0.96 |
| 0101365591 | $3.06 |
| 0101365609 | $3.06 |
| 0101365625 | $3.06 |
| 0101365633 | $3.06 |
| 0101365641 | $3.06 |
| 0101365658 | $3.06 |
| 0101365666 | $3.06 |
| 0101365674 | $3.06 |
| 0101365955 | $0.22 |
| 0101365971 | $3.54 |
| 0101365997 | $319.92 |
| 0101366144 | $521.67 |
| 0101366458 | $68.47 |
| 0101366474 | $68.46 |
| 0101366599 | $2,843.50 |
| 0101366607 | $2.69 |
| 0101366839 | $3,054.44 |
| 0101367514 | $6.00 |
| 0101367522 | $5.45 |
| 0101367779 | $126.02 |
| 0101368033 | $84.53 |
| 0101368165 | $5.94 |
| 0101368173 | $4.87 |
| 0101368504 | $729.89 |
| 0101368512 | $0.08 |
| 0101368520 | $0.06 |
| 0101368546 | $7.93 |
| 0101368934 | $11.02 |
| 0101368942 | $9.15 |
| 0101368959 | $10.42 |
| 0101369080 | $7,801.25 |
| 0101369098 | $11,295.51 |
| 0101369106 | $1,311.84 |
| 0101369114 | $595.96 |
| 0101369130 | $3.99 |
| 0101369387 | $0.27 |
| 0101369908 | $0.73 |
| 0101370542 | $41.37 |
| 0101370716 | $2.54 |
| 0101370724 | $2.54 |
| 0101370815 | $4.82 |
| 0101370948 | $192.84 |
| 0101370989 | $1,687.69 |
| 0101371060 | $2,802.46 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101371243 | $6.30 |
| 0101371300 | $463.96 |
| 0101371334 | $575.40 |
| 0101371359 | $7,728.41 |
| 0101371524 | $3.37 |
| 0101371557 | $591.34 |
| 0101371599 | $7.32 |
| 0101371631 | $5.45 |
| 0101371656 | $4.54 |
| 0101371714 | $1,467.86 |
| 0101371730 | $0.56 |
| 0101371805 | $236.45 |
| 0101372092 | $0.44 |
| 0101372332 | $5.33 |
| 0101372456 | $3,523.98 |
| 0101372480 | $103.94 |
| 0101372746 | $3,854.55 |
| 0101372753 | $1.61 |
| 0101372761 | $1.51 |
| 0101372902 | $260.07 |
| 0101373041 | $4,621.79 |
| 0101373082 | $1.45 |
| 0101373090 | $1.45 |
| 0101373108 | $1.45 |
| 0101373124 | $2,616.99 |
| 0101373132 | $4,050.00 |
| 0101373165 | $27,459.87 |
| 0101373322 | $191.18 |
| 0101373579 | $7,126.68 |
| 0101373611 | $6,750.82 |
| 0101374064 | $38,548.07 |
| 0101374668 | $6,581.50 |
| 0101374882 | $18.42 |
| 0101374924 | $189.28 |
| 0101375434 | $146.65 |
| 0101375483 | $133.46 |
| 0101375491 | $3,877.99 |
| 0101375509 | $35.79 |
| 0101375533 | $49.18 |
| 0101375624 | $146.31 |
| 0101375640 | $34.19 |
| 0101375699 | $8,622.80 |
| 0101375731 | $19,872.47 |
| 0101375954 | $2,191.33 |
| 0101376010 | $2.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101376499 | $1.39 |
| 0101376689 | $1,943.01 |
| 0101376754 | $0.23 |
| 0101376887 | $15.11 |
| 0101377109 | $1.60 |
| 0101377117 | $1.18 |
| 0101377125 | $6.44 |
| 0101377133 | $19.19 |
| 0101377182 | $6,308.72 |
| 0101377414 | $4,960.04 |
| 0101377547 | $84.53 |
| 0101377992 | $531.91 |
| 0101378180 | $1.05 |
| 0101378198 | $1.05 |
| 0101378206 | $1.04 |
| 0101378214 | $1.05 |
| 0101378222 | $11,697.58 |
| 0101378297 | $2.53 |
| 0101378404 | $2.45 |
| 0101378420 | $1.92 |
| 0101378438 | $3.43 |
| 0101378446 | $5.15 |
| 0101379188 | $15.34 |
| 0101379345 | $1.04 |
| 0101379840 | $13.44 |
| 0101380053 | $0.90 |
| 0101380087 | $6.77 |
| 0101380244 | $3.72 |
| 0101380251 | $639.16 |
| 0101380277 | $7.49 |
| 0101380293 | $1.02 |
| 0101380517 | $3.56 |
| 0101380525 | $3.91 |
| 0101380533 | $3.56 |
| 0101380673 | $220.72 |
| 0101380681 | $1,840.43 |
| 0101380772 | $4.53 |
| 0101380780 | $5.30 |
| 0101380905 | $7.95 |
| 0101380921 | $16.67 |
| 0101380947 | $7.93 |
| 0101380988 | $4.18 |
| 0101381028 | $8.32 |
| 0101381291 | $475.17 |
| 0101381366 | $910.74 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101381374 | $15.14 |
| 0101381382 | $11.32 |
| 0101381507 | $3.89 |
| 0101381622 | $27.84 |
| 0101381945 | $1.28 |
| 0101381960 | $1.36 |
| 0101381978 | $9.01 |
| 0101381986 | $9.26 |
| 0101381994 | $9.01 |
| 0101382000 | $9.94 |
| 0101382018 | $28.34 |
| 0101382117 | $2,839.80 |
| 0101382141 | $12.74 |
| 0101382372 | $2,525.82 |
| 0101382497 | $2,899.50 |
| 0101382810 | $3,270.30 |
| 0101382828 | $103.47 |
| 0101382927 | $1.85 |
| 0101382935 | $105.32 |
| 0101382943 | $1.85 |
| 0101383024 | $10,862.37 |
| 0101383040 | $4.89 |
| 0101383057 | $4.62 |
| 0101383123 | $4,653.89 |
| 0101383164 | $158.13 |
| 0101383479 | $86.82 |
| 0101383701 | $0.54 |
| 0101383768 | $178.31 |
| 0101383776 | $16.05 |
| 0101383784 | $37.21 |
| 0101383990 | $3.83 |
| 0101384006 | $3.98 |
| 0101384022 | $0.17 |
| 0101384030 | $0.17 |
| 0101384055 | $0.17 |
| 0101384253 | $4.69 |
| 0101384261 | $4.96 |
| 0101384279 | $4.43 |
| 0101384311 | $151.71 |
| 0101384725 | $11.40 |
| 0101384733 | $7.19 |
| 0101384956 | $6.75 |
| 0101384964 | $5.08 |
| 0101385284 | $2,690.45 |
| 0101385441 | $0.60 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101385649 | $160.44 |
| 0101385664 | $6.12 |
| 0101385672 | $6.12 |
| 0101385961 | $50.84 |
| 0101386027 | $4.01 |
| 0101386035 | $195.07 |
| 0101386050 | $0.33 |
| 0101386068 | $5.16 |
| 0101386100 | $7,625.57 |
| 0101386266 | $26,821.41 |
| 0101386357 | $260.21 |
| 0101386365 | $6.00 |
| 0101386688 | $592.30 |
| 0101386696 | $594.60 |
| 0101386712 | $1.80 |
| 0101386720 | $4.30 |
| 0101386753 | $296.71 |
| 0101386779 | $1,459.60 |
| 0101386787 | $1.86 |
| 0101386845 | $3,088.08 |
| 0101386894 | $8.94 |
| 0101386902 | $4,048.87 |
| 0101387678 | $1.39 |
| 0101387694 | $0.69 |
| 0101387769 | $83.07 |
| 0101387793 | $18.66 |
| 0101387819 | $3.08 |
| 0101387827 | $6.28 |
| 0101387835 | $1,398.53 |
| 0101387843 | $1.09 |
| 0101387868 | $965.70 |
| 0101387876 | $220.66 |
| 0101387900 | $4.55 |
| 0101387918 | $2.65 |
| 0101387934 | $3,129.55 |
| 0101387942 | $4,863.01 |
| 0101388023 | $505.99 |
| 0101388106 | $14,294.81 |
| 0101388163 | $332.20 |
| 0101388213 | $283.53 |
| 0101388221 | $280.80 |
| 0101388247 | $426.43 |
| 0101388262 | $135.93 |
| 0101388296 | $179.45 |
| 0101388551 | $47.32 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101388619 | $14.06 |
| 0101388817 | $244.01 |
| 0101388924 | $95.05 |
| 0101388957 | $94.42 |
| 0101388973 | $5.70 |
| 0101388981 | $3.64 |
| 0101389252 | $222.99 |
| 0101389385 | $16.85 |
| 0101389633 | $16.86 |
| 0101389708 | $4,849.83 |
| 0101389799 | $10.61 |
| 0101389823 | $5,758.71 |
| 0101389914 | $1.65 |
| 0101390003 | $445.70 |
| 0101390268 | $0.10 |
| 0101390375 | $3.84 |
| 0101390417 | $152.02 |
| 0101390540 | $315.65 |
| 0101390854 | $396.78 |
| 0101390870 | $7,971.12 |
| 0101391191 | $8,152.46 |
| 0101391365 | $3,083.24 |
| 0101391449 | $56.03 |
| 0101391555 | $15,516.52 |
| 0101391613 | $3.23 |
| 0101391886 | $4.25 |
| 0101392181 | $6.87 |
| 0101392207 | $1,077.14 |
| 0101392389 | $3,914.18 |
| 0101392405 | $692.97 |
| 0101392546 | $3,324.60 |
| 0101392587 | $2,335.44 |
| 0101392645 | $64.01 |
| 0101392660 | $0.05 |
| 0101392678 | $0.04 |
| 0101392694 | $0.04 |
| 0101392710 | $0.04 |
| 0101392736 | $0.02 |
| 0101392744 | $3.08 |
| 0101392751 | $0.04 |
| 0101392769 | $0.01 |
| 0101392777 | $383.46 |
| 0101392900 | $2.14 |
| 0101392934 | $24.84 |
| 0101393098 | $196.86 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101393221 | $572.61 |
| 0101393254 | $707.76 |
| 0101393262 | $3.95 |
| 0101393288 | $0.14 |
| 0101393585 | $3.68 |
| 0101393643 | $2.68 |
| 0101393692 | $2.14 |
| 0101393700 | $4.44 |
| 0101393965 | $1.66 |
| 0101393973 | $7.04 |
| 0101393999 | $7.04 |
| 0101394054 | $2.88 |
| 0101394062 | $4.37 |
| 0101394070 | $2.87 |
| 0101394088 | $3.02 |
| 0101394096 | $3.02 |
| 0101394104 | $3.00 |
| 0101394112 | $3.01 |
| 0101394153 | $1.97 |
| 0101394161 | $1.97 |
| 0101394203 | $16,713.99 |
| 0101394625 | $1,220.28 |
| 0101394633 | $1,088.37 |
| 0101394740 | $663.54 |
| 0101394823 | $3.68 |
| 0101394906 | $449.06 |
| 0101395168 | $9.77 |
| 0101395200 | $2,053.82 |
| 0101395457 | $0.01 |
| 0101395499 | $10.21 |
| 0101395622 | $171.33 |
| 0101395630 | $5.92 |
| 0101395804 | $430.43 |
| 0101395861 | $50,222.37 |
| 0101395986 | $2,308.29 |
| 0101396257 | $107.28 |
| 0101396349 | $93,597.17 |
| 0101396380 | $400.40 |
| 0101396489 | $1,544.05 |
| 0101396521 | $426.59 |
| 0101396802 | $3,553.32 |
| 0101396810 | $1,227.91 |
| 0101396984 | $2,829.18 |
| 0101397198 | $642.46 |
| 0101397578 | $1.15 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101397602 | $4.06 |
| 0101397685 | $11.63 |
| 0101397693 | $7.02 |
| 0101397941 | $1.45 |
| 0101398535 | $1.23 |
| 0101398824 | $0.36 |
| 0101398832 | $0.36 |
| 0101398881 | $46,335.81 |
| 0101398899 | $1.23 |
| 0101398907 | $1.22 |
| 0101398915 | $1.28 |
| 0101398923 | $1.22 |
| 0101398931 | $64.61 |
| 0101399020 | $856.93 |
| 0101399152 | $1,320.66 |
| 0101399285 | $13.26 |
| 0101399327 | $21.30 |
| 0101399699 | $2.68 |
| 0101399913 | $469.96 |
| 0101399939 | $4,334.84 |
| 0101400174 | $779.11 |
| 0101400208 | $11.57 |
| 0101400547 | $3.87 |
| 0101400620 | $5.64 |
| 0101400638 | $5.64 |
| 0101400646 | $5.64 |
| 0101400653 | $1,019.43 |
| 0101400661 | $5.64 |
| 0101400729 | $2,864.08 |
| 0101400752 | $17,590.35 |
| 0101400786 | $38,394.75 |
| 0101400802 | $610.24 |
| 0101400901 | $2,316.30 |
| 0101401123 | $227.60 |
| 0101401149 | $1,979.04 |
| 0101401164 | $1,009.13 |
| 0101401172 | $557.62 |
| 0101401495 | $137.14 |
| 0101401909 | $12.80 |
| 0101401917 | $199.42 |
| 0101401925 | $53.22 |
| 0101401941 | $1,646.08 |
| 0101402568 | $284.61 |
| 0101402576 | $1.55 |
| 0101402584 | $1.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101402592 | $51.59 |
| 0101402634 | $13.86 |
| 0101402725 | $798.18 |
| 0101402816 | $83.13 |
| 0101402832 | $0.68 |
| 0101402865 | $4,452.11 |
| 0101402998 | $0.66 |
| 0101403186 | $1,332.32 |
| 0101403194 | $278.54 |
| 0101403319 | $2.71 |
| 0101403335 | $6,831.74 |
| 0101403343 | $19,979.14 |
| 0101403350 | $2.29 |
| 0101403426 | $2,983.68 |
| 0101403632 | $772.20 |
| 0101403855 | $567.02 |
| 0101403863 | $2,441.86 |
| 0101403913 | $2.17 |
| 0101404051 | $6.09 |
| 0101404390 | $7.01 |
| 0101404432 | $3.16 |
| 0101404440 | $0.16 |
| 0101404507 | $0.02 |
| 0101404515 | $29.72 |
| 0101404739 | $1.25 |
| 0101404754 | $261.15 |
| 0101404762 | $0.90 |
| 0101404796 | $4.84 |
| 0101404952 | $3.52 |
| 0101405264 | $0.05 |
| 0101405280 | $284.85 |
| 0101405298 | $21.71 |
| 0101405389 | $0.06 |
| 0101405454 | $36.75 |
| 0101405496 | $0.05 |
| 0101405785 | $448.49 |
| 0101405827 | $0.16 |
| 0101405843 | $1,662.21 |
| 0101405967 | $509.54 |
| 0101406254 | $15.90 |
| 0101406403 | $613.43 |
| 0101406429 | $31.55 |
| 0101406569 | $254.60 |
| 0101406593 | $151.45 |
| 0101406627 | $1,567.77 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101406635 | $571.44 |
| 0101406742 | $0.10 |
| 0101406809 | $0.05 |
| 0101406817 | $555.11 |
| 0101406999 | $76.27 |
| 0101407013 | $0.05 |
| 0101407070 | $0.05 |
| 0101407302 | $24.19 |
| 0101407443 | $0.05 |
| 0101407476 | $8.93 |
| 0101407799 | $0.33 |
| 0101407906 | $1.70 |
| 0101407922 | $38.07 |
| 0101407930 | $24.35 |
| 0101407955 | $0.26 |
| 0101407963 | $0.33 |
| 0101408128 | $1,798.12 |
| 0101408193 | $6.01 |
| 0101408201 | $3.99 |
| 0101408359 | $0.14 |
| 0101408409 | $6.90 |
| 0101408920 | $501.55 |
| 0101408938 | $311.74 |
| 0101408961 | $410.40 |
| 0101408987 | $9.31 |
| 0101409050 | $1.83 |
| 0101409266 | $1.87 |
| 0101409274 | $1.46 |
| 0101409340 | $2,006.97 |
| 0101409399 | $5,710.52 |
| 0101409423 | $0.29 |
| 0101409464 | $0.84 |
| 0101409621 | $143.32 |
| 0101409720 | $765.73 |
| 0101409787 | $0.27 |
| 0101409860 | $3.89 |
| 0101409936 | $86.31 |
| 0101410199 | $1,810.55 |
| 0101410249 | $9.26 |
| 0101410447 | $0.29 |
| 0101410579 | $190.37 |
| 0101410652 | $700.21 |
| 0101410751 | $2.14 |
| 0101410785 | $5.55 |
| 0101410876 | $3,916.34 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101410884 | $0.76 |
| 0101410975 | $0.24 |
| 0101410991 | $629.25 |
| 0101411106 | $10.83 |
| 0101411114 | $710.82 |
| 0101411254 | $0.26 |
| 0101411338 | $66.30 |
| 0101411346 | $295.26 |
| 0101411437 | $5,566.56 |
| 0101411528 | $314.23 |
| 0101411635 | $39.95 |
| 0101411825 | $2.64 |
| 0101411841 | $287.15 |
| 0101411866 | $0.02 |
| 0101412302 | $10,069.10 |
| 0101412559 | $3.57 |
| 0101412609 | $14,511.35 |
| 0101412617 | $0.27 |
| 0101412765 | $155.02 |
| 0101412799 | $39.25 |
| 0101412831 | $365.91 |
| 0101412849 | $57.79 |
| 0101412864 | $720.24 |
| 0101412906 | $235.65 |
| 0101413268 | $1,490.56 |
| 0101413466 | $1,248.60 |
| 0101413649 | $702.60 |
| 0101413722 | $4.65 |
| 0101413730 | $22,162.86 |
| 0101413888 | $129.21 |
| 0101413946 | $0.48 |
| 0101414076 | $63.68 |
| 0101414183 | $0.70 |
| 0101414191 | $86.35 |
| 0101414241 | $0.70 |
| 0101414258 | $955.69 |
| 0101414290 | $213.54 |
| 0101414340 | $0.73 |
| 0101414571 | $168.91 |
| 0101414605 | $41.48 |
| 0101414613 | $11,638.01 |
| 0101414639 | $10.28 |
| 0101414662 | $203.43 |
| 0101414746 | $0.09 |
| 0101414829 | $305.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101414985 | $199.56 |
| 0101415073 | $6.14 |
| 0101415388 | $5.95 |
| 0101415636 | $0.48 |
| 0101415644 | $2,309.31 |
| 0101415669 | $44.48 |
| 0101415750 | $729.21 |
| 0101415883 | $0.27 |
| 0101416428 | $14.32 |
| 0101416436 | $10.64 |
| 0101416766 | $4,930.68 |
| 0101416873 | $504.93 |
| 0101417061 | $4.11 |
| 0101417079 | $45.74 |
| 0101417087 | $236.75 |
| 0101417343 | $81.26 |
| 0101417350 | $434.67 |
| 0101417491 | $0.26 |
| 0101417517 | $1.71 |
| 0101417665 | $231.32 |
| 0101417707 | $75.32 |
| 0101417822 | $190.39 |
| 0101417863 | $964.87 |
| 0101417988 | $957.06 |
| 0101418143 | $38.99 |
| 0101418242 | $2,369.20 |
| 0101418259 | $572.35 |
| 0101418515 | $0.19 |
| 0101418531 | $0.05 |
| 0101418622 | $57.01 |
| 0101418713 | $183.21 |
| 0101418796 | $42.73 |
| 0101418895 | $1,057.89 |
| 0101418929 | $6,716.15 |
| 0101418960 | $276.10 |
| 0101419000 | $475.08 |
| 0101419232 | $27,698.42 |
| 0101419257 | $775.08 |
| 0101419331 | $5.79 |
| 0101419349 | $1,157.42 |
| 0101419380 | $4.26 |
| 0101419406 | $626.00 |
| 0101419414 | $57.38 |
| 0101419422 | $1,083.56 |
| 0101419521 | $59.36 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101419588 | $100.73 |
| 0101419679 | $341.66 |
| 0101419695 | $401.52 |
| 0101419729 | $29.64 |
| 0101419752 | $895.86 |
| 0101419877 | $2,385.63 |
| 0101419927 | $884.87 |
| 0101419976 | $512.70 |
| 0101420131 | $2,412.79 |
| 0101420149 | $1,196.82 |
| 0101420230 | $0.27 |
| 0101420297 | $846.23 |
| 0101420313 | $296.11 |
| 0101420446 | $487.61 |
| 0101420784 | $5.96 |
| 0101420792 | $1,601.56 |
| 0101420891 | $279.06 |
| 0101420982 | $4.34 |
| 0101420990 | $4.60 |
| 0101421154 | $2,912.88 |
| 0101421170 | $0.06 |
| 0101421188 | $3,032.55 |
| 0101421550 | $0.29 |
| 0101421683 | $9,493.45 |
| 0101421717 | $0.93 |
| 0101421964 | $1.22 |
| 0101422061 | $2,512.97 |
| 0101422756 | $3.39 |
| 0101422764 | $3.37 |
| 0101422772 | $3.30 |
| 0101422780 | $4.53 |
| 0101422905 | $6.04 |
| 0101423127 | $3.36 |
| 0101423499 | $0.19 |
| 0101423572 | $2,490.48 |
| 0101423630 | $0.05 |
| 0101423689 | $3.79 |
| 0101423713 | $1.13 |
| 0101423721 | $1.20 |
| 0101423812 | $0.92 |
| 0101423937 | $248.29 |
| 0101423960 | $3.14 |
| 0101424059 | $18,671.49 |
| 0101424216 | $1.92 |
| 0101424224 | $116.05 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101424232 | $4.72 |
| 0101424331 | $23,447.75 |
| 0101424364 | $23,447.78 |
| 0101424430 | $0.15 |
| 0101424471 | $121.78 |
| 0101424752 | $263.57 |
| 0101424919 | $17,552.91 |
| 0101424927 | $0.39 |
| 0101424935 | $13,816.28 |
| 0101425320 | $5,035.13 |
| 0101425551 | $1.80 |
| 0101425700 | $12,082.39 |
| 0101425718 | $0.76 |
| 0101425742 | $180.48 |
| 0101425759 | $180.48 |
| 0101425767 | $9,387.78 |
| 0101425841 | $86,729.87 |
| 0101426039 | $907.49 |
| 0101426104 | $564.13 |
| 0101426450 | $5.29 |
| 0101426468 | $5.29 |
| 0101426476 | $448.67 |
| 0101426484 | $5.29 |
| 0101426641 | $2,406.57 |
| 0101427037 | $3.40 |
| 0101427136 | $4,564.66 |
| 0101427227 | $4,300.93 |
| 0101427235 | $124.28 |
| 0101427243 | $5,316.00 |
| 0101427326 | $1.40 |
| 0101427748 | $1.71 |
| 0101427789 | $594.06 |
| 0101427797 | $2.04 |
| 0101427821 | $0.33 |
| 0101428225 | $0.13 |
| 0101428233 | $424.57 |
| 0101428266 | $12.33 |
| 0101428431 | $0.52 |
| 0101428514 | $684.85 |
| 0101428589 | $6,758.22 |
| 0101428597 | $6,836.15 |
| 0101428605 | $3.72 |
| 0101428670 | $14.03 |
| 0101428688 | $44.71 |
| 0101428704 | $44.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101428720 | $15.13 |
| 0101429025 | $142.86 |
| 0101429397 | $1.91 |
| 0101429413 | $97.83 |
| 0101429512 | $1,136.69 |
| 0101429538 | $9.72 |
| 0101429579 | $104.62 |
| 0101430254 | $41.61 |
| 0101430262 | $41.61 |
| 0101430353 | $6,150.02 |
| 0101430809 | $28.94 |
| 0101430908 | $2.19 |
| 0101431088 | $482.71 |
| 0101431419 | $1.55 |
| 0101431427 | $1.48 |
| 0101431450 | $2.34 |
| 0101431526 | $3,570.23 |
| 0101431534 | $2.48 |
| 0101432029 | $2,305.66 |
| 0101432664 | $21.69 |
| 0101432748 | $2.79 |
| 0101432821 | $148.89 |
| 0101432888 | $2,766.19 |
| 0101432896 | $3,737.65 |
| 0101432912 | $7,384.73 |
| 0101432920 | $9,471.53 |
| 0101432938 | $10,308.48 |
| 0101432946 | $4.89 |
| 0101433415 | $4.76 |
| 0101433480 | $1.00 |
| 0101433498 | $3.32 |
| 0101433522 | $3.08 |
| 0101433571 | $6,664.24 |
| 0101433613 | $52.01 |
| 0101433621 | $2.99 |
| 0101433639 | $1.89 |
| 0101433704 | $3.12 |
| 0101433712 | $180.09 |
| 0101433746 | $2,355.80 |
| 0101433787 | $69.31 |
| 0101433795 | $19.08 |
| 0101433837 | $583.18 |
| 0101433852 | $1.55 |
| 0101434041 | $28.42 |
| 0101434066 | $1.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101434074 | $2.68 |
| 0101434132 | $5.14 |
| 0101434249 | $84.56 |
| 0101434256 | $123.32 |
| 0101434595 | $5.92 |
| 0101434603 | $12.61 |
| 0101434611 | $308.10 |
| 0101434629 | $308.09 |
| 0101434694 | $0.08 |
| 0101434918 | $8,930.23 |
| 0101434926 | $1,093.50 |
| 0101435048 | $139.81 |
| 0101435055 | $540.18 |
| 0101435105 | $190.41 |
| 0101435147 | $4.75 |
| 0101435394 | $2.63 |
| 0101435402 | $0.45 |
| 0101435410 | $3.36 |
| 0101435428 | $69.36 |
| 0101435436 | $7.39 |
| 0101435501 | $2,327.55 |
| 0101435881 | $4.46 |
| 0101435899 | $4.46 |
| 0101435907 | $4.46 |
| 0101435915 | $4.46 |
| 0101435923 | $4.46 |
| 0101435949 | $24.41 |
| 0101435956 | $24.41 |
| 0101436202 | $0.48 |
| 0101436749 | $2.29 |
| 0101437127 | $502.67 |
| 0101437564 | $3.05 |
| 0101437572 | $2.18 |
| 0101437580 | $2.89 |
| 0101437598 | $2.18 |
| 0101437762 | $5.46 |
| 0101437788 | $4.26 |
| 0101438141 | $878.14 |
| 0101438158 | $720.63 |
| 0101438323 | $0.54 |
| 0101438588 | $0.09 |
| 0101438703 | $0.10 |
| 0101438810 | $0.05 |
| 0101438851 | $0.07 |
| 0101439131 | $1,172.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101439164 | $800.84 |
| 0101439776 | $87.17 |
| 0101439826 | $2.50 |
| 0101439909 | $8.62 |
| 0101440287 | $62.92 |
| 0101440378 | $8,027.21 |
| 0101440808 | $0.17 |
| 0101440816 | $0.17 |
| 0101440824 | $0.20 |
| 0101440832 | $0.48 |
| 0101440840 | $0.48 |
| 0101440857 | $0.22 |
| 0101440873 | $14.89 |
| 0101440881 | $42.71 |
| 0101440915 | $51.74 |
| 0101441186 | $0.88 |
| 0101441194 | $0.88 |
| 0101441202 | $0.88 |
| 0101441236 | $11.19 |
| 0101441335 | $6.21 |
| 0101441343 | $6.22 |
| 0101441350 | $4,574.61 |
| 0101441368 | $560.50 |
| 0101441376 | $1,229.98 |
| 0101441384 | $206.42 |
| 0101441392 | $4.70 |
| 0101441400 | $3,858.61 |
| 0101441608 | $2,587.79 |
| 0101441616 | $99.99 |
| 0101441624 | $78.15 |
| 0101441632 | $100.00 |
| 0101441871 | $0.02 |
| 0101441897 | $7.33 |
| 0101442291 | $67,444.87 |
| 0101443778 | $20,098.89 |
| 0101444651 | $3.60 |
| 0101444719 | $0.89 |
| 0101444727 | $2,656.53 |
| 0101444735 | $10.83 |
| 0101445187 | $650.92 |
| 0101445211 | $1.12 |
| 0101445229 | $6.20 |
| 0101445237 | $1,179.57 |
| 0101445245 | $6.20 |
| 0101445252 | $6.20 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101445401 | $0.52 |
| 0101445575 | $0.45 |
| 0101445583 | $0.46 |
| 0101445617 | $6.86 |
| 0101445716 | $115.30 |
| 0101446060 | $5.88 |
| 0101446219 | $0.07 |
| 0101446243 | $3.02 |
| 0101446250 | $2.80 |
| 0101446276 | $6.31 |
| 0101446409 | $2.64 |
| 0101446417 | $2.99 |
| 0101446425 | $2.99 |
| 0101446789 | $18,729.79 |
| 0101447357 | $1,140.43 |
| 0101447688 | $2.86 |
| 0101447696 | $4.22 |
| 0101447803 | $0.57 |
| 0101447811 | $179.94 |
| 0101447837 | $880.47 |
| 0101447977 | $7.29 |
| 0101447985 | $7.30 |
| 0101447993 | $7.30 |
| 0101448231 | $260.22 |
| 0101448272 | $1.20 |
| 0101448462 | $18,640.06 |
| 0101448470 | $13,314.78 |
| 0101448488 | $14,575.00 |
| 0101448496 | $5,756.64 |
| 0101448553 | $451.77 |
| 0101448587 | $555.07 |
| 0101448611 | $38.78 |
| 0101448694 | $540.06 |
| 0101448702 | $531.59 |
| 0101448819 | $841.89 |
| 0101448876 | $0.11 |
| 0101448934 | $124.13 |
| 0101449015 | $0.77 |
| 0101449049 | $1,010.36 |
| 0101449056 | $459.72 |
| 0101449098 | $312.61 |
| 0101449122 | $247.05 |
| 0101449197 | $0.10 |
| 0101449379 | $355.88 |
| 0101449387 | $57.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101449452 | $14.05 |
| 0101449478 | $462.18 |
| 0101449486 | $0.31 |
| 0101449494 | $0.52 |
| 0101449684 | $78.68 |
| 0101449759 | $0.08 |
| 0101449775 | $0.02 |
| 0101449783 | $0.07 |
| 0101449791 | $0.07 |
| 0101449957 | $2.19 |
| 0101449965 | $3,380.27 |
| 0101450062 | $6.00 |
| 0101450229 | $128.94 |
| 0101450237 | $0.29 |
| 0101450245 | $0.30 |
| 0101450401 | $0.42 |
| 0101450443 | $0.47 |
| 0101450518 | $4.45 |
| 0101450591 | $1,194.47 |
| 0101450773 | $1,632.31 |
| 0101450864 | $0.29 |
| 0101450872 | $0.29 |
| 0101450914 | $2.84 |
| 0101451045 | $1,035.24 |
| 0101451060 | $7,698.46 |
| 0101451151 | $56.77 |
| 0101451185 | $6.74 |
| 0101451227 | $2.51 |
| 0101451243 | $0.08 |
| 0101451268 | $0.08 |
| 0101451342 | $0.05 |
| 0101451383 | $3.33 |
| 0101451425 | $18,037.22 |
| 0101451433 | $173.93 |
| 0101451441 | $2.59 |
| 0101451490 | $5,536.22 |
| 0101451508 | $6.55 |
| 0101451599 | $972.11 |
| 0101451904 | $3.48 |
| 0101452035 | $6,918.15 |
| 0101452043 | $6,918.46 |
| 0101452092 | $7.09 |
| 0101452100 | $6.69 |
| 0101452274 | $4.47 |
| 0101452423 | $331.66 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101452969 | $9.42 |
| 0101453041 | $5.47 |
| 0101453306 | $70.37 |
| 0101453322 | $1,153.81 |
| 0101453330 | $6.47 |
| 0101453348 | $6.69 |
| 0101453355 | $5.32 |
| 0101453371 | $7.61 |
| 0101453397 | $30,716.90 |
| 0101453439 | $62.56 |
| 0101453611 | $3.66 |
| 0101453637 | $1.30 |
| 0101453645 | $26.89 |
| 0101454460 | $65.87 |
| 0101455111 | $0.87 |
| 0101455327 | $0.56 |
| 0101455335 | $9.16 |
| 0101455343 | $0.33 |
| 0101455350 | $0.33 |
| 0101455368 | $0.33 |
| 0101455400 | $6.21 |
| 0101455483 | $640.80 |
| 0101455731 | $2.49 |
| 0101455764 | $3.79 |
| 0101456150 | $0.38 |
| 0101456168 | $0.36 |
| 0101456226 | $11.32 |
| 0101456234 | $1.35 |
| 0101456630 | $0.42 |
| 0101457398 | $119.40 |
| 0101457455 | $19.98 |
| 0101457489 | $16,439.85 |
| 0101457497 | $5.12 |
| 0101457992 | $0.67 |
| 0101458248 | $6,332.49 |
| 0101458743 | $1.71 |
| 0101458768 | $2.42 |
| 0101458990 | $33.67 |
| 0101459006 | $2,653.76 |
| 0101459238 | $10.14 |
| 0101459246 | $437.39 |
| 0101459477 | $5.21 |
| 0101459675 | $4.82 |
| 0101459683 | $4.63 |
| 0101459691 | $27.81 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101459766 | $2.16 |
| 0101459774 | $2.27 |
| 0101459949 | $5.23 |
| 0101459964 | $5.23 |
| 0101460012 | $8,495.46 |
| 0101460186 | $7.42 |
| 0101460244 | $3.72 |
| 0101460251 | $789.28 |
| 0101460335 | $4.66 |
| 0101460368 | $79,737.40 |
| 0101460376 | $4.66 |
| 0101460384 | $4.66 |
| 0101460483 | $5,390.72 |
| 0101460558 | $2,059.15 |
| 0101460574 | $3.06 |
| 0101460699 | $303.31 |
| 0101461085 | $498.91 |
| 0101461549 | $0.79 |
| 0101461580 | $0.98 |
| 0101461952 | $4.86 |
| 0101461960 | $601.29 |
| 0101461978 | $2.85 |
| 0101462075 | $1.68 |
| 0101462505 | $7.42 |
| 0101462653 | $12,880.40 |
| 0101462737 | $2.87 |
| 0101462778 | $2.87 |
| 0101462794 | $72.90 |
| 0101462810 | $6.01 |
| 0101462828 | $1.97 |
| 0101462836 | $6.03 |
| 0101462844 | $3.52 |
| 0101462851 | $2.22 |
| 0101462869 | $2.87 |
| 0101462877 | $0.60 |
| 0101462893 | $1.45 |
| 0101462919 | $2.64 |
| 0101462968 | $4,366.38 |
| 0101463545 | $103.51 |
| 0101463818 | $1.65 |
| 0101463842 | $4,702.30 |
| 0101463859 | $7.04 |
| 0101463891 | $440.96 |
| 0101463941 | $431.93 |
| 0101463958 | $8.69 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101464105 | $1.33 |
| 0101464246 | $96.90 |
| 0101464410 | $1.48 |
| 0101464550 | $0.56 |
| 0101464857 | $15,505.13 |
| 0101464964 | $0.51 |
| 0101464972 | $164.85 |
| 0101464980 | $148.32 |
| 0101465003 | $2.49 |
| 0101465045 | $4,248.41 |
| 0101465060 | $15.07 |
| 0101465243 | $17.69 |
| 0101465441 | $0.22 |
| 0101465581 | $2,894.57 |
| 0101465649 | $0.10 |
| 0101465821 | $0.30 |
| 0101465839 | $344.27 |
| 0101465953 | $52.97 |
| 0101466209 | $0.66 |
| 0101466217 | $0.66 |
| 0101466225 | $1.20 |
| 0101466241 | $196.34 |
| 0101466258 | $40.43 |
| 0101466423 | $0.53 |
| 0101466704 | $0.63 |
| 0101466795 | $3.61 |
| 0101466878 | $5.21 |
| 0101466886 | $4.16 |
| 0101466894 | $7.94 |
| 0101467157 | $6.93 |
| 0101467165 | $3,867.72 |
| 0101467173 | $1.56 |
| 0101467355 | $2,558.69 |
| 0101467363 | $2,168.19 |
| 0101467496 | $535.88 |
| 0101467504 | $1.14 |
| 0101467512 | $2,861.69 |
| 0101467629 | $10.00 |
| 0101467637 | $2.05 |
| 0101467645 | $0.77 |
| 0101468189 | $777.02 |
| 0101468650 | $38.82 |
| 0101468676 | $4.32 |
| 0101468692 | $2,723.47 |
| 0101468700 | $121.31 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101468734 | $0.88 |
| 0101468742 | $0.83 |
| 0101468759 | $3.70 |
| 0101468767 | $133.28 |
| 0101468783 | $1,007.20 |
| 0101468809 | $207.70 |
| 0101468817 | $7,151.55 |
| 0101468825 | $6.97 |
| 0101469138 | $5.79 |
| 0101469146 | $40.23 |
| 0101469153 | $2.60 |
| 0101469260 | $4.46 |
| 0101469393 | $1,766.45 |
| 0101469401 | $597.86 |
| 0101469427 | $598.84 |
| 0101469435 | $1,766.45 |
| 0101469542 | $0.61 |
| 0101469765 | $2.22 |
| 0101469773 | $2.21 |
| 0101469781 | $2.25 |
| 0101469799 | $8.47 |
| 0101469963 | $1.61 |
| 0101470037 | $0.76 |
| 0101470045 | $0.13 |
| 0101470052 | $0.13 |
| 0101470250 | $50.53 |
| 0101470268 | $8.18 |
| 0101470276 | $8.23 |
| 0101470284 | $8.18 |
| 0101470441 | $9.60 |
| 0101470458 | $9.60 |
| 0101470508 | $254.19 |
| 0101470516 | $244.35 |
| 0101470680 | $1.14 |
| 0101470698 | $1.14 |
| 0101470706 | $1.14 |
| 0101471290 | $5.89 |
| 0101471522 | $7,434.69 |
| 0101471555 | $37.01 |
| 0101471621 | $3.04 |
| 0101471639 | $18,561.04 |
| 0101471647 | $3.04 |
| 0101471654 | $5.52 |
| 0101471670 | $5.85 |
| 0101471688 | $1.66 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101471704 | $5.75 |
| 0101471712 | $5.75 |
| 0101471720 | $5.75 |
| 0101472058 | $0.04 |
| 0101472066 | $0.02 |
| 0101472124 | $0.02 |
| 0101472140 | $135.30 |
| 0101472157 | $127.16 |
| 0101472165 | $3.80 |
| 0101472272 | $118.27 |
| 0101472421 | $0.93 |
| 0101472447 | $0.93 |
| 0101472454 | $1,628.10 |
| 0101472504 | $5.36 |
| 0101472553 | $1.65 |
| 0101472561 | $3.49 |
| 0101472611 | $2.95 |
| 0101472827 | $343.68 |
| 0101473072 | $5.36 |
| 0101473080 | $1.35 |
| 0101473346 | $1.71 |
| 0101473809 | $0.23 |
| 0101474690 | $14,227.18 |
| 0101474708 | $14,227.14 |
| 0101474724 | $1.16 |
| 0101474740 | $32.68 |
| 0101474781 | $1,809.30 |
| 0101474815 | $3.05 |
| 0101475051 | $10.45 |
| 0101475069 | $11.95 |
| 0101475077 | $252.06 |
| 0101475093 | $12.58 |
| 0101475101 | $13.28 |
| 0101475119 | $6.13 |
| 0101475127 | $252.14 |
| 0101475259 | $597.09 |
| 0101475275 | $13.03 |
| 0101475283 | $12.33 |
| 0101475309 | $4,379.77 |
| 0101475325 | $5,340.12 |
| 0101475333 | $5,340.28 |
| 0101475341 | $4,087.88 |
| 0101475358 | $6,129.12 |
| 0101475374 | $258.86 |
| 0101475408 | $3,719.71 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101475416 | $2,554.96 |
| 0101475424 | $2,263.18 |
| 0101475473 | $403.12 |
| 0101475499 | $473.37 |
| 0101475606 | $820.55 |
| 0101475648 | $9.36 |
| 0101475804 | $0.81 |
| 0101475812 | $2,526.41 |
| 0101475820 | $1,909.88 |
| 0101475861 | $1.88 |
| 0101475978 | $0.50 |
| 0101476158 | $106.95 |
| 0101476190 | $1,804.47 |
| 0101476208 | $1,390.93 |
| 0101476216 | $69.60 |
| 0101476224 | $69.60 |
| 0101476232 | $1,204.65 |
| 0101476240 | $63.10 |
| 0101476265 | $9.45 |
| 0101476273 | $146.47 |
| 0101476406 | $322.12 |
| 0101476414 | $4,291.22 |
| 0101476422 | $1.23 |
| 0101476430 | $3,372.66 |
| 0101476448 | $2,057.98 |
| 0101476463 | $1,585.80 |
| 0101476471 | $1,191.32 |
| 0101476497 | $55.49 |
| 0101476505 | $351.37 |
| 0101476539 | $398.21 |
| 0101476679 | $8,397.96 |
| 0101476836 | $181.74 |
| 0101477016 | $1,528.70 |
| 0101477347 | $776.71 |
| 0101477958 | $464.12 |
| 0101477990 | $26.59 |
| 0101478220 | $2.16 |
| 0101478402 | $0.02 |
| 0101478485 | $3.17 |
| 0101478733 | $0.60 |
| 0101479079 | $5.63 |
| 0101479095 | $323.80 |
| 0101479277 | $295.47 |
| 0101479285 | $1,925.74 |
| 0101479319 | $137.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101479566 | $28.80 |
| 0101479871 | $0.97 |
| 0101479889 | $0.69 |
| 0101480093 | $0.01 |
| 0101480119 | $40.92 |
| 0101480127 | $5.43 |
| 0101480903 | $0.10 |
| 0101480911 | $0.10 |
| 0101481182 | $7.03 |
| 0101481331 | $129.85 |
| 0101481463 | $26.59 |
| 0101481570 | $584.46 |
| 0101481588 | $584.37 |
| 0101481620 | $1.66 |
| 0101481679 | $4.09 |
| 0101481695 | $0.76 |
| 0101481810 | $433.44 |
| 0101481828 | $3.55 |
| 0101481851 | $2.93 |
| 0101482032 | $0.48 |
| 0101482057 | $2,395.45 |
| 0101482065 | $0.57 |
| 0101482081 | $523.43 |
| 0101482107 | $215.77 |
| 0101482271 | $2.03 |
| 0101482420 | $1.28 |
| 0101482438 | $0.25 |
| 0101482503 | $4.83 |
| 0101482537 | $141.82 |
| 0101482545 | $13.69 |
| 0101482552 | $1,133.02 |
| 0101482578 | $5.97 |
| 0101482602 | $0.32 |
| 0101482867 | $18.92 |
| 0101482891 | $5.69 |
| 0101482966 | $2.01 |
| 0101482974 | $0.20 |
| 0101483014 | $3.76 |
| 0101485308 | $3.64 |
| 0101486207 | $2,350.89 |
| 0101486348 | $154.78 |
| 0101487031 | $5.90 |
| 0101487049 | $5.89 |
| 0101487064 | $6.21 |
| 0101487536 | $0.14 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101487544 | $0.14 |
| 0101487593 | $67.72 |
| 0101487619 | $0.26 |
| 0101487627 | $0.26 |
| 0101487668 | $0.16 |
| 0101487676 | $764.62 |
| 0101487684 | $1,743.88 |
| 0101487692 | $9.39 |
| 0101487700 | $9.40 |
| 0101487932 | $94.92 |
| 0101488468 | $1,944.08 |
| 0101488542 | $1.67 |
| 0101488609 | $18.78 |
| 0101488625 | $0.24 |
| 0101489821 | $0.62 |
| 0101489904 | $6.18 |
| 0101490027 | $1,154.44 |
| 0101490035 | $7.82 |
| 0101490043 | $1.16 |
| 0101490050 | $5.66 |
| 0101490860 | $1.91 |
| 0101490894 | $1.91 |
| 0101490902 | $1.91 |
| 0101490910 | $1,078.02 |
| 0101490928 | $828.02 |
| 0101491108 | $339.06 |
| 0101491124 | $1.42 |
| 0101491157 | $2.59 |
| 0101491389 | $50,466.30 |
| 0101491405 | $427.50 |
| 0101493153 | $2.74 |
| 0101494284 | $1,657.43 |
| 0101497741 | $1.19 |
| 0101497758 | $5.11 |
| 0101497766 | $5.11 |
| 0101498020 | $6.52 |
| 0101498319 | $1.86 |
| 0101498335 | $1.86 |
| 0101498574 | $9.07 |
| 0101498905 | $28.21 |
| 0101498913 | $28.22 |
| 0101498988 | $1.71 |
| 0101499085 | $2.49 |
| 0101499101 | $2.49 |
| 0101499192 | $1.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101499200 | $1.52 |
| 0101499218 | $1.52 |
| 0101499226 | $2.18 |
| 0101499234 | $1.09 |
| 0101499267 | $25.76 |
| 0101499283 | $3.23 |
| 0101499291 | $1,195.60 |
| 0101499317 | $2.16 |
| 0101499325 | $2.16 |
| 0101499333 | $2.14 |
| 0101499408 | $2,001.69 |
| 0101499416 | $2.65 |
| 0101499796 | $1.48 |
| 0101500049 | $159.33 |
| 0101500056 | $65.68 |
| 0101500221 | $11.74 |
| 0101500684 | $2.11 |
| 0101500692 | $1.25 |
| 0101501419 | $7.33 |
| 0101501427 | $8.67 |
| 0101501526 | $3.16 |
| 0101501559 | $6.92 |
| 0101501567 | $368.76 |
| 0101501575 | $0.76 |
| 0101501724 | $2.03 |
| 0101501880 | $1.70 |
| 0101501906 | $3,096.31 |
| 0101501914 | $3,262.45 |
| 0101501922 | $3,262.54 |
| 0101501948 | $421.28 |
| 0101501963 | $2,432.49 |
| 0101501989 | $2.87 |
| 0101501997 | $0.73 |
| 0101502052 | $628.40 |
| 0101502235 | $7.87 |
| 0101502268 | $8,763.62 |
| 0101502292 | $110.29 |
| 0101502300 | $110.27 |
| 0101502516 | $119.70 |
| 0101502540 | $222.39 |
| 0101502565 | $222.39 |
| 0101502599 | $80.05 |
| 0101502607 | $1.16 |
| 0101502862 | $241.52 |
| 0101503019 | $48.01 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101503159 | $7.54 |
| 0101503365 | $4.45 |
| 0101503373 | $2.05 |
| 0101503639 | $2.31 |
| 0101503662 | $0.06 |
| 0101503670 | $1.45 |
| 0101503688 | $0.02 |
| 0101503712 | $2.65 |
| 0101504041 | $1,054.34 |
| 0101504447 | $2.72 |
| 0101504645 | $8.74 |
| 0101504801 | $4.95 |
| 0101504819 | $9.07 |
| 0101504835 | $28,892.08 |
| 0101504884 | $1.16 |
| 0101504900 | $0.65 |
| 0101504942 | $0.52 |
| 0101505071 | $0.14 |
| 0101505162 | $17.96 |
| 0101505253 | $4.92 |
| 0101505303 | $3,235.76 |
| 0101505451 | $5.95 |
| 0101505485 | $141.81 |
| 0101505576 | $32.47 |
| 0101505642 | $2,908.53 |
| 0101505915 | $3.36 |
| 0101506111 | $0.39 |
| 0101506145 | $5.88 |
| 0101506160 | $3.79 |
| 0101506178 | $4.11 |
| 0101506384 | $1.52 |
| 0101506483 | $9.75 |
| 0101506491 | $9.87 |
| 0101506665 | $337.69 |
| 0101506822 | $11.58 |
| 0101506863 | $2.80 |
| 0101506947 | $3.15 |
| 0101507176 | $35.09 |
| 0101507341 | $3.89 |
| 0101507705 | $4.54 |
| 0101507721 | $5.64 |
| 0101507739 | $6.14 |
| 0101507796 | $1.06 |
| 0101507903 | $3.32 |
| 0101507945 | $4.75 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101508075 | $6.05 |
| 0101508133 | $2.35 |
| 0101508141 | $5.95 |
| 0101508174 | $69.48 |
| 0101508182 | $99.81 |
| 0101508190 | $3.40 |
| 0101508257 | $1,637.99 |
| 0101508398 | $1,136.71 |
| 0101508604 | $1.86 |
| 0101508612 | $4.45 |
| 0101508851 | $0.16 |
| 0101508869 | $0.16 |
| 0101508877 | $0.16 |
| 0101508935 | $1,114.71 |
| 0101508968 | $2.59 |
| 0101509115 | $1,345.26 |
| 0101509123 | $170.60 |
| 0101509131 | $35.82 |
| 0101509149 | $170.65 |
| 0101509164 | $1,197.20 |
| 0101509172 | $292.04 |
| 0101509230 | $1.90 |
| 0101509263 | $8.07 |
| 0101509297 | $538.29 |
| 0101509305 | $229.12 |
| 0101509313 | $506.82 |
| 0101509321 | $18.91 |
| 0101509347 | $2,497.24 |
| 0101509545 | $1.85 |
| 0101509610 | $2,880.43 |
| 0101509800 | $630.12 |
| 0101509891 | $2.71 |
| 0101509933 | $125.97 |
| 0101509990 | $7.63 |
| 0101510006 | $273.31 |
| 0101510444 | $1.43 |
| 0101510469 | $403.10 |
| 0101510790 | $9.41 |
| 0101510865 | $758.11 |
| 0101510899 | $4,425.74 |
| 0101510964 | $472.81 |
| 0101510972 | $170.93 |
| 0101511046 | $35.26 |
| 0101511095 | $971.70 |
| 0101511103 | $1,004.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101511129 | $883.29 |
| 0101511178 | $5.95 |
| 0101511202 | $75.43 |
| 0101511251 | $3,958.88 |
| 0101511269 | $22.91 |
| 0101511277 | $4.53 |
| 0101511327 | $19,007.27 |
| 0101511418 | $3,383.74 |
| 0101511426 | $1,732.06 |
| 0101511442 | $281.94 |
| 0101511483 | $5,161.07 |
| 0101511491 | $1,004.51 |
| 0101511509 | $0.88 |
| 0101511525 | $2,675.46 |
| 0101511558 | $606.19 |
| 0101511574 | $384.02 |
| 0101511640 | $5.13 |
| 0101511731 | $4.61 |
| 0101511749 | $33.07 |
| 0101511756 | $78.12 |
| 0101511764 | $6.67 |
| 0101511772 | $1.33 |
| 0101511798 | $900.82 |
| 0101511814 | $514.92 |
| 0101511822 | $3.00 |
| 0101511871 | $913.97 |
| 0101511905 | $36.80 |
| 0101511947 | $4,713.89 |
| 0101511970 | $8,209.96 |
| 0101512002 | $148.54 |
| 0101512044 | $0.89 |
| 0101512051 | $35.94 |
| 0101512085 | $35.26 |
| 0101512093 | $383.92 |
| 0101512119 | $35.42 |
| 0101512176 | $971.49 |
| 0101512192 | $36.85 |
| 0101512200 | $6.89 |
| 0101512218 | $845.35 |
| 0101512226 | $2,676.09 |
| 0101512358 | $7,247.85 |
| 0101512366 | $40.84 |
| 0101512374 | $158.46 |
| 0101512382 | $2,120.27 |
| 0101512390 | $355.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101512440 | $79.03 |
| 0101512465 | $120.54 |
| 0101512499 | $817.21 |
| 0101512507 | $35.24 |
| 0101512523 | $1.25 |
| 0101512770 | $4,073.04 |
| 0101512788 | $2,780.96 |
| 0101512820 | $2,035.96 |
| 0101512846 | $694.81 |
| 0101512861 | $5.72 |
| 0101512929 | $917.62 |
| 0101512978 | $35.30 |
| 0101513059 | $586.05 |
| 0101513083 | $3,792.88 |
| 0101513117 | $660.77 |
| 0101513190 | $1,153.53 |
| 0101513216 | $276.46 |
| 0101513257 | $5.90 |
| 0101513273 | $3,006.29 |
| 0101513364 | $2,182.10 |
| 0101513372 | $126.24 |
| 0101513380 | $14.68 |
| 0101513448 | $35.26 |
| 0101513489 | $361.70 |
| 0101513505 | $6.77 |
| 0101513547 | $5.90 |
| 0101513612 | $6.05 |
| 0101513828 | $77.57 |
| 0101513836 | $48.86 |
| 0101513919 | $4,059.37 |
| 0101513927 | $1,731.99 |
| 0101513943 | $476.10 |
| 0101514040 | $694.89 |
| 0101514057 | $689.74 |
| 0101514594 | $1.98 |
| 0101514818 | $5.47 |
| 0101514826 | $12.05 |
| 0101515013 | $3,563.94 |
| 0101515021 | $2,881.87 |
| 0101515104 | $0.59 |
| 0101515146 | $0.48 |
| 0101515203 | $5,236.69 |
| 0101515260 | $6,670.48 |
| 0101515286 | $4,884.08 |
| 0101515344 | $1.61 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101515385 | $2,865.32 |
| 0101515476 | $3.39 |
| 0101515674 | $0.24 |
| 0101515682 | $4.04 |
| 0101515716 | $4.29 |
| 0101515724 | $188.00 |
| 0101515823 | $0.16 |
| 0101515831 | $0.14 |
| 0101515955 | $5.32 |
| 0101516250 | $4,011.13 |
| 0101516300 | $581.79 |
| 0101516490 | $1.39 |
| 0101516987 | $1.90 |
| 0101517092 | $3.14 |
| 0101517241 | $1.64 |
| 0101517373 | $25.87 |
| 0101517399 | $72.87 |
| 0101517407 | $32.73 |
| 0101517431 | $5.92 |
| 0101517456 | $1,095.47 |
| 0101517472 | $444.19 |
| 0101517480 | $444.10 |
| 0101517688 | $1.15 |
| 0101517696 | $39.78 |
| 0101517720 | $5.83 |
| 0101517837 | $1.77 |
| 0101517878 | $5.32 |
| 0101517951 | $544.67 |
| 0101517977 | $35.24 |
| 0101517993 | $1.82 |
| 0101518157 | $1,220.65 |
| 0101518173 | $1.73 |
| 0101518231 | $2.26 |
| 0101518249 | $354.62 |
| 0101518306 | $1,195.44 |
| 0101518322 | $943.07 |
| 0101518439 | $4.20 |
| 0101518454 | $1,205.73 |
| 0101518462 | $383.87 |
| 0101518496 | $1,211.72 |
| 0101518504 | $2,675.65 |
| 0101518512 | $1,004.59 |
| 0101518520 | $5,468.79 |
| 0101518538 | $579.51 |
| 0101518652 | $2,376.09 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101518751 | $7,248.45 |
| 0101518785 | $74.96 |
| 0101518801 | $39.83 |
| 0101518876 | $3,161.16 |
| 0101518884 | $897.98 |
| 0101518892 | $980.48 |
| 0101518959 | $1.10 |
| 0101519031 | $36.87 |
| 0101519064 | $579.54 |
| 0101519072 | $7.85 |
| 0101519080 | $4,392.18 |
| 0101519098 | $12.95 |
| 0101519148 | $463.05 |
| 0101519163 | $27.47 |
| 0101519189 | $8.76 |
| 0101519197 | $4.33 |
| 0101519205 | $1.55 |
| 0101519247 | $35.26 |
| 0101519254 | $36.55 |
| 0101519304 | $75.45 |
| 0101519353 | $75.45 |
| 0101519361 | $1.86 |
| 0101519411 | $19.79 |
| 0101519429 | $77.72 |
| 0101519437 | $2,622.92 |
| 0101519445 | $10,200.26 |
| 0101519452 | $1,238.83 |
| 0101519478 | $538.48 |
| 0101519528 | $35.26 |
| 0101519577 | $0.98 |
| 0101519585 | $89.46 |
| 0101519601 | $1,842.37 |
| 0101519643 | $431.65 |
| 0101519684 | $9.20 |
| 0101519718 | $2,674.92 |
| 0101519767 | $171.54 |
| 0101519791 | $2,464.09 |
| 0101519825 | $2,781.37 |
| 0101519841 | $3,160.06 |
| 0101519916 | $350.87 |
| 0101519932 | $78.08 |
| 0101519957 | $6,185.41 |
| 0101520005 | $35.26 |
| 0101520104 | $309.03 |
| 0101520344 | $5.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101520385 | $3.46 |
| 0101520435 | $0.59 |
| 0101520443 | $659.15 |
| 0101520450 | $684.23 |
| 0101520476 | $4.53 |
| 0101520518 | $36.26 |
| 0101520625 | $5.68 |
| 0101520641 | $1,141.52 |
| 0101520708 | $146.17 |
| 0101520740 | $431.73 |
| 0101520765 | $21.47 |
| 0101520799 | $1.64 |
| 0101520815 | $4,615.43 |
| 0101520831 | $47.10 |
| 0101520864 | $75.07 |
| 0101520872 | $218.63 |
| 0101520898 | $386.11 |
| 0101520906 | $2.77 |
| 0101520922 | $2.86 |
| 0101521037 | $48.35 |
| 0101521078 | $3.00 |
| 0101521151 | $35.26 |
| 0101521425 | $2,506.15 |
| 0101521474 | $317.16 |
| 0101521557 | $614.73 |
| 0101521565 | $2,607.42 |
| 0101521599 | $1.10 |
| 0101521649 | $36.87 |
| 0101521698 | $75.48 |
| 0101521730 | $705.85 |
| 0101521755 | $705.74 |
| 0101521805 | $1.04 |
| 0101521888 | $383.99 |
| 0101521946 | $438.25 |
| 0101522001 | $35.26 |
| 0101522076 | $35.24 |
| 0101522100 | $256.40 |
| 0101522191 | $842.19 |
| 0101522241 | $75.43 |
| 0101522282 | $160.91 |
| 0101522332 | $383.98 |
| 0101522399 | $684.09 |
| 0101522456 | $6.01 |
| 0101522464 | $78.17 |
| 0101522472 | $5.70 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101522530 | $75.45 |
| 0101522548 | $383.95 |
| 0101522605 | $569.07 |
| 0101522613 | $613.39 |
| 0101522662 | $1.04 |
| 0101522720 | $4.30 |
| 0101522738 | $900.78 |
| 0101522779 | $4,989.95 |
| 0101522787 | $4,990.16 |
| 0101522811 | $818.45 |
| 0101522852 | $2.37 |
| 0101522860 | $8,697.70 |
| 0101522878 | $2,126.67 |
| 0101522928 | $35.79 |
| 0101522951 | $99.94 |
| 0101522977 | $3,215.00 |
| 0101523066 | $2.63 |
| 0101523108 | $1.52 |
| 0101523132 | $1,616.58 |
| 0101523157 | $5.02 |
| 0101523165 | $35.26 |
| 0101523173 | $5.59 |
| 0101523231 | $1,609.85 |
| 0101523249 | $920.56 |
| 0101523264 | $7,367.62 |
| 0101523447 | $1,777.16 |
| 0101523454 | $3,476.62 |
| 0101523520 | $1,445.70 |
| 0101523546 | $2.47 |
| 0101523637 | $57.33 |
| 0101523835 | $96.71 |
| 0101523850 | $5.23 |
| 0101523868 | $982.84 |
| 0101524007 | $2,527.75 |
| 0101524031 | $1.04 |
| 0101524064 | $1,204.31 |
| 0101524080 | $760.51 |
| 0101524106 | $203.83 |
| 0101524122 | $1.68 |
| 0101524163 | $2,738.99 |
| 0101524197 | $383.98 |
| 0101524239 | $2,035.60 |
| 0101524270 | $695.07 |
| 0101524346 | $463.19 |
| 0101524353 | $7,865.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101524361 | $6.01 |
| 0101524411 | $1,004.61 |
| 0101524486 | $2,394.66 |
| 0101524536 | $78.07 |
| 0101524569 | $501.80 |
| 0101524577 | $75.43 |
| 0101524627 | $870.06 |
| 0101524643 | $7.54 |
| 0101525202 | $9.09 |
| 0101525244 | $9.09 |
| 0101525525 | $0.42 |
| 0101525541 | $145.76 |
| 0101525970 | $0.04 |
| 0101525988 | $14,644.68 |
| 0101526002 | $27.04 |
| 0101526028 | $12.30 |
| 0101526051 | $6.42 |
| 0101526069 | $6.18 |
| 0101526077 | $5.38 |
| 0101526135 | $4.28 |
| 0101526333 | $26.65 |
| 0101526366 | $925.94 |
| 0101526424 | $65.65 |
| 0101526440 | $3,624.01 |
| 0101526457 | $1,893.84 |
| 0101526473 | $11.72 |
| 0101526481 | $12.27 |
| 0101526507 | $27.09 |
| 0101526515 | $12.27 |
| 0101526564 | $146.29 |
| 0101526648 | $7,435.29 |
| 0101526853 | $643.14 |
| 0101527059 | $0.08 |
| 0101527067 | $0.06 |
| 0101527075 | $0.08 |
| 0101527109 | $31.03 |
| 0101527307 | $0.36 |
| 0101527430 | $0.20 |
| 0101527448 | $0.67 |
| 0101527646 | $4.06 |
| 0101527919 | $2.11 |
| 0101528297 | $3.08 |
| 0101528388 | $1,035.73 |
| 0101528552 | $4.53 |
| 0101528628 | $2.77 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101528636 | $2,908.70 |
| 0101528644 | $2.85 |
| 0101528651 | $19.61 |
| 0101528677 | $2.86 |
| 0101528685 | $61.78 |
| 0101528701 | $2.71 |
| 0101528735 | $2.72 |
| 0101528768 | $3.31 |
| 0101528859 | $0.48 |
| 0101528883 | $215.78 |
| 0101529352 | $28.13 |
| 0101529519 | $0.56 |
| 0101529527 | $0.56 |
| 0101529543 | $0.33 |
| 0101529675 | $0.85 |
| 0101529683 | $6.37 |
| 0101529691 | $120.27 |
| 0101529709 | $5.58 |
| 0101529717 | $5.70 |
| 0101529725 | $0.56 |
| 0101530129 | $74.87 |
| 0101530178 | $586.42 |
| 0101530368 | $76,276.37 |
| 0101530814 | $0.45 |
| 0101530921 | $40.16 |
| 0101530939 | $40.17 |
| 0101531366 | $408.99 |
| 0101531374 | $356.44 |
| 0101531556 | $0.06 |
| 0101531564 | $0.06 |
| 0101532463 | $4.02 |
| 0101532497 | $195.96 |
| 0101532562 | $1,748.95 |
| 0101532612 | $4.45 |
| 0101532737 | $2.71 |
| 0101532745 | $2.07 |
| 0101532752 | $243.13 |
| 0101532778 | $4,275.98 |
| 0101532786 | $4,275.96 |
| 0101532794 | $858.14 |
| 0101532802 | $858.17 |
| 0101532885 | $163.76 |
| 0101532943 | $0.68 |
| 0101533032 | $2,391.49 |
| 0101533701 | $29.01 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101533800 | $0.75 |
| 0101534261 | $1,539.59 |
| 0101534626 | $2,438.64 |
| 0101534691 | $0.35 |
| 0101534709 | $0.35 |
| 0101534733 | $5,292.29 |
| 0101535078 | $1.61 |
| 0101535086 | $1.53 |
| 0101535185 | $0.45 |
| 0101535193 | $0.45 |
| 0101535540 | $77.70 |
| 0101535888 | $2.21 |
| 0101535896 | $2.20 |
| 0101536019 | $6.16 |
| 0101536027 | $4.96 |
| 0101536274 | $94.00 |
| 0101536373 | $0.02 |
| 0101536399 | $3.23 |
| 0101536407 | $2.58 |
| 0101536415 | $3.31 |
| 0101536423 | $2.72 |
| 0101536431 | $2.58 |
| 0101536449 | $4.86 |
| 0101536456 | $2.71 |
| 0101536464 | $2.87 |
| 0101536639 | $258.48 |
| 0101536647 | $2.34 |
| 0101536902 | $4.60 |
| 0101536910 | $5,660.48 |
| 0101536928 | $3.19 |
| 0101536936 | $4.40 |
| 0101536944 | $4.40 |
| 0101537215 | $0.02 |
| 0101537728 | $1,464.05 |
| 0101537744 | $1.73 |
| 0101537801 | $389.05 |
| 0101537843 | $3,227.41 |
| 0101537959 | $2.21 |
| 0101538387 | $20.35 |
| 0101538411 | $79.60 |
| 0101538460 | $4,542.45 |
| 0101538635 | $2.88 |
| 0101539278 | $154.66 |
| 0101539351 | $9,945.00 |
| 0101539369 | $9,944.89 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101539377 | $5,375.18 |
| 0101539450 | $25.94 |
| 0101539468 | $1,345.54 |
| 0101539856 | $8,514.22 |
| 0101539864 | $1.91 |
| 0101539872 | $0.83 |
| 0101540086 | $2,258.05 |
| 0101540144 | $0.87 |
| 0101540151 | $0.79 |
| 0101540169 | $0.02 |
| 0101540177 | $0.02 |
| 0101540367 | $12.63 |
| 0101540375 | $46.92 |
| 0101540391 | $16.99 |
| 0101540409 | $2,447.37 |
| 0101541167 | $0.68 |
| 0101541316 | $85.79 |
| 0101541456 | $8,763.22 |
| 0101541548 | $5.06 |
| 0101541597 | $7.49 |
| 0101541605 | $2.69 |
| 0101541647 | $1.19 |
| 0101541654 | $4,122.39 |
| 0101541662 | $3.09 |
| 0101541688 | $226.57 |
| 0101541696 | $597.16 |
| 0101541787 | $658.25 |
| 0101541811 | $2.78 |
| 0101541837 | $2,776.54 |
| 0101541845 | $3.27 |
| 0101541852 | $3,682.24 |
| 0101541878 | $6.37 |
| 0101541928 | $3,608.18 |
| 0101541985 | $6.22 |
| 0101541993 | $5.58 |
| 0101542033 | $6.68 |
| 0101542041 | $6.51 |
| 0101542264 | $6.52 |
| 0101542272 | $13.28 |
| 0101542280 | $6.56 |
| 0101542355 | $192.82 |
| 0101542637 | $14.05 |
| 0101542827 | $0.44 |
| 0101542835 | $498.23 |
| 0101542926 | $6.30 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101542942 | $0.08 |
| 0101543221 | $12.70 |
| 0101543239 | $12.19 |
| 0101543262 | $0.52 |
| 0101543270 | $5.48 |
| 0101543288 | $4.85 |
| 0101543304 | $6.53 |
| 0101543312 | $3.41 |
| 0101543346 | $404.12 |
| 0101543353 | $61.01 |
| 0101543460 | $1.43 |
| 0101543536 | $426.35 |
| 0101543783 | $2.79 |
| 0101543825 | $1,277.09 |
| 0101543841 | $12.48 |
| 0101543882 | $2.82 |
| 0101543890 | $2.75 |
| 0101543908 | $1.34 |
| 0101544500 | $0.30 |
| 0101544534 | $184.96 |
| 0101545242 | $400.80 |
| 0101545259 | $4.45 |
| 0101545424 | $3.48 |
| 0101545432 | $3.48 |
| 0101545440 | $3.48 |
| 0101545457 | $3.48 |
| 0101545770 | $5,029.21 |
| 0101545788 | $1,380.50 |
| 0101545796 | $526.74 |
| 0101545804 | $1,602.57 |
| 0101545812 | $2.58 |
| 0101545929 | $6.19 |
| 0101546174 | $4.43 |
| 0101546547 | $2,736.17 |
| 0101546554 | $9.36 |
| 0101546570 | $2,608.36 |
| 0101546596 | $9.23 |
| 0101546604 | $10.11 |
| 0101546778 | $0.85 |
| 0101546836 | $1,689.06 |
| 0101547347 | $13,844.53 |
| 0101547792 | $716.36 |
| 0101547800 | $685.10 |
| 0101547818 | $736.56 |
| 0101547826 | $728.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101548451 | $588.75 |
| 0101548485 | $124.16 |
| 0101548493 | $124.16 |
| 0101548543 | $1,739.80 |
| 0101548550 | $657.50 |
| 0101548568 | $3.08 |
| 0101548576 | $3.08 |
| 0101548584 | $3.09 |
| 0101548592 | $3.08 |
| 0101549202 | $0.06 |
| 0101549210 | $0.06 |
| 0101549228 | $0.06 |
| 0101549343 | $2,457.55 |
| 0101549442 | $7.76 |
| 0101549459 | $53.41 |
| 0101549582 | $0.61 |
| 0101549590 | $0.57 |
| 0101549608 | $0.63 |
| 0101549616 | $0.61 |
| 0101549624 | $0.63 |
| 0101549640 | $0.61 |
| 0101549657 | $0.61 |
| 0101549715 | $40.89 |
| 0101549731 | $8,650.61 |
| 0101549749 | $1.46 |
| 0101549855 | $43.65 |
| 0101549921 | $30.30 |
| 0101549954 | $13.06 |
| 0101549962 | $13.06 |
| 0101549970 | $13.06 |
| 0101549988 | $13.06 |
| 0101549996 | $13.06 |
| 0101550200 | $2.49 |
| 0101550218 | $2.49 |
| 0101550226 | $2.49 |
| 0101550267 | $8.53 |
| 0101550580 | $375.64 |
| 0101550622 | $10,386.19 |
| 0101550630 | $10,052.75 |
| 0101550663 | $2.16 |
| 0101550689 | $1.18 |
| 0101550697 | $1.71 |
| 0101550705 | $4.76 |
| 0101550804 | $10,640.23 |
| 0101551059 | $2,180.90 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101551422 | $296.90 |
| 0101551430 | $361.38 |
| 0101551513 | $2.14 |
| 0101551539 | $0.50 |
| 0101551547 | $0.52 |
| 0101551554 | $4.99 |
| 0101551570 | $4.66 |
| 0101551638 | $0.23 |
| 0101551661 | $118.20 |
| 0101551687 | $0.69 |
| 0101551695 | $0.54 |
| 0101551703 | $3.61 |
| 0101551729 | $0.22 |
| 0101551745 | $5.28 |
| 0101551778 | $4.68 |
| 0101551810 | $1.98 |
| 0101551828 | $9.66 |
| 0101551877 | $0.52 |
| 0101551893 | $0.69 |
| 0101551935 | $0.69 |
| 0101551968 | $1,622.89 |
| 0101552040 | $0.02 |
| 0101552115 | $46.70 |
| 0101552123 | $4.63 |
| 0101552420 | $382.79 |
| 0101552578 | $5.55 |
| 0101552628 | $4.46 |
| 0101552917 | $6.20 |
| 0101552933 | $2.65 |
| 0101553089 | $3.67 |
| 0101553139 | $1.95 |
| 0101553147 | $4.84 |
| 0101553154 | $2.99 |
| 0101553162 | $3.09 |
| 0101553170 | $9,682.68 |
| 0101553188 | $5,500.93 |
| 0101553204 | $369.10 |
| 0101553212 | $359.04 |
| 0101553220 | $981.84 |
| 0101553246 | $54.49 |
| 0101553345 | $193.90 |
| 0101553436 | $814.50 |
| 0101553451 | $0.15 |
| 0101553469 | $791.55 |
| 0101553527 | $0.15 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101553691 | $4.98 |
| 0101553709 | $1.99 |
| 0101554517 | $0.93 |
| 0101554707 | $1,506.13 |
| 0101554970 | $0.27 |
| 0101554988 | $0.22 |
| 0101555001 | $12.28 |
| 0101555084 | $10.94 |
| 0101555092 | $9.66 |
| 0101555209 | $3.43 |
| 0101555217 | $3.42 |
| 0101555506 | $156.72 |
| 0101555530 | $449.11 |
| 0101555571 | $593.71 |
| 0101555605 | $0.08 |
| 0101555613 | $36.39 |
| 0101555639 | $525.86 |
| 0101555647 | $0.05 |
| 0101555704 | $255.53 |
| 0101555712 | $0.59 |
| 0101555753 | $231.94 |
| 0101555837 | $1,986.33 |
| 0101555878 | $9.67 |
| 0101556363 | $429.74 |
| 0101556371 | $4.82 |
| 0101556389 | $2.39 |
| 0101556397 | $0.32 |
| 0101556975 | $11,831.45 |
| 0101556991 | $876.68 |
| 0101557395 | $0.52 |
| 0101557429 | $0.07 |
| 0101557494 | $537.78 |
| 0101557510 | $0.59 |
| 0101557569 | $51.45 |
| 0101557619 | $0.72 |
| 0101557676 | $0.53 |
| 0101557692 | $0.07 |
| 0101557700 | $0.42 |
| 0101557734 | $0.52 |
| 0101557742 | $0.75 |
| 0101557775 | $242.72 |
| 0101557791 | $240.31 |
| 0101557809 | $0.48 |
| 0101557817 | $619.01 |
| 0101557825 | $616.51 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101557882 | $0.08 |
| 0101557890 | $605.21 |
| 0101557908 | $620.60 |
| 0101558054 | $29.03 |
| 0101558146 | $82.27 |
| 0101558161 | $116.30 |
| 0101558260 | $3.94 |
| 0101558724 | $462.19 |
| 0101558765 | $0.48 |
| 0101558773 | $461.59 |
| 0101558831 | $462.10 |
| 0101558856 | $0.48 |
| 0101558872 | $0.68 |
| 0101559003 | $327.98 |
| 0101559680 | $327.97 |
| 0101559763 | $0.57 |
| 0101559797 | $0.06 |
| 0101559805 | $5.12 |
| 0101559987 | $0.54 |
| 0101560027 | $0.59 |
| 0101560050 | $13.53 |
| 0101560217 | $0.68 |
| 0101560241 | $0.38 |
| 0101560258 | $0.48 |
| 0101560340 | $0.51 |
| 0101560357 | $0.37 |
| 0101560381 | $0.37 |
| 0101560399 | $0.08 |
| 0101560407 | $0.39 |
| 0101560480 | $0.38 |
| 0101560522 | $0.57 |
| 0101560621 | $629.08 |
| 0101560639 | $639.41 |
| 0101560696 | $0.66 |
| 0101560746 | $0.47 |
| 0101560803 | $0.45 |
| 0101560829 | $0.05 |
| 0101560837 | $0.30 |
| 0101560845 | $441.70 |
| 0101560860 | $82.12 |
| 0101560886 | $0.19 |
| 0101560894 | $0.23 |
| 0101560951 | $0.33 |
| 0101560969 | $57.87 |
| 0101560977 | $298.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101560985 | $57.97 |
| 0101561058 | $0.14 |
| 0101561066 | $0.11 |
| 0101561074 | $0.17 |
| 0101561082 | $0.16 |
| 0101561090 | $0.14 |
| 0101562676 | $4.99 |
| 0101563047 | $8.16 |
| 0101564003 | $4.47 |
| 0101564011 | $4.47 |
| 0101564086 | $29,747.66 |
| 0101564532 | $4.23 |
| 0101564607 | $887.11 |
| 0101564615 | $4.16 |
| 0101564623 | $9.01 |
| 0101564631 | $17.30 |
| 0101565059 | $55.58 |
| 0101565067 | $72.85 |
| 0101565182 | $1.45 |
| 0101566255 | $1,277.50 |
| 0101567022 | $0.97 |
| 0101567030 | $2.17 |
| 0101567386 | $68.81 |
| 0101567527 | $647.97 |
| 0101567626 | $0.29 |
| 0101568582 | $6.07 |
| 0101568681 | $0.73 |
| 0101568863 | $428.46 |
| 0101568871 | $68.08 |
| 0101569234 | $121.20 |
| 0101569978 | $0.25 |
| 0101569986 | $0.25 |
| 0101569994 | $0.25 |
| 0101570075 | $1,297.44 |
| 0101570489 | $0.54 |
| 0101570612 | $0.13 |
| 0101571396 | $2.01 |
| 0101572055 | $11,443.85 |
| 0101572220 | $3.41 |
| 0101572741 | $6,408.88 |
| 0101572758 | $1,391.28 |
| 0101572766 | $10,728.80 |
| 0101572774 | $166.84 |
| 0101575520 | $1.51 |
| 0101575876 | $5.76 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101575884 | $5.74 |
| 0101576858 | $51.23 |
| 0101576890 | $20.05 |
| 0101576981 | $0.66 |
| 0101577062 | $353.49 |
| 0101577328 | $1,560.55 |
| 0101577542 | $0.56 |
| 0101577625 | $67.04 |
| 0101577633 | $29.57 |
| 0101577641 | $29.57 |
| 0101577658 | $32.31 |
| 0101577724 | $2.04 |
| 0101577740 | $0.70 |
| 0101577757 | $190.74 |
| 0101577823 | $9.93 |
| 0101577948 | $516.58 |
| 0101578094 | $285,391.62 |
| 0101578359 | $5.94 |
| 0101578417 | $2.91 |
| 0101578425 | $3,526.43 |
| 0101578433 | $3.89 |
| 0101578532 | $409.00 |
| 0101578540 | $0.72 |
| 0101578557 | $9.83 |
| 0101578565 | $0.72 |
| 0101578607 | $7,457.30 |
| 0101578805 | $329.63 |
| 0101578946 | $5.28 |
| 0101578953 | $1,570.84 |
| 0101578961 | $3.57 |
| 0101578979 | $5.28 |
| 0101578987 | $139.73 |
| 0101578995 | $5.29 |
| 0101579001 | $6.44 |
| 0101579019 | $3.57 |
| 0101579134 | $12.86 |
| 0101579142 | $4.26 |
| 0101579159 | $5.26 |
| 0101579969 | $532.30 |
| 0101579977 | $544.14 |
| 0101580017 | $6.06 |
| 0101580082 | $974.50 |
| 0101580116 | $1,770.60 |
| 0101580124 | $1.35 |
| 0101580173 | $6.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101580199 | $2.58 |
| 0101580215 | $528.49 |
| 0101580223 | $4,615.44 |
| 0101580306 | $4.62 |
| 0101580314 | $1,114.96 |
| 0101580363 | $9.17 |
| 0101580371 | $9.17 |
| 0101580595 | $4.06 |
| 0101580777 | $2,279.06 |
| 0101580892 | $628.94 |
| 0101581023 | $3.32 |
| 0101581056 | $3.31 |
| 0101581072 | $448.86 |
| 0101581114 | $3.98 |
| 0101581148 | $5.30 |
| 0101581155 | $1.64 |
| 0101581163 | $4.03 |
| 0101581205 | $5.75 |
| 0101581882 | $1.44 |
| 0101582161 | $65.92 |
| 0101582401 | $541.76 |
| 0101582732 | $1.10 |
| 0101582740 | $37.97 |
| 0101582765 | $1.10 |
| 0101582773 | $2.63 |
| 0101582781 | $1.05 |
| 0101583359 | $3.79 |
| 0101583789 | $4.56 |
| 0101584175 | $8.18 |
| 0101584928 | $4.61 |
| 0101584936 | $1.96 |
| 0101584944 | $1.96 |
| 0101585057 | $1.42 |
| 0101585206 | $1.50 |
| 0101585214 | $117.80 |
| 0101585537 | $3,024.96 |
| 0101585602 | $4,031.00 |
| 0101585610 | $2.31 |
| 0101585628 | $2.31 |
| 0101585644 | $1,908.36 |
| 0101585651 | $2,236.71 |
| 0101585669 | $2,349.25 |
| 0101585750 | $1.16 |
| 0101585768 | $7.08 |
| 0101585776 | $7.40 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101585792 | $1,337.90 |
| 0101585883 | $6.19 |
| 0101585891 | $6.40 |
| 0101586212 | $0.20 |
| 0101586220 | $0.20 |
| 0101586238 | $0.20 |
| 0101586246 | $0.20 |
| 0101586253 | $0.24 |
| 0101586394 | $1.45 |
| 0101587368 | $17.59 |
| 0101587632 | $2,874.68 |
| 0101587947 | $14,155.04 |
| 0101588481 | $3,035.16 |
| 0101588531 | $1.34 |
| 0101588630 | $124.08 |
| 0101588879 | $6.13 |
| 0101590388 | $27.97 |
| 0101590446 | $2.82 |
| 0101590966 | $53.57 |
| 0101591832 | $1.88 |
| 0101591857 | $487.04 |
| 0101591956 | $1.27 |
| 0101592038 | $1.00 |
| 0101592590 | $6.83 |
| 0101592707 | $1.03 |
| 0101592715 | $1.86 |
| 0101592889 | $2.22 |
| 0101593002 | $2.75 |
| 0101593077 | $17.41 |
| 0101593085 | $34.34 |
| 0101593457 | $299.57 |
| 0101594554 | $1.55 |
| 0101594570 | $0.90 |
| 0101594661 | $4.34 |
| 0101594679 | $4.43 |
| 0101594687 | $1,070.34 |
| 0101595437 | $0.84 |
| 0101595460 | $0.84 |
| 0101595619 | $280.62 |
| 0101595627 | $351.50 |
| 0101595650 | $280.65 |
| 0101595692 | $7,101.78 |
| 0101595825 | $6.43 |
| 0101595890 | $18,615.66 |
| 0101595924 | $377.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101595932 | $377.31 |
| 0101595940 | $377.44 |
| 0101595973 | $5.57 |
| 0101595981 | $5.57 |
| 0101596211 | $0.04 |
| 0101596856 | $5.30 |
| 0101596898 | $7,824.58 |
| 0101596906 | $7,828.21 |
| 0101596914 | $1,437.40 |
| 0101596922 | $1,436.99 |
| 0101597011 | $0.98 |
| 0101597151 | $0.22 |
| 0101597417 | $702.92 |
| 0101597441 | $4,052.18 |
| 0101597672 | $1.92 |
| 0101597805 | $0.36 |
| 0101598282 | $14.31 |
| 0101598399 | $2.29 |
| 0101598571 | $0.93 |
| 0101598720 | $1.55 |
| 0101598738 | $1.55 |
| 0101600286 | $485.11 |
| 0101600310 | $4.40 |
| 0101600328 | $1,229.18 |
| 0101600336 | $3.47 |
| 0101600690 | $0.06 |
| 0101600898 | $0.02 |
| 0101601029 | $6.34 |
| 0101601599 | $10,442.98 |
| 0101601607 | $227.99 |
| 0101601698 | $7.10 |
| 0101601789 | $0.05 |
| 0101601797 | $406.84 |
| 0101601805 | $3.98 |
| 0101601813 | $24.70 |
| 0101601821 | $39.14 |
| 0101601870 | $3,444.16 |
| 0101601888 | $4,236.18 |
| 0101601904 | $5.28 |
| 0101601920 | $8.37 |
| 0101602324 | $14.30 |
| 0101602332 | $7.98 |
| 0101602340 | $10.90 |
| 0101602357 | $2,272.46 |
| 0101602894 | $3.28 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101603256 | $168.83 |
| 0101603264 | $4,565.44 |
| 0101603488 | $0.04 |
| 0101603892 | $2,704.03 |
| 0101604031 | $7,127.66 |
| 0101604114 | $2,350.03 |
| 0101604122 | $3,931.70 |
| 0101604221 | $1.68 |
| 0101604320 | $2.68 |
| 0101604411 | $4.02 |
| 0101604437 | $1.40 |
| 0101604486 | $907.37 |
| 0101604593 | $4.87 |
| 0101604791 | $3.01 |
| 0101605194 | $108.06 |
| 0101605319 | $524.56 |
| 0101605327 | $3.79 |
| 0101605335 | $6.18 |
| 0101605343 | $646.33 |
| 0101605368 | $1.68 |
| 0101605392 | $1.67 |
| 0101605418 | $6.41 |
| 0101605483 | $0.22 |
| 0101606242 | $21.80 |
| 0101606457 | $1,147.27 |
| 0101606465 | $3,555.90 |
| 0101606473 | $1,185.30 |
| 0101606481 | $1,185.30 |
| 0101606861 | $1,965.85 |
| 0101606879 | $12.42 |
| 0101607240 | $3.31 |
| 0101608784 | $4.00 |
| 0101608909 | $281.22 |
| 0101609014 | $388.04 |
| 0101609717 | $2,641.11 |
| 0101609758 | $0.04 |
| 0101609899 | $4.33 |
| 0101609907 | $142.58 |
| 0101610004 | $124.64 |
| 0101610012 | $3.60 |
| 0101610038 | $3.68 |
| 0101610194 | $73.22 |
| 0101610319 | $11.60 |
| 0101610335 | $7.30 |
| 0101610707 | $10.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101610780 | $0.66 |
| 0101610798 | $0.66 |
| 0101610855 | $13.00 |
| 0101610889 | $1.89 |
| 0101610905 | $0.93 |
| 0101610913 | $571.12 |
| 0101610947 | $2.51 |
| 0101611036 | $2,011.09 |
| 0101611051 | $2,375.38 |
| 0101611069 | $1.05 |
| 0101611127 | $4.86 |
| 0101611143 | $0.20 |
| 0101611267 | $117.06 |
| 0101611275 | $0.08 |
| 0101611317 | $1.49 |
| 0101611580 | $6,785.04 |
| 0101611598 | $20,207.79 |
| 0101611606 | $52.47 |
| 0101611721 | $2,912.05 |
| 0101611929 | $4.20 |
| 0101612026 | $1,720.09 |
| 0101612133 | $69.21 |
| 0101612265 | $11,476.41 |
| 0101612273 | $1,201.85 |
| 0101612281 | $4.18 |
| 0101612299 | $55,038.56 |
| 0101612323 | $209.82 |
| 0101612331 | $16.09 |
| 0101612646 | $1.48 |
| 0101612984 | $1.34 |
| 0101613040 | $0.44 |
| 0101613057 | $0.45 |
| 0101613115 | $66.42 |
| 0101613123 | $925.03 |
| 0101613131 | $5.47 |
| 0101613149 | $5.47 |
| 0101613164 | $2.72 |
| 0101613172 | $47,676.81 |
| 0101613446 | $0.93 |
| 0101613453 | $55.37 |
| 0101613503 | $795.59 |
| 0101613578 | $1.62 |
| 0101613586 | $2.31 |
| 0101613685 | $16.27 |
| 0101613776 | $4.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101613784 | $7.01 |
| 0101613941 | $6,211.17 |
| 0101614055 | $3,053.64 |
| 0101614220 | $18,705.77 |
| 0101614378 | $6.56 |
| 0101614618 | $4.92 |
| 0101614626 | $3,511.85 |
| 0101615003 | $403.90 |
| 0101615045 | $1,157.02 |
| 0101615094 | $38.88 |
| 0101615219 | $8.10 |
| 0101615227 | $2,027.83 |
| 0101615235 | $1,661.33 |
| 0101615524 | $0.06 |
| 0101615581 | $0.06 |
| 0101615615 | $0.85 |
| 0101616548 | $6.62 |
| 0101617363 | $0.47 |
| 0101617397 | $5.23 |
| 0101617405 | $5.23 |
| 0101617413 | $5.23 |
| 0101617447 | $2.56 |
| 0101617454 | $6.36 |
| 0101618296 | $2.65 |
| 0101618304 | $1.83 |
| 0101618312 | $0.57 |
| 0101619351 | $2,403.92 |
| 0101619674 | $11,122.29 |
| 0101620011 | $9.22 |
| 0101620110 | $2.90 |
| 0101620136 | $4.24 |
| 0101620359 | $3.63 |
| 0101620474 | $160.34 |
| 0101620482 | $763.63 |
| 0101620557 | $2.94 |
| 0101620581 | $52.85 |
| 0101620599 | $12.82 |
| 0101620607 | $535.21 |
| 0101620615 | $124.76 |
| 0101620631 | $82.46 |
| 0101620649 | $2.72 |
| 0101620656 | $183.22 |
| 0101620664 | $1.05 |
| 0101620672 | $1.05 |
| 0101620847 | $3.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101621001 | $5.47 |
| 0101621407 | $641.36 |
| 0101621548 | $1.73 |
| 0101621613 | $7.25 |
| 0101621621 | $4.28 |
| 0101621639 | $92.25 |
| 0101621647 | $2.06 |
| 0101621654 | $7.94 |
| 0101621670 | $20.94 |
| 0101621696 | $1.21 |
| 0101621746 | $0.78 |
| 0101621753 | $0.78 |
| 0101621886 | $2,497.37 |
| 0101621928 | $4,419.41 |
| 0101621936 | $11.50 |
| 0101621944 | $11.48 |
| 0101621985 | $11.48 |
| 0101622009 | $17.82 |
| 0101622132 | $5.74 |
| 0101622264 | $0.09 |
| 0101622397 | $4.04 |
| 0101622462 | $204.65 |
| 0101622892 | $1.09 |
| 0101622926 | $0.66 |
| 0101622934 | $0.66 |
| 0101623189 | $1.68 |
| 0101623197 | $1.71 |
| 0101623247 | $3.63 |
| 0101623262 | $3.63 |
| 0101623270 | $3.63 |
| 0101623288 | $1.51 |
| 0101623429 | $106.62 |
| 0101623726 | $538.25 |
| 0101624450 | $3.35 |
| 0101624468 | $3.35 |
| 0101624658 | $8.76 |
| 0101624674 | $7,412.97 |
| 0101624922 | $286.10 |
| 0101624997 | $512.96 |
| 0101625010 | $3.57 |
| 0101625044 | $0.60 |
| 0101625085 | $0.53 |
| 0101625093 | $10,224.89 |
| 0101625309 | $0.27 |
| 0101625341 | $31.19 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101625416 | $4.49 |
| 0101625580 | $533.87 |
| 0101625689 | $368.20 |
| 0101625721 | $864.37 |
| 0101625846 | $0.73 |
| 0101625853 | $2.17 |
| 0101625903 | $9.52 |
| 0101625937 | $1.02 |
| 0101625945 | $1.02 |
| 0101625952 | $1.02 |
| 0101625960 | $1.51 |
| 0101625978 | $1.51 |
| 0101626133 | $496.06 |
| 0101626364 | $7.05 |
| 0101626406 | $3,633.87 |
| 0101626414 | $4.24 |
| 0101626422 | $4.22 |
| 0101626448 | $2.81 |
| 0101626455 | $2,692.85 |
| 0101626554 | $474.25 |
| 0101626810 | $1,123.42 |
| 0101626844 | $322.02 |
| 0101626927 | $3.57 |
| 0101627727 | $13.91 |
| 0101627735 | $319.73 |
| 0101627776 | $0.16 |
| 0101628287 | $7.97 |
| 0101628295 | $3.31 |
| 0101628311 | $0.60 |
| 0101628360 | $5,152.67 |
| 0101628766 | $23.11 |
| 0101628774 | $17.98 |
| 0101628832 | $1.25 |
| 0101629111 | $7,856.94 |
| 0101629129 | $3,886.67 |
| 0101629137 | $7,959.23 |
| 0101629160 | $10.40 |
| 0101629178 | $548.93 |
| 0101629251 | $4.84 |
| 0101629269 | $3.79 |
| 0101629277 | $3.79 |
| 0101629285 | $3.79 |
| 0101629335 | $0.75 |
| 0101629384 | $2.23 |
| 0101629392 | $6.77 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101629400 | $407.57 |
| 0101629418 | $1,411.98 |
| 0101629517 | $47.96 |
| 0101629525 | $4.28 |
| 0101629533 | $499.02 |
| 0101629566 | $3.01 |
| 0101629574 | $0.47 |
| 0101629582 | $3.01 |
| 0101629673 | $25.01 |
| 0101629749 | $151.49 |
| 0101629756 | $550.35 |
| 0101629913 | $2.82 |
| 0101629962 | $38.01 |
| 0101629970 | $37.99 |
| 0101629988 | $864.10 |
| 0101630283 | $4.15 |
| 0101630333 | $4.66 |
| 0101630432 | $1.96 |
| 0101630440 | $2.07 |
| 0101630457 | $3.78 |
| 0101630465 | $3.78 |
| 0101630473 | $3.78 |
| 0101631646 | $8.18 |
| 0101631653 | $8.18 |
| 0101631661 | $1,261.67 |
| 0101631737 | $5,644.04 |
| 0101631901 | $23.62 |
| 0101631943 | $2,434.62 |
| 0101631950 | $6,155.57 |
| 0101631976 | $1,101.63 |
| 0101632040 | $547.00 |
| 0101632081 | $1,904.32 |
| 0101632099 | $1,161.12 |
| 0101632107 | $1,497.10 |
| 0101632149 | $1,454.55 |
| 0101632156 | $425.01 |
| 0101632164 | $390.27 |
| 0101632248 | $3.39 |
| 0101632255 | $2.96 |
| 0101632271 | $1.02 |
| 0101632552 | $2.75 |
| 0101632719 | $8.00 |
| 0101632727 | $5.46 |
| 0101632735 | $6.55 |
| 0101632867 | $509.14 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101632883 | $7.94 |
| 0101632925 | $3.06 |
| 0101632933 | $12.69 |
| 0101633014 | $80.30 |
| 0101633048 | $1.88 |
| 0101633071 | $1.39 |
| 0101633089 | $1.77 |
| 0101633097 | $1.77 |
| 0101633121 | $1.40 |
| 0101633196 | $1.33 |
| 0101633204 | $2.62 |
| 0101633279 | $620.46 |
| 0101633295 | $56.50 |
| 0101633352 | $669.51 |
| 0101633584 | $3.88 |
| 0101633592 | $18.30 |
| 0101633683 | $1.52 |
| 0101633725 | $5.58 |
| 0101634228 | $1.46 |
| 0101634236 | $1.51 |
| 0101634301 | $233.09 |
| 0101634467 | $1.07 |
| 0101634483 | $0.46 |
| 0101634491 | $1.80 |
| 0101634509 | $6.90 |
| 0101634814 | $6.22 |
| 0101634897 | $2.33 |
| 0101635050 | $2,723.08 |
| 0101635704 | $7.70 |
| 0101635720 | $31.45 |
| 0101635738 | $19.37 |
| 0101635753 | $5.54 |
| 0101635993 | $0.81 |
| 0101636009 | $3.47 |
| 0101636017 | $323.32 |
| 0101636207 | $8.16 |
| 0101636249 | $4.02 |
| 0101636272 | $89.21 |
| 0101636447 | $78,861.52 |
| 0101636538 | $3.21 |
| 0101636801 | $1.74 |
| 0101636843 | $0.77 |
| 0101636934 | $32,875.87 |
| 0101637064 | $12.17 |
| 0101637072 | $12.17 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101637080 | $2.38 |
| 0101637098 | $3.31 |
| 0101637213 | $8.00 |
| 0101637411 | $3.33 |
| 0101637429 | $6.59 |
| 0101637478 | $4.78 |
| 0101637569 | $105.99 |
| 0101637601 | $88.57 |
| 0101637759 | $31.58 |
| 0101637817 | $9.21 |
| 0101637890 | $6.87 |
| 0101637924 | $3.56 |
| 0101637932 | $119.34 |
| 0101637957 | $0.70 |
| 0101637965 | $1.12 |
| 0101637973 | $1.12 |
| 0101637981 | $1.03 |
| 0101637999 | $1.03 |
| 0101638013 | $0.97 |
| 0101638047 | $1.07 |
| 0101638054 | $1.07 |
| 0101638096 | $8,164.25 |
| 0101638112 | $95.22 |
| 0101638120 | $21.05 |
| 0101638146 | $16.55 |
| 0101638252 | $2.07 |
| 0101638260 | $1.97 |
| 0101638278 | $2.07 |
| 0101638344 | $1,641.73 |
| 0101638823 | $0.54 |
| 0101638898 | $11.48 |
| 0101638930 | $60.66 |
| 0101639078 | $3.51 |
| 0101639128 | $9.15 |
| 0101639300 | $4,054.80 |
| 0101639318 | $1,348.47 |
| 0101639839 | $0.29 |
| 0101639847 | $0.20 |
| 0101639896 | $4.78 |
| 0101639912 | $44.45 |
| 0101639920 | $0.69 |
| 0101639953 | $6.46 |
| 0101640274 | $521.52 |
| 0101640282 | $920.20 |
| 0101640431 | $2.50 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101640480 | $173.29 |
| 0101640498 | $209.73 |
| 0101640506 | $173.16 |
| 0101640522 | $173.26 |
| 0101640555 | $16,260.94 |
| 0101640605 | $741.72 |
| 0101640613 | $1,184.26 |
| 0101640688 | $2.17 |
| 0101640795 | $19,113.52 |
| 0101640803 | $47.51 |
| 0101640811 | $23.69 |
| 0101641215 | $348.31 |
| 0101641223 | $348.28 |
| 0101641322 | $4.76 |
| 0101641579 | $4.53 |
| 0101641587 | $4.53 |
| 0101641595 | $52,603.10 |
| 0101641652 | $8.89 |
| 0101641686 | $168.09 |
| 0101641876 | $3.85 |
| 0101641900 | $51.44 |
| 0101641918 | $54.37 |
| 0101642031 | $3,602.18 |
| 0101642239 | $66.91 |
| 0101642528 | $1.14 |
| 0101642536 | $0.69 |
| 0101642734 | $16.96 |
| 0101642809 | $182.22 |
| 0101642932 | $4.09 |
| 0101643070 | $4.26 |
| 0101643112 | $7,275.29 |
| 0101643120 | $1.12 |
| 0101643203 | $536.92 |
| 0101643377 | $3.12 |
| 0101643385 | $3.12 |
| 0101643393 | $3.12 |
| 0101643401 | $7.56 |
| 0101643500 | $2.84 |
| 0101643823 | $2,367.86 |
| 0101643831 | $1.99 |
| 0101643872 | $5,448.34 |
| 0101644607 | $127.38 |
| 0101644656 | $157.87 |
| 0101644771 | $5.52 |
| 0101644789 | $5.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101645612 | $2.34 |
| 0101645620 | $1,244.00 |
| 0101645661 | $2.07 |
| 0101645786 | $1.74 |
| 0101645851 | $651.57 |
| 0101645869 | $651.62 |
| 0101645950 | $555.21 |
| 0101646008 | $5.42 |
| 0101646024 | $2,249.77 |
| 0101646032 | $323.17 |
| 0101646057 | $1,253.34 |
| 0101646099 | $0.41 |
| 0101646388 | $17,352.97 |
| 0101646396 | $6,130.12 |
| 0101646404 | $1.39 |
| 0101646412 | $31.21 |
| 0101646982 | $601.40 |
| 0101647303 | $3.04 |
| 0101647352 | $2,210.45 |
| 0101647360 | $3,501.22 |
| 0101647527 | $2.93 |
| 0101647857 | $7.54 |
| 0101648152 | $80.56 |
| 0101648244 | $176.07 |
| 0101648251 | $176.00 |
| 0101648269 | $138.12 |
| 0101648384 | $946.94 |
| 0101648418 | $98.82 |
| 0101648525 | $0.15 |
| 0101648533 | $0.15 |
| 0101648541 | $58.23 |
| 0101648566 | $0.15 |
| 0101648756 | $0.08 |
| 0101648764 | $0.22 |
| 0101648814 | $0.27 |
| 0101648822 | $4.68 |
| 0101648830 | $4.06 |
| 0101648848 | $4.16 |
| 0101648905 | $0.14 |
| 0101648913 | $7.05 |
| 0101648947 | $750.00 |
| 0101649481 | $2,169.63 |
| 0101650679 | $1,533.29 |
| 0101650786 | $0.89 |
| 0101651115 | $46.85 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101651214 | $6.95 |
| 0101651222 | $6.22 |
| 0101651230 | $6.95 |
| 0101651479 | $0.08 |
| 0101651552 | $0.02 |
| 0101651610 | $2.33 |
| 0101651701 | $4.45 |
| 0101651719 | $4.38 |
| 0101651727 | $4.14 |
| 0101651735 | $0.33 |
| 0101651875 | $1,162.71 |
| 0101651891 | $2.96 |
| 0101652097 | $0.06 |
| 0101652105 | $6.46 |
| 0101652170 | $94.06 |
| 0101652188 | $6,316.09 |
| 0101652584 | $0.93 |
| 0101652600 | $9.14 |
| 0101653723 | $3.63 |
| 0101653749 | $3.63 |
| 0101653756 | $5.18 |
| 0101653764 | $485.89 |
| 0101653772 | $5.05 |
| 0101653798 | $5.05 |
| 0101653806 | $5.18 |
| 0101653814 | $1.90 |
| 0101653822 | $1.09 |
| 0101653855 | $3.63 |
| 0101653897 | $1.03 |
| 0101653905 | $1.03 |
| 0101654465 | $7.05 |
| 0101654549 | $855.17 |
| 0101654580 | $369.63 |
| 0101654606 | $159.71 |
| 0101654689 | $27.07 |
| 0101654804 | $5.12 |
| 0101654903 | $668.34 |
| 0101654911 | $3.36 |
| 0101654929 | $1,021.84 |
| 0101654937 | $3.36 |
| 0101654960 | $33,142.89 |
| 0101655173 | $27.98 |
| 0101655280 | $1.39 |
| 0101655298 | $1.39 |
| 0101655306 | $1.40 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101655314 | $3.24 |
| 0101655322 | $3.24 |
| 0101655348 | $195.48 |
| 0101655751 | $4.24 |
| 0101656429 | $3,973.55 |
| 0101656544 | $4,191.84 |
| 0101656551 | $128.39 |
| 0101656627 | $13,794.80 |
| 0101656916 | $5.11 |
| 0101657419 | $712.83 |
| 0101657443 | $1.85 |
| 0101657450 | $1.75 |
| 0101657526 | $981.62 |
| 0101657583 | $0.92 |
| 0101657609 | $0.88 |
| 0101657716 | $4.00 |
| 0101657724 | $1,985.18 |
| 0101657872 | $9.11 |
| 0101657880 | $5.73 |
| 0101657898 | $5.72 |
| 0101657906 | $3.45 |
| 0101657948 | $6.98 |
| 0101658540 | $4.29 |
| 0101658557 | $1.60 |
| 0101658581 | $4.20 |
| 0101658599 | $3.67 |
| 0101658607 | $4.18 |
| 0101658623 | $3.63 |
| 0101658631 | $4.09 |
| 0101658904 | $0.08 |
| 0101658912 | $0.19 |
| 0101658920 | $13.87 |
| 0101658938 | $13.87 |
| 0101659035 | $10,080.66 |
| 0101659092 | $2.84 |
| 0101659373 | $3.34 |
| 0101659670 | $1.02 |
| 0101659696 | $0.93 |
| 0101659746 | $9.02 |
| 0101659910 | $1,719.58 |
| 0101660017 | $2,274.51 |
| 0101660470 | $2.64 |
| 0101660488 | $2.64 |
| 0101660496 | $2.64 |
| 0101660504 | $36,360.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101660645 | $221.18 |
| 0101660892 | $9,647.60 |
| 0101660934 | $0.99 |
| 0101660942 | $0.99 |
| 0101661015 | $0.45 |
| 0101661023 | $0.45 |
| 0101661239 | $10.39 |
| 0101661320 | $5,691.75 |
| 0101661429 | $0.22 |
| 0101661445 | $52.58 |
| 0101661452 | $1.40 |
| 0101661494 | $5.20 |
| 0101661874 | $17.56 |
| 0101661932 | $1,124.61 |
| 0101662187 | $7.87 |
| 0101662211 | $25.87 |
| 0101662229 | $15.03 |
| 0101662252 | $34.49 |
| 0101662369 | $65.55 |
| 0101662492 | $594.63 |
| 0101663086 | $510.59 |
| 0101663433 | $658.97 |
| 0101664076 | $544.12 |
| 0101664217 | $3.92 |
| 0101664290 | $5,047.19 |
| 0101664712 | $2,108.20 |
| 0101664738 | $65.49 |
| 0101664746 | $6,191.18 |
| 0101664753 | $40.93 |
| 0101664977 | $38.94 |
| 0101665404 | $6,453.77 |
| 0101665677 | $1.36 |
| 0101665685 | $1.29 |
| 0101665693 | $911.39 |
| 0101665776 | $7.66 |
| 0101665784 | $7.13 |
| 0101666295 | $2.97 |
| 0101666303 | $2.97 |
| 0101666410 | $226.02 |
| 0101666683 | $24.65 |
| 0101666691 | $1.96 |
| 0101666717 | $0.66 |
| 0101666741 | $22,314.79 |
| 0101666758 | $0.02 |
| 0101666808 | $1.15 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101666949 | $256.46 |
| 0101667319 | $1,113.62 |
| 0101667376 | $3.68 |
| 0101667400 | $106.41 |
| 0101667418 | $1,300.35 |
| 0101667426 | $0.08 |
| 0101667467 | $0.20 |
| 0101667525 | $10.91 |
| 0101667772 | $2,868.53 |
| 0101667913 | $4.37 |
| 0101668234 | $6,939.20 |
| 0101668275 | $0.10 |
| 0101668309 | $0.11 |
| 0101668325 | $0.39 |
| 0101668598 | $143.20 |
| 0101668721 | $2.34 |
| 0101668739 | $1.70 |
| 0101668887 | $4,181.91 |
| 0101669042 | $21,323.75 |
| 0101669059 | $5.68 |
| 0101669067 | $100.94 |
| 0101669083 | $723.79 |
| 0101669166 | $78.44 |
| 0101669307 | $31,189.43 |
| 0101669315 | $27,066.63 |
| 0101669976 | $8,573.17 |
| 0101670362 | $5.18 |
| 0101670370 | $5.20 |
| 0101670388 | $5.18 |
| 0101670479 | $2.63 |
| 0101670701 | $5.59 |
| 0101670743 | $3.92 |
| 0101670750 | $336.23 |
| 0101670784 | $3.67 |
| 0101670834 | $1,394.91 |
| 0101671154 | $32,689.34 |
| 0101671949 | $351.84 |
| 0101671956 | $24.56 |
| 0101672095 | $1.18 |
| 0101672186 | $942.35 |
| 0101672202 | $2.34 |
| 0101672251 | $240.23 |
| 0101672400 | $1.80 |
| 0101672624 | $2.60 |
| 0101672699 | $3.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101672731 | $7.29 |
| 0101672988 | $70.21 |
| 0101672996 | $0.60 |
| 0101673341 | $3,065.40 |
| 0101673358 | $2,914.18 |
| 0101673648 | $2.93 |
| 0101673655 | $2.93 |
| 0101673663 | $2.93 |
| 0101673770 | $38.69 |
| 0101673986 | $4.72 |
| 0101673994 | $4.44 |
| 0101674075 | $8.10 |
| 0101674299 | $827.33 |
| 0101674463 | $288.00 |
| 0101674513 | $0.88 |
| 0101675353 | $4.17 |
| 0101675643 | $2,704.77 |
| 0101675767 | $0.01 |
| 0101675999 | $346.99 |
| 0101676013 | $0.38 |
| 0101676120 | $18.53 |
| 0101676187 | $0.68 |
| 0101676195 | $2.97 |
| 0101676211 | $12,339.55 |
| 0101676286 | $0.01 |
| 0101676633 | $40,891.29 |
| 0101676641 | $33,900.14 |
| 0101676690 | $2.95 |
| 0101676708 | $2.71 |
| 0101676716 | $2.71 |
| 0101676724 | $4,344.74 |
| 0101676732 | $1,403.67 |
| 0101676740 | $1,262.72 |
| 0101676815 | $0.45 |
| 0101677094 | $805.21 |
| 0101677102 | $805.40 |
| 0101677110 | $806.18 |
| 0101677268 | $2,740.34 |
| 0101677300 | $1,656.52 |
| 0101677334 | $3,755.25 |
| 0101677342 | $2,650.04 |
| 0101677375 | $305.08 |
| 0101677383 | $305.15 |
| 0101677532 | $0.09 |
| 0101677540 | $1.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101677672 | $229.62 |
| 0101677680 | $6.09 |
| 0101677748 | $1.05 |
| 0101677755 | $3.57 |
| 0101677763 | $1,301.73 |
| 0101677771 | $3,878.23 |
| 0101677789 | $2,514.90 |
| 0101677797 | $620.88 |
| 0101677805 | $3,878.25 |
| 0101677821 | $5,872.30 |
| 0101677839 | $916.25 |
| 0101677847 | $1,235.19 |
| 0101677862 | $2,695.74 |
| 0101677870 | $2,304.66 |
| 0101677888 | $6,757.03 |
| 0101677896 | $7,937.47 |
| 0101677904 | $78.07 |
| 0101677912 | $16,195.04 |
| 0101677920 | $14,373.01 |
| 0101677938 | $756.93 |
| 0101677946 | $552.09 |
| 0101678274 | $6.78 |
| 0101678282 | $6.83 |
| 0101678308 | $156.84 |
| 0101678316 | $5.21 |
| 0101678324 | $5.21 |
| 0101678332 | $5.21 |
| 0101678340 | $2.72 |
| 0101678365 | $1.14 |
| 0101678480 | $0.46 |
| 0101678506 | $2.38 |
| 0101678571 | $7.25 |
| 0101678696 | $4.99 |
| 0101678704 | $4.99 |
| 0101678712 | $5.00 |
| 0101678837 | $60.56 |
| 0101679520 | $0.82 |
| 0101679561 | $100.84 |
| 0101679652 | $0.10 |
| 0101679660 | $0.10 |
| 0101680346 | $69.12 |
| 0101680742 | $4.62 |
| 0101680759 | $4.66 |
| 0101680767 | $4.61 |
| 0101680775 | $3.78 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101680783 | $4.62 |
| 0101680791 | $4.62 |
| 0101680809 | $4.62 |
| 0101680817 | $380.39 |
| 0101680825 | $5.57 |
| 0101680874 | $3.87 |
| 0101680882 | $3.87 |
| 0101680890 | $3.86 |
| 0101680999 | $19.55 |
| 0101681039 | $227.13 |
| 0101681146 | $1.12 |
| 0101681161 | $3.70 |
| 0101681559 | $8,663.22 |
| 0101681625 | $14.41 |
| 0101682003 | $0.85 |
| 0101682011 | $15,955.86 |
| 0101682326 | $4.53 |
| 0101682474 | $17.31 |
| 0101682532 | $12.85 |
| 0101682698 | $2.22 |
| 0101682706 | $1,530.46 |
| 0101682748 | $0.02 |
| 0101682755 | $1.55 |
| 0101682763 | $5.74 |
| 0101682771 | $307.24 |
| 0101682789 | $5.75 |
| 0101682821 | $11.41 |
| 0101682938 | $2.59 |
| 0101682946 | $5.44 |
| 0101682987 | $1.30 |
| 0101683092 | $94.53 |
| 0101683118 | $216.21 |
| 0101683696 | $35.30 |
| 0101683746 | $11,148.08 |
| 0101683753 | $5,971.40 |
| 0101684009 | $7,746.36 |
| 0101684017 | $1,388.29 |
| 0101684181 | $771.84 |
| 0101684314 | $1,080.90 |
| 0101684520 | $1.77 |
| 0101684538 | $1.35 |
| 0101684553 | $2.22 |
| 0101685527 | $0.22 |
| 0101685568 | $0.08 |
| 0101685683 | $105.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101685733 | $2.42 |
| 0101685972 | $408.03 |
| 0101686020 | $141.49 |
| 0101686053 | $168.92 |
| 0101686749 | $2.80 |
| 0101687168 | $832.81 |
| 0101687341 | $438.16 |
| 0101687416 | $2,919.77 |
| 0101687424 | $15,835.72 |
| 0101687432 | $188.16 |
| 0101687457 | $594.03 |
| 0101687465 | $6.44 |
| 0101687481 | $268.92 |
| 0101687531 | $1,946.49 |
| 0101687606 | $1,555.41 |
| 0101687689 | $105.99 |
| 0101687697 | $60.44 |
| 0101687754 | $262.37 |
| 0101687770 | $6.32 |
| 0101687812 | $142,121.70 |
| 0101687994 | $6.36 |
| 0101688281 | $0.76 |
| 0101688406 | $8.03 |
| 0101688414 | $0.16 |
| 0101688422 | $0.77 |
| 0101688430 | $0.84 |
| 0101688455 | $0.11 |
| 0101688463 | $4.95 |
| 0101688505 | $3.92 |
| 0101688554 | $169.54 |
| 0101688562 | $369.15 |
| 0101688612 | $1.08 |
| 0101688620 | $1.07 |
| 0101688646 | $1.14 |
| 0101688760 | $636.15 |
| 0101688778 | $12,009.30 |
| 0101688794 | $5.29 |
| 0101688851 | $123.27 |
| 0101688869 | $2.45 |
| 0101688901 | $342.02 |
| 0101688968 | $1,761.59 |
| 0101688992 | $4.13 |
| 0101689040 | $117.31 |
| 0101689057 | $2.99 |
| 0101689115 | $6.05 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101689123 | $1.07 |
| 0101689131 | $3.39 |
| 0101689149 | $0.83 |
| 0101689156 | $1,354.23 |
| 0101689172 | $6.30 |
| 0101689214 | $4.16 |
| 0101689271 | $0.39 |
| 0101689297 | $2,139.67 |
| 0101689339 | $9,063.79 |
| 0101689347 | $6.75 |
| 0101689354 | $1,854.75 |
| 0101689362 | $56.90 |
| 0101689479 | $1,765.45 |
| 0101689594 | $786.79 |
| 0101689610 | $51.64 |
| 0101689644 | $2.42 |
| 0101689677 | $0.04 |
| 0101689685 | $98,193.26 |
| 0101689693 | $985.62 |
| 0101689735 | $8.28 |
| 0101689743 | $8.40 |
| 0101689750 | $8.34 |
| 0101690030 | $552.45 |
| 0101690501 | $5.90 |
| 0101690998 | $36.61 |
| 0101691004 | $1,547.16 |
| 0101691012 | $775.38 |
| 0101691087 | $7.36 |
| 0101691095 | $3.10 |
| 0101691103 | $3.10 |
| 0101691210 | $810.86 |
| 0101691228 | $3.74 |
| 0101691384 | $2.04 |
| 0101691400 | $264.49 |
| 0101691418 | $4,172.45 |
| 0101691434 | $3.19 |
| 0101691442 | $3.18 |
| 0101691475 | $1,014.14 |
| 0101691483 | $10.48 |
| 0101691491 | $919.65 |
| 0101691517 | $0.56 |
| 0101691533 | $1.48 |
| 0101691541 | $0.27 |
| 0101691582 | $10.91 |
| 0101691624 | $11,606.16 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101691640 | $1.24 |
| 0101691657 | $1.24 |
| 0101691665 | $1.24 |
| 0101691673 | $0.92 |
| 0101691681 | $0.56 |
| 0101692135 | $32.01 |
| 0101692192 | $110.24 |
| 0101692754 | $5.49 |
| 0101692770 | $0.06 |
| 0101692838 | $0.89 |
| 0101692861 | $7.91 |
| 0101693091 | $1,032.63 |
| 0101693257 | $2.20 |
| 0101693315 | $8.11 |
| 0101693406 | $3,111.44 |
| 0101693513 | $681.73 |
| 0101693521 | $681.72 |
| 0101693935 | $863.39 |
| 0101694073 | $755.57 |
| 0101694081 | $755.61 |
| 0101694255 | $79.88 |
| 0101694263 | $74.95 |
| 0101694271 | $13.74 |
| 0101694289 | $66.57 |
| 0101694297 | $35.59 |
| 0101694453 | $3.24 |
| 0101694529 | $0.82 |
| 0101694750 | $1,601.68 |
| 0101694768 | $1,837.52 |
| 0101694792 | $9.16 |
| 0101694818 | $15,766.58 |
| 0101694834 | $7.86 |
| 0101695567 | $68.35 |
| 0101695575 | $1.25 |
| 0101695690 | $796.32 |
| 0101696185 | $0.30 |
| 0101696193 | $0.09 |
| 0101696250 | $3.68 |
| 0101696342 | $11.19 |
| 0101696359 | $3.36 |
| 0101696409 | $0.08 |
| 0101696482 | $2.29 |
| 0101696490 | $3.00 |
| 0101696516 | $4.96 |
| 0101696607 | $5.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101696623 | $7.72 |
| 0101696672 | $458.77 |
| 0101697068 | $6.81 |
| 0101697076 | $7.50 |
| 0101697084 | $1.00 |
| 0101697092 | $1.12 |
| 0101697100 | $1.00 |
| 0101697183 | $2.18 |
| 0101697225 | $4,374.37 |
| 0101697563 | $1.92 |
| 0101697605 | $9.84 |
| 0101697613 | $285.42 |
| 0101697621 | $9.84 |
| 0101697647 | $1.07 |
| 0101697944 | $5.79 |
| 0101699015 | $4.32 |
| 0101699072 | $10.76 |
| 0101699080 | $7.91 |
| 0101699189 | $91.06 |
| 0101699304 | $342.69 |
| 0101699338 | $9.76 |
| 0101699700 | $12,200.87 |
| 0101699882 | $3.43 |
| 0101699890 | $5.26 |
| 0101699908 | $5.26 |
| 0101700573 | $4.54 |
| 0101700599 | $6.59 |
| 0101700904 | $62.77 |
| 0101700912 | $0.07 |
| 0101700953 | $11.35 |
| 0101700961 | $11.33 |
| 0101701241 | $3,506.45 |
| 0101701340 | $3.86 |
| 0101701357 | $3.86 |
| 0101701365 | $3.86 |
| 0101701464 | $178.17 |
| 0101701480 | $194.00 |
| 0101701498 | $100.02 |
| 0101701613 | $600.88 |
| 0101701654 | $601.02 |
| 0101701860 | $7,598.45 |
| 0101701985 | $2,580.75 |
| 0101702033 | $0.50 |
| 0101702074 | $41.17 |
| 0101702157 | $15,156.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101702348 | $13.25 |
| 0101702520 | $4.18 |
| 0101702546 | $4.18 |
| 0101704286 | $7.60 |
| 0101704294 | $2.84 |
| 0101704567 | $2.20 |
| 0101704963 | $792.79 |
| 0101705010 | $0.16 |
| 0101705028 | $0.17 |
| 0101705036 | $0.06 |
| 0101705044 | $0.06 |
| 0101705051 | $0.11 |
| 0101705101 | $154,358.91 |
| 0101705168 | $3.58 |
| 0101705176 | $3.35 |
| 0101705473 | $2.85 |
| 0101705549 | $1.68 |
| 0101705697 | $58,062.54 |
| 0101705820 | $5.16 |
| 0101705911 | $1,417.54 |
| 0101705960 | $5.05 |
| 0101705978 | $317.83 |
| 0101706067 | $70.40 |
| 0101706224 | $365.57 |
| 0101706232 | $3.68 |
| 0101706331 | $2.79 |
| 0101706380 | $2.80 |
| 0101706398 | $2.80 |
| 0101706570 | $446.36 |
| 0101706588 | $95.01 |
| 0101706802 | $17.47 |
| 0101706869 | $86.51 |
| 0101706877 | $2.33 |
| 0101706935 | $5.64 |
| 0101706976 | $14.91 |
| 0101706984 | $0.77 |
| 0101707065 | $7.26 |
| 0101707107 | $2,098.43 |
| 0101707206 | $149.08 |
| 0101707230 | $69.31 |
| 0101707263 | $437.39 |
| 0101707271 | $339.80 |
| 0101707503 | $0.48 |
| 0101707743 | $285.06 |
| 0101707750 | $6.71 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101707776 | $96.08 |
| 0101707784 | $77.69 |
| 0101707867 | $0.57 |
| 0101707875 | $0.57 |
| 0101708360 | $0.79 |
| 0101708378 | $0.79 |
| 0101708386 | $0.84 |
| 0101708394 | $0.84 |
| 0101708568 | $2.68 |
| 0101708626 | $1,801.81 |
| 0101708683 | $3.52 |
| 0101708691 | $1.81 |
| 0101708709 | $76.98 |
| 0101709012 | $3,268.38 |
| 0101709038 | $1,699.98 |
| 0101709053 | $4.85 |
| 0101709061 | $1.76 |
| 0101709079 | $2,623.00 |
| 0101709111 | $5.59 |
| 0101709368 | $1,364.32 |
| 0101709384 | $75.45 |
| 0101709400 | $75.43 |
| 0101709434 | $993.69 |
| 0101709442 | $2.73 |
| 0101709459 | $36.78 |
| 0101709475 | $77.84 |
| 0101709715 | $35.27 |
| 0101709723 | $35.30 |
| 0101709756 | $510.64 |
| 0101709764 | $35.28 |
| 0101709871 | $948.61 |
| 0101709921 | $35,090.81 |
| 0101709962 | $3,919.28 |
| 0101710028 | $2,588.67 |
| 0101710077 | $4.87 |
| 0101710119 | $5,534.61 |
| 0101710168 | $2.43 |
| 0101710176 | $1.83 |
| 0101710226 | $2.37 |
| 0101710259 | $281.71 |
| 0101710275 | $81.48 |
| 0101710291 | $99.98 |
| 0101710317 | $297.56 |
| 0101710374 | $764.67 |
| 0101710572 | $0.06 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101710655 | $88,479.99 |
| 0101710788 | $7,760.31 |
| 0101710812 | $28.81 |
| 0101710820 | $28.81 |
| 0101710879 | $115.31 |
| 0101710903 | $985.87 |
| 0101710929 | $4.08 |
| 0101710952 | $2.54 |
| 0101710960 | $1.49 |
| 0101711125 | $483.46 |
| 0101711133 | $474.91 |
| 0101711141 | $8.21 |
| 0101711422 | $1,061.71 |
| 0101711489 | $20.21 |
| 0101711547 | $744.73 |
| 0101711588 | $0.09 |
| 0101711596 | $0.08 |
| 0101711687 | $0.51 |
| 0101711695 | $14.61 |
| 0101711752 | $7.63 |
| 0101711885 | $1.04 |
| 0101712529 | $1.40 |
| 0101712552 | $5,590.76 |
| 0101712925 | $8.10 |
| 0101712933 | $8.22 |
| 0101713113 | $200.54 |
| 0101713428 | $1.37 |
| 0101713543 | $310.24 |
| 0101713626 | $1.71 |
| 0101713824 | $5.59 |
| 0101713972 | $6.81 |
| 0101714020 | $531.91 |
| 0101714418 | $0.98 |
| 0101714426 | $6.62 |
| 0101714459 | $1.85 |
| 0101714483 | $2,651.36 |
| 0101714509 | $2,651.39 |
| 0101714517 | $2,802.68 |
| 0101714590 | $4.62 |
| 0101714608 | $1.83 |
| 0101714632 | $0.11 |
| 0101714640 | $0.11 |
| 0101714657 | $2,940.42 |
| 0101714665 | $0.06 |
| 0101714673 | $0.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101714681 | $0.06 |
| 0101714699 | $0.06 |
| 0101714707 | $0.31 |
| 0101714715 | $0.30 |
| 0101714723 | $0.30 |
| 0101714921 | $133,423.46 |
| 0101715027 | $7.20 |
| 0101715357 | $258.38 |
| 0101716405 | $6.43 |
| 0101716421 | $3,028.03 |
| 0101716447 | $186.82 |
| 0101716538 | $3.42 |
| 0101716850 | $5.85 |
| 0101716900 | $0.02 |
| 0101717015 | $828.64 |
| 0101717023 | $81.12 |
| 0101717031 | $142.93 |
| 0101717056 | $1.31 |
| 0101717064 | $0.02 |
| 0101717098 | $0.22 |
| 0101717122 | $559.36 |
| 0101717130 | $5,764.17 |
| 0101717213 | $8.67 |
| 0101717312 | $4,671.99 |
| 0101717338 | $2.81 |
| 0101717395 | $2.93 |
| 0101717411 | $9.40 |
| 0101717429 | $25.20 |
| 0101717437 | $83.28 |
| 0101717460 | $5.54 |
| 0101717478 | $5.53 |
| 0101717874 | $8.56 |
| 0101717882 | $2.20 |
| 0101717890 | $5.46 |
| 0101717908 | $5.74 |
| 0101717916 | $6.09 |
| 0101717924 | $5.57 |
| 0101717973 | $4.89 |
| 0101717981 | $6.49 |
| 0101717999 | $6.49 |
| 0101718005 | $7.35 |
| 0101718013 | $5.57 |
| 0101718021 | $6.03 |
| 0101718054 | $2.19 |
| 0101718153 | $331.71 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101718161 | $82.54 |
| 0101718211 | $2,596.30 |
| 0101718252 | $3,648.76 |
| 0101718369 | $0.04 |
| 0101718393 | $447.88 |
| 0101718518 | $0.19 |
| 0101718716 | $3.15 |
| 0101718732 | $3.15 |
| 0101718757 | $563.26 |
| 0101718773 | $2,542.75 |
| 0101718807 | $682.51 |
| 0101719011 | $3.64 |
| 0101719029 | $2.72 |
| 0101719110 | $15.03 |
| 0101719292 | $408.53 |
| 0101719359 | $0.02 |
| 0101719516 | $870.45 |
| 0101719763 | $1.31 |
| 0101720274 | $2,643.22 |
| 0101720449 | $1.89 |
| 0101720712 | $0.22 |
| 0101720720 | $0.53 |
| 0101720738 | $566.07 |
| 0101720746 | $40,794.63 |
| 0101720795 | $4,927.79 |
| 0101720829 | $6,573.22 |
| 0101720837 | $6,572.88 |
| 0101720894 | $4.44 |
| 0101720910 | $1.64 |
| 0101720928 | $1.64 |
| 0101720985 | $3.20 |
| 0101721082 | $1.64 |
| 0101721272 | $11.66 |
| 0101721280 | $18,482.84 |
| 0101721298 | $0.05 |
| 0101721439 | $0.27 |
| 0101721447 | $1.19 |
| 0101722072 | $0.52 |
| 0101722080 | $0.52 |
| 0101722106 | $0.72 |
| 0101722171 | $6.65 |
| 0101722247 | $1.28 |
| 0101722692 | $334.69 |
| 0101722767 | $3.91 |
| 0101723070 | $0.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101723088 | $0.44 |
| 0101723096 | $0.44 |
| 0101723336 | $8.26 |
| 0101723443 | $1.95 |
| 0101723849 | $1,037.66 |
| 0101723898 | $527.29 |
| 0101723922 | $3.51 |
| 0101724466 | $1.22 |
| 0101724508 | $1,302.95 |
| 0101724532 | $5.35 |
| 0101724565 | $1.36 |
| 0101724847 | $4.16 |
| 0101724854 | $5.58 |
| 0101724953 | $2.78 |
| 0101724979 | $2.78 |
| 0101725067 | $1.80 |
| 0101725125 | $1.19 |
| 0101725471 | $1.56 |
| 0101725539 | $4.84 |
| 0101725554 | $64.98 |
| 0101725570 | $1,364.83 |
| 0101725638 | $251.71 |
| 0101725646 | $219.69 |
| 0101725653 | $220.57 |
| 0101725661 | $219.65 |
| 0101725679 | $6.68 |
| 0101725695 | $474.93 |
| 0101725703 | $147.49 |
| 0101725729 | $4.89 |
| 0101725851 | $2.26 |
| 0101726131 | $410.16 |
| 0101726230 | $1.24 |
| 0101726271 | $3.35 |
| 0101726297 | $1,652.31 |
| 0101726305 | $1,652.21 |
| 0101726313 | $1,651.96 |
| 0101726321 | $1,652.17 |
| 0101726420 | $1,904.44 |
| 0101726446 | $5.26 |
| 0101726594 | $7.88 |
| 0101726784 | $3.92 |
| 0101726792 | $8.40 |
| 0101726800 | $4.37 |
| 0101726933 | $107.01 |
| 0101727022 | $89.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101727048 | $1,632.09 |
| 0101727063 | $41.26 |
| 0101727105 | $19.29 |
| 0101727261 | $4.07 |
| 0101727386 | $918.74 |
| 0101727428 | $1,009.00 |
| 0101727444 | $1,023.13 |
| 0101727501 | $671.22 |
| 0101727527 | $7,926.56 |
| 0101727584 | $2.82 |
| 0101727592 | $3.15 |
| 0101727816 | $0.46 |
| 0101727832 | $0.46 |
| 0101727899 | $1,888.38 |
| 0101727915 | $4.09 |
| 0101727956 | $1.40 |
| 0101728020 | $143.19 |
| 0101728095 | $3,641.84 |
| 0101728160 | $4.18 |
| 0101728186 | $3,390.28 |
| 0101728202 | $1,317.57 |
| 0101728244 | $7.76 |
| 0101728384 | $0.05 |
| 0101728749 | $0.60 |
| 0101728756 | $21.17 |
| 0101728772 | $0.72 |
| 0101728921 | $0.87 |
| 0101728954 | $178.56 |
| 0101729168 | $1.48 |
| 0101729275 | $52.88 |
| 0101729598 | $0.54 |
| 0101729606 | $1.79 |
| 0101729614 | $233.60 |
| 0101729705 | $1.29 |
| 0101730240 | $0.15 |
| 0101730356 | $2.99 |
| 0101730364 | $2.90 |
| 0101730372 | $2.99 |
| 0101730414 | $6.19 |
| 0101730422 | $6.19 |
| 0101730430 | $6.19 |
| 0101730463 | $50.53 |
| 0101730760 | $2.44 |
| 0101730778 | $2.44 |
| 0101731206 | $0.81 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101731214 | $0.81 |
| 0101731230 | $564.12 |
| 0101731248 | $5.47 |
| 0101731255 | $6.81 |
| 0101731263 | $6.82 |
| 0101731313 | $37.89 |
| 0101731495 | $13.20 |
| 0101731511 | $29.54 |
| 0101731529 | $1.52 |
| 0101731636 | $172.86 |
| 0101731669 | $1.20 |
| 0101731677 | $0.50 |
| 0101731685 | $1.20 |
| 0101731727 | $3.14 |
| 0101731735 | $3.14 |
| 0101731750 | $0.01 |
| 0101731826 | $154.80 |
| 0101731834 | $4.29 |
| 0101731842 | $4.57 |
| 0101731859 | $103.24 |
| 0101731883 | $1.05 |
| 0101731891 | $1.12 |
| 0101731909 | $1.12 |
| 0101732063 | $2.10 |
| 0101732071 | $2.10 |
| 0101732089 | $3.73 |
| 0101732105 | $18.57 |
| 0101732360 | $311.87 |
| 0101732527 | $311.79 |
| 0101732766 | $221.08 |
| 0101732782 | $0.39 |
| 0101732790 | $14.03 |
| 0101732881 | $0.63 |
| 0101732899 | $0.63 |
| 0101733038 | $6.05 |
| 0101733103 | $47.44 |
| 0101733137 | $2,917.36 |
| 0101733202 | $22.54 |
| 0101733392 | $488.68 |
| 0101733616 | $625.77 |
| 0101734168 | $4.49 |
| 0101734176 | $6.31 |
| 0101734184 | $4.49 |
| 0101734192 | $4.49 |
| 0101734200 | $7.86 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101734390 | $597.46 |
| 0101734754 | $1.82 |
| 0101734879 | $1.53 |
| 0101734945 | $0.44 |
| 0101735017 | $2.57 |
| 0101735041 | $65.40 |
| 0101735090 | $1,992.80 |
| 0101735348 | $8.17 |
| 0101735561 | $4.04 |
| 0101735926 | $35.36 |
| 0101736155 | $16,915.50 |
| 0101736353 | $6.14 |
| 0101736361 | $6.13 |
| 0101736387 | $6.14 |
| 0101736726 | $7.27 |
| 0101737039 | $359.81 |
| 0101737112 | $1.15 |
| 0101737120 | $1,998.56 |
| 0101737146 | $0.36 |
| 0101737161 | $1.43 |
| 0101737195 | $1.43 |
| 0101737203 | $1.43 |
| 0101737211 | $1.43 |
| 0101737229 | $3.77 |
| 0101737237 | $2.07 |
| 0101737252 | $0.56 |
| 0101737260 | $0.56 |
| 0101737278 | $1,933.69 |
| 0101737310 | $26.33 |
| 0101737377 | $2.81 |
| 0101737385 | $1,822.99 |
| 0101737443 | $2.48 |
| 0101737492 | $1,652.54 |
| 0101737617 | $2.94 |
| 0101737674 | $204.96 |
| 0101737757 | $302.08 |
| 0101737765 | $300.93 |
| 0101737898 | $0.92 |
| 0101737906 | $0.41 |
| 0101738318 | $6.15 |
| 0101738326 | $189.11 |
| 0101738334 | $425.26 |
| 0101738391 | $283.13 |
| 0101738417 | $645.30 |
| 0101738524 | $135.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101738656 | $1,922.94 |
| 0101738730 | $0.47 |
| 0101738755 | $6.81 |
| 0101738763 | $7.65 |
| 0101738789 | $143.38 |
| 0101738821 | $259.63 |
| 0101738888 | $7.61 |
| 0101738904 | $10.86 |
| 0101738946 | $0.57 |
| 0101739050 | $1,042.20 |
| 0101739068 | $1,192.08 |
| 0101739076 | $3.26 |
| 0101739084 | $1,257.48 |
| 0101739092 | $636.66 |
| 0101739100 | $903.51 |
| 0101739118 | $29,936.03 |
| 0101739126 | $40,674.16 |
| 0101739134 | $1,037.59 |
| 0101739191 | $4.19 |
| 0101739209 | $4.19 |
| 0101739324 | $81,879.60 |
| 0101739381 | $1.64 |
| 0101740173 | $1,101.46 |
| 0101740793 | $8,984.47 |
| 0101740900 | $1,067.00 |
| 0101741023 | $20.83 |
| 0101741056 | $4.78 |
| 0101741254 | $126.74 |
| 0101741304 | $1.30 |
| 0101741312 | $1.35 |
| 0101741502 | $19,263.29 |
| 0101741700 | $2.33 |
| 0101741718 | $2.33 |
| 0101741726 | $2.33 |
| 0101741759 | $2.94 |
| 0101741916 | $5,290.01 |
| 0101741924 | $4.02 |
| 0101741940 | $2.51 |
| 0101742328 | $0.19 |
| 0101742435 | $10.49 |
| 0101742468 | $3,330.00 |
| 0101742666 | $6,123.99 |
| 0101742690 | $573.06 |
| 0101742757 | $1,230.90 |
| 0101742765 | $53.99 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101742914 | $2,231.45 |
| 0101743367 | $1.89 |
| 0101743847 | $1,436.55 |
| 0101743953 | $5.80 |
| 0101743961 | $7.80 |
| 0101744076 | $70.56 |
| 0101744092 | $1.46 |
| 0101744100 | $1.87 |
| 0101744118 | $1.82 |
| 0101744803 | $1.70 |
| 0101744811 | $1.70 |
| 0101745057 | $352.01 |
| 0101745081 | $6.15 |
| 0101745099 | $6.15 |
| 0101745107 | $6.41 |
| 0101745115 | $6.15 |
| 0101745198 | $0.09 |
| 0101745206 | $7.75 |
| 0101745214 | $7.75 |
| 0101745222 | $7.72 |
| 0101745230 | $10.67 |
| 0101745248 | $1,445.93 |
| 0101745255 | $2,816.51 |
| 0101745263 | $2,817.15 |
| 0101745313 | $4,024.57 |
| 0101745321 | $1,925.12 |
| 0101745354 | $1,044.96 |
| 0101745362 | $212.15 |
| 0101745370 | $1,247.19 |
| 0101745396 | $1,161.81 |
| 0101745404 | $3,435.75 |
| 0101745446 | $74.21 |
| 0101745503 | $21,439.35 |
| 0101745529 | $4.98 |
| 0101745537 | $9.24 |
| 0101745545 | $110.95 |
| 0101745552 | $157.91 |
| 0101745586 | $0.08 |
| 0101745594 | $0.08 |
| 0101745792 | $210.50 |
| 0101745800 | $183.97 |
| 0101745818 | $187.16 |
| 0101745966 | $203.51 |
| 0101745974 | $203.53 |
| 0101745982 | $1,198.38 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101746675 | $2.99 |
| 0101746709 | $3.62 |
| 0101746717 | $5.72 |
| 0101746733 | $5.70 |
| 0101746741 | $5.70 |
| 0101746790 | $3.31 |
| 0101746857 | $3,811.25 |
| 0101746865 | $599.63 |
| 0101746881 | $1,270.30 |
| 0101746931 | $834.21 |
| 0101746949 | $246.61 |
| 0101746956 | $99.67 |
| 0101746964 | $104.81 |
| 0101747004 | $679.06 |
| 0101747012 | $11,833.19 |
| 0101747087 | $340.02 |
| 0101747095 | $789.16 |
| 0101747210 | $344.46 |
| 0101747251 | $6.00 |
| 0101747269 | $5,923.26 |
| 0101747301 | $2.72 |
| 0101747319 | $7.50 |
| 0101747368 | $81.64 |
| 0101747459 | $17,170.72 |
| 0101747509 | $6.00 |
| 0101747533 | $33.37 |
| 0101747574 | $6,337.99 |
| 0101747616 | $1,113.95 |
| 0101747632 | $4.68 |
| 0101747749 | $1.71 |
| 0101747962 | $1,469.94 |
| 0101748028 | $3.79 |
| 0101748036 | $5.24 |
| 0101748044 | $4.02 |
| 0101748309 | $82.68 |
| 0101748317 | $85.09 |
| 0101748325 | $5,475.53 |
| 0101748374 | $0.01 |
| 0101748432 | $194.12 |
| 0101748572 | $2.48 |
| 0101748606 | $3.00 |
| 0101749786 | $41.78 |
| 0101749794 | $15.73 |
| 0101749810 | $116.66 |
| 0101749828 | $88.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101750040 | $12,099.76 |
| 0101750123 | $217.15 |
| 0101750263 | $44.68 |
| 0101750321 | $2.96 |
| 0101750347 | $84.39 |
| 0101750412 | $0.17 |
| 0101750438 | $0.16 |
| 0101750446 | $0.16 |
| 0101750453 | $0.16 |
| 0101750461 | $0.17 |
| 0101750776 | $1.76 |
| 0101751014 | $1.66 |
| 0101751030 | $1.34 |
| 0101751592 | $229.83 |
| 0101751618 | $922.83 |
| 0101751634 | $0.17 |
| 0101752525 | $1.55 |
| 0101752533 | $1.55 |
| 0101752566 | $5,203.32 |
| 0101752582 | $2.28 |
| 0101752673 | $2.58 |
| 0101752681 | $4.77 |
| 0101752723 | $52.29 |
| 0101752731 | $2.95 |
| 0101752749 | $2.95 |
| 0101752756 | $5.81 |
| 0101752764 | $2.95 |
| 0101752988 | $1,355.54 |
| 0101753002 | $6.06 |
| 0101753226 | $0.21 |
| 0101753242 | $2.29 |
| 0101753309 | $2.35 |
| 0101753317 | $492.35 |
| 0101753721 | $839.62 |
| 0101753838 | $4.44 |
| 0101754117 | $0.01 |
| 0101754166 | $1.82 |
| 0101754224 | $101.29 |
| 0101754299 | $7.35 |
| 0101754307 | $6.53 |
| 0101754364 | $0.11 |
| 0101754489 | $1.71 |
| 0101754778 | $11.13 |
| 0101754794 | $2.73 |
| 0101754810 | $61.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101755056 | $4.74 |
| 0101755205 | $0.45 |
| 0101755213 | $5.55 |
| 0101755221 | $0.45 |
| 0101755239 | $150.77 |
| 0101755247 | $5.43 |
| 0101755254 | $315.60 |
| 0101755379 | $2.50 |
| 0101755387 | $1.55 |
| 0101755395 | $2.96 |
| 0101755544 | $4.18 |
| 0101755817 | $6.89 |
| 0101755924 | $6.68 |
| 0101756088 | $0.05 |
| 0101756096 | $0.13 |
| 0101756104 | $0.13 |
| 0101756112 | $0.05 |
| 0101756138 | $0.05 |
| 0101756146 | $0.05 |
| 0101756278 | $0.56 |
| 0101756294 | $7.41 |
| 0101756302 | $7.07 |
| 0101756609 | $0.93 |
| 0101756617 | $0.93 |
| 0101756625 | $0.93 |
| 0101756633 | $0.93 |
| 0101756674 | $0.01 |
| 0101756682 | $279.00 |
| 0101756724 | $0.01 |
| 0101756807 | $0.57 |
| 0101756815 | $0.59 |
| 0101756856 | $2.33 |
| 0101756872 | $2.33 |
| 0101756880 | $2.33 |
| 0101756906 | $17.02 |
| 0101756914 | $17.02 |
| 0101756971 | $0.38 |
| 0101757011 | $13.07 |
| 0101757029 | $22.86 |
| 0101757128 | $3,250.26 |
| 0101757169 | $425.86 |
| 0101757185 | $954.31 |
| 0101757490 | $0.08 |
| 0101757508 | $0.08 |
| 0101757631 | $989.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101757656 | $10.30 |
| 0101757821 | $0.63 |
| 0101757847 | $5.59 |
| 0101757854 | $3.91 |
| 0101757870 | $5.24 |
| 0101757888 | $5.81 |
| 0101757896 | $5.92 |
| 0101757904 | $231.68 |
| 0101757912 | $9.45 |
| 0101757961 | $5.75 |
| 0101758316 | $2.04 |
| 0101758324 | $2.04 |
| 0101758407 | $51.50 |
| 0101758415 | $51.49 |
| 0101758613 | $0.73 |
| 0101758662 | $144.67 |
| 0101759157 | $3.40 |
| 0101759165 | $134.07 |
| 0101760312 | $4.85 |
| 0101760320 | $10.66 |
| 0101760874 | $20.05 |
| 0101760882 | $19.36 |
| 0101761021 | $2.10 |
| 0101761120 | $1.62 |
| 0101761203 | $455,888.76 |
| 0101761351 | $823.82 |
| 0101761484 | $7.63 |
| 0101761500 | $3.40 |
| 0101761518 | $2.49 |
| 0101761617 | $555.00 |
| 0101761625 | $4.08 |
| 0101761633 | $2,490.08 |
| 0101762078 | $2.89 |
| 0101762086 | $4.84 |
| 0101762094 | $5.58 |
| 0101762102 | $88.83 |
| 0101762144 | $1.45 |
| 0101762151 | $1.83 |
| 0101762169 | $3.04 |
| 0101762177 | $75.33 |
| 0101762193 | $0.87 |
| 0101762201 | $0.87 |
| 0101762227 | $49.77 |
| 0101762565 | $6.61 |
| 0101762847 | $3.41 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101762854 | $2.77 |
| 0101763050 | $7.34 |
| 0101763068 | $7.63 |
| 0101763076 | $2,322.31 |
| 0101763092 | $271.39 |
| 0101763100 | $1.25 |
| 0101763167 | $7.23 |
| 0101763225 | $0.22 |
| 0101763233 | $491.15 |
| 0101763241 | $1,019.26 |
| 0101763290 | $2.53 |
| 0101763506 | $2.63 |
| 0101763514 | $5.15 |
| 0101763670 | $12,303.22 |
| 0101764157 | $215.41 |
| 0101764272 | $0.91 |
| 0101764306 | $2.06 |
| 0101764314 | $6.46 |
| 0101764645 | $1.96 |
| 0101764652 | $1.96 |
| 0101764660 | $1.96 |
| 0101764678 | $1.96 |
| 0101764686 | $2.04 |
| 0101764702 | $202.23 |
| 0101765097 | $51.24 |
| 0101765279 | $5.97 |
| 0101765287 | $4.85 |
| 0101765295 | $7.48 |
| 0101765477 | $1,078.74 |
| 0101765519 | $9.31 |
| 0101765592 | $672.52 |
| 0101765774 | $0.14 |
| 0101765824 | $0.11 |
| 0101765873 | $11,116.14 |
| 0101766533 | $0.27 |
| 0101766715 | $7.01 |
| 0101766830 | $1.65 |
| 0101767333 | $0.31 |
| 0101767416 | $0.37 |
| 0101767424 | $0.38 |
| 0101767432 | $0.38 |
| 0101767580 | $0.54 |
| 0101767655 | $8.65 |
| 0101767671 | $8.65 |
| 0101767689 | $8.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101767697 | $8.02 |
| 0101767713 | $8.64 |
| 0101767721 | $8.65 |
| 0101767762 | $7.54 |
| 0101767770 | $7.54 |
| 0101767788 | $8.65 |
| 0101767796 | $4.91 |
| 0101767820 | $70.85 |
| 0101767838 | $3.12 |
| 0101767986 | $435.12 |
| 0101767994 | $588.81 |
| 0101768000 | $15.25 |
| 0101768026 | $6.21 |
| 0101768034 | $6.26 |
| 0101768042 | $5.16 |
| 0101768158 | $2.25 |
| 0101768166 | $2.25 |
| 0101768182 | $818.53 |
| 0101768190 | $2.25 |
| 0101768208 | $119.95 |
| 0101768257 | $2,681.62 |
| 0101768265 | $3,780.62 |
| 0101768273 | $2.37 |
| 0101768307 | $4.87 |
| 0101768315 | $5.03 |
| 0101768596 | $2,083.27 |
| 0101768646 | $80.51 |
| 0101768653 | $4.92 |
| 0101768679 | $5.85 |
| 0101769149 | $116.08 |
| 0101769156 | $221.71 |
| 0101769214 | $10.61 |
| 0101769222 | $44,505.30 |
| 0101769305 | $2.58 |
| 0101769313 | $784.22 |
| 0101769321 | $1.09 |
| 0101769461 | $1.08 |
| 0101769487 | $185.04 |
| 0101769545 | $0.37 |
| 0101769552 | $2,607.23 |
| 0101769610 | $0.98 |
| 0101769636 | $1.74 |
| 0101769644 | $0.38 |
| 0101769651 | $0.38 |
| 0101769677 | $2.43 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101769685 | $2.45 |
| 0101769693 | $1.92 |
| 0101769701 | $1.93 |
| 0101769727 | $4,621.21 |
| 0101769735 | $13.19 |
| 0101769768 | $0.04 |
| 0101769784 | $0.08 |
| 0101769818 | $369.28 |
| 0101769826 | $0.08 |
| 0101769842 | $4.56 |
| 0101770220 | $2.58 |
| 0101770253 | $225.02 |
| 0101770352 | $499.52 |
| 0101770451 | $300.82 |
| 0101770477 | $65.69 |
| 0101770485 | $3.60 |
| 0101770493 | $3.60 |
| 0101770527 | $3.48 |
| 0101770535 | $3.79 |
| 0101770709 | $2.71 |
| 0101770717 | $60.61 |
| 0101770766 | $1,905.30 |
| 0101770774 | $4.31 |
| 0101770782 | $4.07 |
| 0101770816 | $400.57 |
| 0101770915 | $6.32 |
| 0101770923 | $6.32 |
| 0101771095 | $0.90 |
| 0101771194 | $4,410.94 |
| 0101771202 | $2,266.02 |
| 0101771228 | $4.87 |
| 0101771236 | $1,129.40 |
| 0101771244 | $5,170.22 |
| 0101771251 | $3,139.08 |
| 0101771269 | $4,410.78 |
| 0101771277 | $2,584.59 |
| 0101771285 | $279.01 |
| 0101771293 | $2.51 |
| 0101771301 | $2,743.34 |
| 0101771327 | $8,334.08 |
| 0101771335 | $3,101.03 |
| 0101771343 | $6,734.97 |
| 0101771350 | $22,743.54 |
| 0101771368 | $8,214.27 |
| 0101771376 | $20,859.63 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101771384 | $39,429.48 |
| 0101771392 | $816.58 |
| 0101771400 | $2,743.82 |
| 0101771434 | $1,077.12 |
| 0101771442 | $948.09 |
| 0101771475 | $17,630.10 |
| 0101771509 | $984.67 |
| 0101771525 | $4,557.48 |
| 0101771533 | $1,130.47 |
| 0101771541 | $1,113.22 |
| 0101771558 | $6,733.41 |
| 0101771566 | $8,549.23 |
| 0101771574 | $1,737.69 |
| 0101771582 | $20,859.48 |
| 0101771608 | $5,704.96 |
| 0101771616 | $3,111.69 |
| 0101771624 | $3,258.03 |
| 0101771632 | $14,844.11 |
| 0101771640 | $20,859.74 |
| 0101771657 | $6,734.77 |
| 0101771681 | $0.47 |
| 0101771772 | $19,081.84 |
| 0101771988 | $0.38 |
| 0101772226 | $35.26 |
| 0101772333 | $9.22 |
| 0101772358 | $3.25 |
| 0101772366 | $3.25 |
| 0101772374 | $3.26 |
| 0101772440 | $156.73 |
| 0101772465 | $534.27 |
| 0101772473 | $801.44 |
| 0101772481 | $801.51 |
| 0101772499 | $801.40 |
| 0101772614 | $1.81 |
| 0101772622 | $1.81 |
| 0101772747 | $0.11 |
| 0101772770 | $0.06 |
| 0101772788 | $1.04 |
| 0101772796 | $3,501.11 |
| 0101772838 | $2,651.42 |
| 0101772853 | $31.59 |
| 0101772911 | $362.95 |
| 0101773406 | $769.77 |
| 0101773414 | $14,053.12 |
| 0101773695 | $67.90 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101773885 | $0.66 |
| 0101773893 | $4.31 |
| 0101773901 | $4.31 |
| 0101773919 | $25.81 |
| 0101773927 | $25.76 |
| 0101773935 | $1,579.98 |
| 0101773992 | $3.57 |
| 0101774222 | $36,396.91 |
| 0101774305 | $60,452.92 |
| 0101774321 | $2,777.22 |
| 0101774347 | $3,433.92 |
| 0101774677 | $1,761.87 |
| 0101774818 | $0.08 |
| 0101775104 | $0.50 |
| 0101775179 | $0.93 |
| 0101775245 | $3.42 |
| 0101775252 | $0.52 |
| 0101775427 | $4.65 |
| 0101775633 | $1,162.79 |
| 0101775757 | $1.30 |
| 0101775773 | $1.39 |
| 0101775781 | $1,812.61 |
| 0101775799 | $1.62 |
| 0101775906 | $0.11 |
| 0101775922 | $0.61 |
| 0101775955 | $1.65 |
| 0101776615 | $7.80 |
| 0101776672 | $959.44 |
| 0101776789 | $3.76 |
| 0101776797 | $2.84 |
| 0101776961 | $733.29 |
| 0101776995 | $0.07 |
| 0101777399 | $5.54 |
| 0101777654 | $32.76 |
| 0101777738 | $4.65 |
| 0101777779 | $8.06 |
| 0101777829 | $4.16 |
| 0101777837 | $3.64 |
| 0101777845 | $4.15 |
| 0101777852 | $4.15 |
| 0101778348 | $2.03 |
| 0101778587 | $137.73 |
| 0101778835 | $1,647.11 |
| 0101778843 | $3.49 |
| 0101779015 | $6.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101779361 | $19.55 |
| 0101779676 | $0.94 |
| 0101779718 | $2.11 |
| 0101779783 | $2.11 |
| 0101779809 | $720.32 |
| 0101780187 | $278.55 |
| 0101780302 | $26.24 |
| 0101780625 | $2,683.68 |
| 0101780674 | $2,033.45 |
| 0101780732 | $15.87 |
| 0101780740 | $4.16 |
| 0101780880 | $83.81 |
| 0101781425 | $67,533.18 |
| 0101781847 | $0.69 |
| 0101781896 | $1.34 |
| 0101781979 | $16.13 |
| 0101781987 | $989.76 |
| 0101782498 | $16.94 |
| 0101782530 | $2.06 |
| 0101782795 | $329.76 |
| 0101784841 | $6,784.17 |
| 0101784957 | $12.48 |
| 0101785210 | $344.22 |
| 0101789626 | $12.52 |
| 0101789642 | $12.52 |
| 0101789667 | $12.52 |
| 0101789675 | $12.45 |
| 0101789683 | $12.55 |
| 0101789691 | $12.52 |
| 0101789709 | $12.55 |
| 0101789717 | $12.17 |
| 0101789832 | $5.29 |
| 0101789857 | $0.54 |
| 0101789899 | $1.20 |
| 0101791408 | $2.71 |
| 0101792570 | $26.09 |
| 0101792943 | $1.55 |
| 0101793834 | $174.31 |
| 0101795276 | $50,566.07 |
| 0101795482 | $168.88 |
| 0101795557 | $0.87 |
| 0101795748 | $6.12 |
| 0101796571 | $15,371.95 |
| 0101797363 | $35.01 |
| 0101797751 | $24.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101797801 | $99.54 |
| 0101799245 | $6.69 |
| 0101799278 | $297.42 |
| 0101799401 | $0.87 |
| 0101799989 | $0.47 |
| 0101800001 | $15,371.94 |
| 0101800068 | $3.62 |
| 0101800159 | $8.32 |
| 0101800191 | $4.10 |
| 0101801165 | $0.29 |
| 0101801173 | $0.87 |
| 0101802098 | $6.41 |
| 0101802221 | $7.08 |
| 0101802403 | $73.97 |
| 0101802460 | $8.06 |
| 0101802593 | $7.88 |
| 0101802635 | $2.10 |
| 0101802650 | $1.68 |
| 0101802718 | $3.11 |
| 0101802726 | $12,901.36 |
| 0101802734 | $133.43 |
| 0101802775 | $3.63 |
| 0101802783 | $7.09 |
| 0101802791 | $1.16 |
| 0101802924 | $8.53 |
| 0101803427 | $2.28 |
| 0101803435 | $2.26 |
| 0101804243 | $0.87 |
| 0101804524 | $1.85 |
| 0101804532 | $9,039.21 |
| 0101804557 | $1,234.05 |
| 0101804581 | $239.77 |
| 0101804961 | $1.71 |
| 0101805018 | $78.55 |
| 0101805034 | $6.19 |
| 0101805067 | $1,956.49 |
| 0101805075 | $1.25 |
| 0101805125 | $3.63 |
| 0101805547 | $4.16 |
| 0101805778 | $0.16 |
| 0101805786 | $5,356.64 |
| 0101807634 | $5.83 |
| 0101807675 | $7,302.28 |
| 0101807691 | $1.68 |
| 0101807717 | $1,659.56 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101807832 | $1.25 |
| 0101811149 | $1.19 |
| 0101811156 | $0.59 |
| 0101811172 | $17,596.37 |
| 0101811180 | $5.59 |
| 0101811198 | $1,327.15 |
| 0101812246 | $278.96 |
| 0101812410 | $4.56 |
| 0101812519 | $0.17 |
| 0101812527 | $3.35 |
| 0101812535 | $533.19 |
| 0101812675 | $1,200.00 |
| 0101812717 | $4.56 |
| 0101812766 | $1.22 |
| 0101812782 | $0.92 |
| 0101812808 | $1.39 |
| 0101812840 | $1.02 |
| 0101812865 | $1.74 |
| 0101812980 | $1.03 |
| 0101812998 | $0.32 |
| 0101813103 | $4.00 |
| 0101813129 | $165.53 |
| 0101813137 | $0.90 |
| 0101813145 | $0.88 |
| 0101813152 | $1.44 |
| 0101813210 | $1.02 |
| 0101813988 | $1.22 |
| 0101814119 | $1.02 |
| 0101814150 | $2.38 |
| 0101814192 | $2.41 |
| 0101814333 | $3.40 |
| 0101814341 | $5.75 |
| 0101814358 | $0.73 |
| 0101814366 | $1.02 |
| 0101814390 | $0.38 |
| 0101814424 | $0.75 |
| 0101814440 | $0.30 |
| 0101814457 | $1.74 |
| 0101814507 | $0.26 |
| 0101814531 | $3.51 |
| 0101814564 | $3.31 |
| 0101814572 | $4.54 |
| 0101814580 | $1.15 |
| 0101814598 | $1.49 |
| 0101814606 | $2.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101814614 | $0.94 |
| 0101814655 | $1.07 |
| 0101814713 | $0.89 |
| 0101814739 | $0.26 |
| 0101814788 | $1.36 |
| 0101814804 | $2.14 |
| 0101814887 | $2.71 |
| 0101814895 | $8.39 |
| 0101814903 | $1.02 |
| 0101814986 | $0.38 |
| 0101815058 | $1.31 |
| 0101815074 | $0.76 |
| 0101815090 | $2.59 |
| 0101815116 | $9.48 |
| 0101815157 | $11.04 |
| 0101815223 | $0.56 |
| 0101815231 | $0.38 |
| 0101815264 | $0.38 |
| 0101815280 | $2.04 |
| 0101815371 | $0.72 |
| 0101815389 | $1.02 |
| 0101815397 | $2.23 |
| 0101815454 | $1,038.09 |
| 0101815678 | $367.80 |
| 0101815694 | $9,994.54 |
| 0101815702 | $12,543.53 |
| 0101815710 | $10,668.06 |
| 0101815728 | $6,305.61 |
| 0101815736 | $7,256.27 |
| 0101815744 | $2,918.90 |
| 0101815850 | $1,827.91 |
| 0101816403 | $3.99 |
| 0101816437 | $66,322.26 |
| 0101816700 | $1,037.20 |
| 0101817039 | $3.09 |
| 0101817047 | $3.09 |
| 0101817054 | $3.09 |
| 0101817062 | $514.18 |
| 0101817120 | $0.10 |
| 0101817245 | $13.02 |
| 0101817468 | $126.71 |
| 0101817518 | $2.60 |
| 0101817724 | $0.20 |
| 0101817872 | $597.47 |
| 0101817880 | $249.23 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101818169 | $6.31 |
| 0101818185 | $103.11 |
| 0101818201 | $2.53 |
| 0101818250 | $2.69 |
| 0101818268 | $0.88 |
| 0101818284 | $1.71 |
| 0101818342 | $0.66 |
| 0101818417 | $0.63 |
| 0101818516 | $0.75 |
| 0101818573 | $1.65 |
| 0101818607 | $0.82 |
| 0101818656 | $0.23 |
| 0101818680 | $0.33 |
| 0101818698 | $0.24 |
| 0101818714 | $0.27 |
| 0101818763 | $0.06 |
| 0101818813 | $0.72 |
| 0101818904 | $2.90 |
| 0101818912 | $0.32 |
| 0101818920 | $0.31 |
| 0101818946 | $824.25 |
| 0101819175 | $0.70 |
| 0101819191 | $6,916.59 |
| 0101819282 | $0.36 |
| 0101819290 | $0.33 |
| 0101819316 | $1.55 |
| 0101819324 | $1.29 |
| 0101819340 | $0.57 |
| 0101819357 | $2.47 |
| 0101819373 | $1.29 |
| 0101819381 | $2.68 |
| 0101819399 | $2.63 |
| 0101819407 | $0.37 |
| 0101819431 | $12.77 |
| 0101819449 | $1.18 |
| 0101819456 | $2.39 |
| 0101819464 | $17.12 |
| 0101819480 | $0.92 |
| 0101819506 | $2.21 |
| 0101819514 | $2.26 |
| 0101819522 | $1.20 |
| 0101819530 | $4.32 |
| 0101819548 | $58.62 |
| 0101819555 | $0.76 |
| 0101819563 | $1.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101819589 | $1.33 |
| 0101819613 | $2.63 |
| 0101819621 | $0.96 |
| 0101819639 | $0.81 |
| 0101819910 | $9,284.55 |
| 0101819936 | $1,325.18 |
| 0101819944 | $1,325.20 |
| 0101820066 | $11,023.52 |
| 0101820371 | $5,075.76 |
| 0101820439 | $0.16 |
| 0101820454 | $1.97 |
| 0101820959 | $3.03 |
| 0101820975 | $105.22 |
| 0101821213 | $353.01 |
| 0101821270 | $82.07 |
| 0101821304 | $706.08 |
| 0101821601 | $0.79 |
| 0101822765 | $4.98 |
| 0101822898 | $2.87 |
| 0101822906 | $5.39 |
| 0101823086 | $0.25 |
| 0101823094 | $0.25 |
| 0101823144 | $66.04 |
| 0101823151 | $117.33 |
| 0101823250 | $1.20 |
| 0101823300 | $1.50 |
| 0101823318 | $1.50 |
| 0101823326 | $1.50 |
| 0101823342 | $1.50 |
| 0101823359 | $0.31 |
| 0101823672 | $2.04 |
| 0101823680 | $0.16 |
| 0101823730 | $6.05 |
| 0101823748 | $22.29 |
| 0101823797 | $3.94 |
| 0101823888 | $0.33 |
| 0101823912 | $15.52 |
| 0101823946 | $8.28 |
| 0101824308 | $2.93 |
| 0101824431 | $791.05 |
| 0101824456 | $117.37 |
| 0101824787 | $18.41 |
| 0101824886 | $1,366.87 |
| 0101825339 | $8.85 |
| 0101825453 | $3.87 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101825669 | $50.07 |
| 0101825685 | $50.07 |
| 0101825966 | $39.62 |
| 0101825974 | $21.77 |
| 0101825982 | $29.27 |
| 0101825990 | $330.64 |
| 0101826006 | $6.36 |
| 0101826154 | $720.08 |
| 0101826220 | $2.37 |
| 0101826279 | $382.63 |
| 0101826972 | $53.82 |
| 0101826980 | $0.31 |
| 0101826998 | $0.31 |
| 0101827087 | $1.24 |
| 0101827095 | $4.28 |
| 0101827103 | $4.28 |
| 0101827145 | $2.53 |
| 0101827160 | $1.23 |
| 0101827178 | $1.29 |
| 0101827640 | $777.08 |
| 0101828093 | $0.06 |
| 0101828184 | $1,662.56 |
| 0101828234 | $29.48 |
| 0101828267 | $0.23 |
| 0101828283 | $0.17 |
| 0101828374 | $1,374.21 |
| 0101828390 | $3.66 |
| 0101828408 | $0.78 |
| 0101828416 | $3.66 |
| 0101828481 | $293.45 |
| 0101828507 | $1,177.99 |
| 0101828515 | $3,313.35 |
| 0101828564 | $31.28 |
| 0101828572 | $3.70 |
| 0101828580 | $3.70 |
| 0101828598 | $3.70 |
| 0101828606 | $3.70 |
| 0101828614 | $751.88 |
| 0101828655 | $250.26 |
| 0101828697 | $1.10 |
| 0101828770 | $13.29 |
| 0101828788 | $2.75 |
| 0101828804 | $0.57 |
| 0101828820 | $174.53 |
| 0101828846 | $6,730.72 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101828887 | $183.08 |
| 0101829083 | $7.58 |
| 0101829257 | $1.24 |
| 0101829265 | $1.43 |
| 0101829398 | $2.37 |
| 0101829414 | $14.59 |
| 0101829497 | $18.71 |
| 0101829596 | $2,025.39 |
| 0101829612 | $4.44 |
| 0101829620 | $598.31 |
| 0101829661 | $6.42 |
| 0101830271 | $8.76 |
| 0101830313 | $1,611.62 |
| 0101830412 | $68.09 |
| 0101830545 | $6.55 |
| 0101830552 | $6.36 |
| 0101831113 | $14.59 |
| 0101832038 | $111.60 |
| 0101832566 | $8,168.29 |
| 0101832723 | $3,157.42 |
| 0101832749 | $428.30 |
| 0101832756 | $1,672.35 |
| 0101832764 | $3,356.66 |
| 0101832780 | $4,160.58 |
| 0101832798 | $428.70 |
| 0101832830 | $0.06 |
| 0101832962 | $0.41 |
| 0101832970 | $0.32 |
| 0101832988 | $0.38 |
| 0101832996 | $0.38 |
| 0101833002 | $1.23 |
| 0101833150 | $0.47 |
| 0101833176 | $0.27 |
| 0101833218 | $0.26 |
| 0101833226 | $0.23 |
| 0101833242 | $0.37 |
| 0101833259 | $0.32 |
| 0101833275 | $0.08 |
| 0101833283 | $0.69 |
| 0101833309 | $0.15 |
| 0101833317 | $0.08 |
| 0101833325 | $0.11 |
| 0101833333 | $0.09 |
| 0101833341 | $0.20 |
| 0101833358 | $0.04 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101833366 | $0.23 |
| 0101833374 | $0.09 |
| 0101833507 | $1,642.73 |
| 0101833564 | $0.15 |
| 0101833572 | $0.07 |
| 0101833580 | $0.09 |
| 0101833606 | $0.05 |
| 0101833614 | $0.04 |
| 0101833622 | $0.04 |
| 0101833630 | $0.17 |
| 0101833648 | $0.11 |
| 0101833655 | $0.01 |
| 0101833663 | $0.02 |
| 0101833671 | $0.47 |
| 0101833689 | $0.26 |
| 0101833705 | $7.29 |
| 0101833713 | $0.13 |
| 0101833721 | $0.13 |
| 0101833739 | $0.14 |
| 0101833747 | $0.14 |
| 0101833754 | $0.14 |
| 0101833762 | $0.13 |
| 0101833770 | $0.27 |
| 0101833788 | $0.48 |
| 0101833796 | $0.35 |
| 0101833804 | $0.01 |
| 0101833853 | $0.37 |
| 0101833861 | $0.31 |
| 0101833960 | $11.31 |
| 0101834075 | $0.41 |
| 0101834083 | $0.27 |
| 0101834091 | $21.94 |
| 0101834109 | $10.70 |
| 0101834141 | $0.27 |
| 0101834158 | $0.59 |
| 0101834182 | $13.90 |
| 0101834190 | $15.99 |
| 0101834281 | $15.60 |
| 0101834299 | $1.97 |
| 0101834372 | $4.15 |
| 0101834505 | $6.12 |
| 0101834539 | $481.33 |
| 0101834547 | $7.07 |
| 0101834596 | $211.28 |
| 0101834612 | $1,026.26 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101834638 | $1,076.62 |
| 0101834646 | $813.32 |
| 0101834653 | $7.76 |
| 0101834679 | $1,890.96 |
| 0101834687 | $7.50 |
| 0101834695 | $2,251.73 |
| 0101834729 | $7.50 |
| 0101834737 | $7.50 |
| 0101834745 | $1,562.12 |
| 0101834844 | $0.63 |
| 0101834851 | $2,320.79 |
| 0101834869 | $1.61 |
| 0101834877 | $2,332.29 |
| 0101834885 | $1,138.83 |
| 0101834901 | $117.56 |
| 0101835023 | $0.90 |
| 0101835031 | $1.27 |
| 0101835056 | $0.87 |
| 0101835072 | $709.28 |
| 0101835098 | $586.59 |
| 0101835114 | $226.20 |
| 0101835122 | $3.95 |
| 0101835130 | $3.94 |
| 0101835148 | $3.95 |
| 0101835155 | $3.95 |
| 0101835163 | $5.91 |
| 0101835171 | $3.95 |
| 0101835189 | $15,721.52 |
| 0101835197 | $4.17 |
| 0101835205 | $5.91 |
| 0101835486 | $7.95 |
| 0101836351 | $1,006.48 |
| 0101836609 | $1.88 |
| 0101836831 | $28.02 |
| 0101836849 | $32.02 |
| 0101836856 | $25.55 |
| 0101836898 | $5.08 |
| 0101837060 | $0.01 |
| 0101837078 | $17,098.08 |
| 0101837102 | $2.59 |
| 0101837110 | $782.79 |
| 0101837128 | $4,407.84 |
| 0101837144 | $3,256.79 |
| 0101837334 | $4.55 |
| 0101837342 | $3.26 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101837359 | $0.72 |
| 0101837839 | $360.91 |
| 0101838233 | $3,455.89 |
| 0101838282 | $3.99 |
| 0101838290 | $3.99 |
| 0101838332 | $1.06 |
| 0101838340 | $1,974.34 |
| 0101838357 | $4.57 |
| 0101838365 | $3,709.33 |
| 0101838373 | $4.99 |
| 0101838381 | $1,152.48 |
| 0101838399 | $2,615.18 |
| 0101838407 | $6.01 |
| 0101838415 | $6.01 |
| 0101838431 | $4.23 |
| 0101838464 | $2,132.93 |
| 0101838472 | $6.35 |
| 0101838480 | $4.76 |
| 0101838498 | $6.12 |
| 0101838514 | $3.31 |
| 0101838522 | $1,088.34 |
| 0101838530 | $1.99 |
| 0101838563 | $6.99 |
| 0101838571 | $6.99 |
| 0101838589 | $12,367.80 |
| 0101838597 | $2,534.32 |
| 0101838910 | $1.62 |
| 0101838928 | $1.62 |
| 0101839199 | $10.80 |
| 0101839207 | $0.27 |
| 0101839355 | $653.22 |
| 0101839587 | $11,471.17 |
| 0101839710 | $4.86 |
| 0101839736 | $7.90 |
| 0101839769 | $0.22 |
| 0101839777 | $352.68 |
| 0101839835 | $240.04 |
| 0101840130 | $2.57 |
| 0101840171 | $2.37 |
| 0101840189 | $2.37 |
| 0101840288 | $4.00 |
| 0101840296 | $4.00 |
| 0101840304 | $3.68 |
| 0101840338 | $4,250.14 |
| 0101840429 | $116.81 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101840601 | $2,913.49 |
| 0101840619 | $1,448.54 |
| 0101840700 | $2.26 |
| 0101840775 | $2.33 |
| 0101840783 | $2.33 |
| 0101840791 | $2.33 |
| 0101840841 | $3.98 |
| 0101840858 | $52.64 |
| 0101840874 | $3.98 |
| 0101840882 | $1,350.19 |
| 0101840908 | $54,434.63 |
| 0101840940 | $445.28 |
| 0101841948 | $38.43 |
| 0101841971 | $0.85 |
| 0101842110 | $746.96 |
| 0101842128 | $2,063.60 |
| 0101842177 | $3.28 |
| 0101842524 | $3.93 |
| 0101842565 | $2.64 |
| 0101842573 | $4,108.80 |
| 0101842581 | $8,237.47 |
| 0101843241 | $5.63 |
| 0101843282 | $1.92 |
| 0101843290 | $10.67 |
| 0101843316 | $6.26 |
| 0101843514 | $3.23 |
| 0101843522 | $1,355.12 |
| 0101843639 | $0.08 |
| 0101843837 | $0.02 |
| 0101843886 | $5,222.33 |
| 0101844025 | $13.85 |
| 0101844033 | $1,063.80 |
| 0101844116 | $2,807.93 |
| 0101844124 | $4.63 |
| 0101844132 | $4.63 |
| 0101844223 | $1,698.42 |
| 0101844231 | $405.18 |
| 0101844298 | $620.12 |
| 0101844389 | $3.58 |
| 0101844660 | $0.23 |
| 0101844751 | $1.43 |
| 0101844843 | $4,194.18 |
| 0101844876 | $318.03 |
| 0101844918 | $404.86 |
| 0101845048 | $61.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101845402 | $173.57 |
| 0101845428 | $71.97 |
| 0101845501 | $37.38 |
| 0101845782 | $427.45 |
| 0101846350 | $0.79 |
| 0101846368 | $0.26 |
| 0101846392 | $0.08 |
| 0101846400 | $0.08 |
| 0101846418 | $0.08 |
| 0101846467 | $0.27 |
| 0101846475 | $3.64 |
| 0101846491 | $2.49 |
| 0101846509 | $2.49 |
| 0101846608 | $8.82 |
| 0101846665 | $3.46 |
| 0101847069 | $15.77 |
| 0101847168 | $0.97 |
| 0101847176 | $0.99 |
| 0101847267 | $43.20 |
| 0101847325 | $1.04 |
| 0101847341 | $1,906.41 |
| 0101847358 | $108.78 |
| 0101847366 | $5.88 |
| 0101847465 | $4.98 |
| 0101847549 | $5.81 |
| 0101847556 | $7.34 |
| 0101847812 | $653.26 |
| 0101847838 | $3.05 |
| 0101847895 | $7.60 |
| 0101847960 | $4.54 |
| 0101847986 | $6.74 |
| 0101847994 | $7.11 |
| 0101848000 | $7.11 |
| 0101848182 | $0.13 |
| 0101848190 | $0.13 |
| 0101848273 | $0.01 |
| 0101848463 | $0.08 |
| 0101848471 | $0.11 |
| 0101848620 | $6.57 |
| 0101848661 | $0.21 |
| 0101848679 | $0.23 |
| 0101848687 | $0.23 |
| 0101848695 | $0.94 |
| 0101848794 | $2.34 |
| 0101849214 | $1,335.37 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101849487 | $226.62 |
| 0101849859 | $1.77 |
| 0101850048 | $162.98 |
| 0101850741 | $3.11 |
| 0101850758 | $950.61 |
| 0101850766 | $1,533.58 |
| 0101850899 | $151.34 |
| 0101851087 | $1,171.32 |
| 0101851095 | $3.48 |
| 0101851103 | $9.87 |
| 0101851111 | $8.58 |
| 0101851129 | $1,900.89 |
| 0101851137 | $52.12 |
| 0101851160 | $3.82 |
| 0101851178 | $3.14 |
| 0101851368 | $0.14 |
| 0101851376 | $0.60 |
| 0101851483 | $4.83 |
| 0101851491 | $4.82 |
| 0101851509 | $4.82 |
| 0101851541 | $3,339.93 |
| 0101851566 | $1,231.45 |
| 0101851574 | $2,473.76 |
| 0101851582 | $49.44 |
| 0101851863 | $8.15 |
| 0101851947 | $15.32 |
| 0101852002 | $2,832.44 |
| 0101852242 | $23.30 |
| 0101852291 | $3.58 |
| 0101852317 | $1.40 |
| 0101852325 | $3.24 |
| 0101852333 | $1.09 |
| 0101852655 | $9,435.02 |
| 0101852663 | $698.00 |
| 0101852671 | $462.37 |
| 0101852739 | $0.09 |
| 0101852747 | $2.71 |
| 0101852754 | $2,231.38 |
| 0101852762 | $1.02 |
| 0101852770 | $4,932.59 |
| 0101852796 | $249.81 |
| 0101852804 | $1.05 |
| 0101852812 | $0.52 |
| 0101852820 | $3.05 |
| 0101852838 | $0.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101852846 | $1.03 |
| 0101852853 | $0.26 |
| 0101852861 | $7,728.18 |
| 0101852879 | $1,564.52 |
| 0101852887 | $0.60 |
| 0101852895 | $0.60 |
| 0101852903 | $0.54 |
| 0101852911 | $0.60 |
| 0101852937 | $0.47 |
| 0101852945 | $0.98 |
| 0101852952 | $0.98 |
| 0101852960 | $0.10 |
| 0101852978 | $0.07 |
| 0101852986 | $2.74 |
| 0101852994 | $1,388.73 |
| 0101853000 | $307.66 |
| 0101853018 | $626.59 |
| 0101853026 | $520.17 |
| 0101853034 | $0.30 |
| 0101853042 | $0.22 |
| 0101853059 | $1.70 |
| 0101853083 | $0.30 |
| 0101853091 | $2.23 |
| 0101853109 | $2.23 |
| 0101853117 | $2.23 |
| 0101853125 | $0.30 |
| 0101853133 | $2.07 |
| 0101853141 | $2.21 |
| 0101853158 | $4.28 |
| 0101853182 | $1.31 |
| 0101853190 | $3,268.84 |
| 0101853208 | $2.95 |
| 0101853224 | $0.60 |
| 0101853232 | $0.39 |
| 0101853240 | $0.05 |
| 0101853257 | $0.38 |
| 0101853265 | $0.39 |
| 0101853273 | $0.52 |
| 0101853281 | $0.05 |
| 0101853299 | $0.92 |
| 0101853307 | $0.29 |
| 0101853323 | $0.26 |
| 0101853331 | $0.27 |
| 0101853349 | $0.05 |
| 0101853356 | $0.38 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101853364 | $0.38 |
| 0101853372 | $0.29 |
| 0101853380 | $0.27 |
| 0101853398 | $0.05 |
| 0101853406 | $0.05 |
| 0101853414 | $0.08 |
| 0101853422 | $0.39 |
| 0101853430 | $0.39 |
| 0101853448 | $0.27 |
| 0101853455 | $0.05 |
| 0101853463 | $0.26 |
| 0101853471 | $0.29 |
| 0101853497 | $0.05 |
| 0101853505 | $5.30 |
| 0101853513 | $0.38 |
| 0101853521 | $0.38 |
| 0101853539 | $0.26 |
| 0101853547 | $0.26 |
| 0101853554 | $0.07 |
| 0101853562 | $0.26 |
| 0101853570 | $0.27 |
| 0101853588 | $0.26 |
| 0101853596 | $0.29 |
| 0101853604 | $0.10 |
| 0101853612 | $0.38 |
| 0101853620 | $0.30 |
| 0101853638 | $0.30 |
| 0101853646 | $0.29 |
| 0101853695 | $0.30 |
| 0101853703 | $0.05 |
| 0101853711 | $0.29 |
| 0101853729 | $0.47 |
| 0101853737 | $0.37 |
| 0101853745 | $0.27 |
| 0101853752 | $0.41 |
| 0101853760 | $0.05 |
| 0101853778 | $0.50 |
| 0101853786 | $0.27 |
| 0101853794 | $0.39 |
| 0101853893 | $4.83 |
| 0101853950 | $14.20 |
| 0101853984 | $1.66 |
| 0101853992 | $3.09 |
| 0101854008 | $2.22 |
| 0101854172 | $74.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101854222 | $121.28 |
| 0101854412 | $6.06 |
| 0101854917 | $4.30 |
| 0101854925 | $1,876.76 |
| 0101854990 | $3.86 |
| 0101855005 | $6.89 |
| 0101855013 | $6.88 |
| 0101855021 | $6.88 |
| 0101855161 | $1,348.14 |
| 0101855310 | $0.72 |
| 0101855443 | $91.78 |
| 0101855500 | $12,835.53 |
| 0101855518 | $14,276.70 |
| 0101855567 | $1.10 |
| 0101855658 | $4.29 |
| 0101855690 | $337.95 |
| 0101855807 | $0.73 |
| 0101855856 | $4.38 |
| 0101855864 | $3.10 |
| 0101856078 | $217.79 |
| 0101856185 | $3.45 |
| 0101856227 | $11.10 |
| 0101856342 | $0.82 |
| 0101856367 | $48,537.85 |
| 0101856375 | $3.15 |
| 0101856383 | $3.21 |
| 0101856458 | $0.76 |
| 0101856466 | $5.70 |
| 0101856474 | $4.69 |
| 0101856482 | $5.69 |
| 0101856540 | $5.49 |
| 0101856557 | $3.91 |
| 0101856573 | $3.89 |
| 0101856599 | $3.91 |
| 0101856714 | $78.83 |
| 0101856862 | $4.25 |
| 0101856979 | $1.07 |
| 0101856995 | $4.63 |
| 0101857001 | $4.63 |
| 0101857035 | $4.63 |
| 0101857050 | $1.59 |
| 0101857076 | $4.63 |
| 0101857084 | $4.63 |
| 0101857209 | $1.20 |
| 0101857217 | $1.21 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101857233 | $0.24 |
| 0101857282 | $0.08 |
| 0101857290 | $0.10 |
| 0101857308 | $0.10 |
| 0101857316 | $0.47 |
| 0101857324 | $0.29 |
| 0101857332 | $0.29 |
| 0101857340 | $0.30 |
| 0101857357 | $0.29 |
| 0101857365 | $0.29 |
| 0101857373 | $0.37 |
| 0101857381 | $0.32 |
| 0101857399 | $0.41 |
| 0101857407 | $0.33 |
| 0101857415 | $0.27 |
| 0101857423 | $0.26 |
| 0101857431 | $0.39 |
| 0101857449 | $0.09 |
| 0101857456 | $0.27 |
| 0101857464 | $0.41 |
| 0101857472 | $0.05 |
| 0101857498 | $0.29 |
| 0101857506 | $0.38 |
| 0101857522 | $0.30 |
| 0101857530 | $0.37 |
| 0101857548 | $0.38 |
| 0101857563 | $292.46 |
| 0101857571 | $0.30 |
| 0101857589 | $0.32 |
| 0101857597 | $0.31 |
| 0101857613 | $0.30 |
| 0101857621 | $0.22 |
| 0101857639 | $0.29 |
| 0101857647 | $0.22 |
| 0101857654 | $4,520.19 |
| 0101857662 | $0.22 |
| 0101857688 | $0.54 |
| 0101857753 | $401.65 |
| 0101857761 | $401.62 |
| 0101857779 | $2.20 |
| 0101857787 | $2.20 |
| 0101857795 | $2.19 |
| 0101857803 | $0.33 |
| 0101857811 | $64.79 |
| 0101857829 | $658.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101857837 | $658.41 |
| 0101857845 | $658.43 |
| 0101857852 | $658.51 |
| 0101857860 | $658.41 |
| 0101857878 | $658.50 |
| 0101857886 | $658.60 |
| 0101857894 | $0.19 |
| 0101857902 | $0.11 |
| 0101857910 | $0.73 |
| 0101857928 | $0.94 |
| 0101857936 | $1.89 |
| 0101857944 | $1.89 |
| 0101857969 | $0.11 |
| 0101857977 | $0.52 |
| 0101857993 | $1.88 |
| 0101858009 | $0.17 |
| 0101858017 | $1.56 |
| 0101858025 | $1.05 |
| 0101858033 | $0.22 |
| 0101858041 | $2.33 |
| 0101858058 | $1.74 |
| 0101858066 | $1.74 |
| 0101858074 | $0.39 |
| 0101858090 | $1.77 |
| 0101858124 | $1.77 |
| 0101858132 | $0.87 |
| 0101858140 | $0.90 |
| 0101858157 | $0.85 |
| 0101858165 | $0.89 |
| 0101858181 | $0.11 |
| 0101858199 | $0.62 |
| 0101858207 | $0.61 |
| 0101858249 | $0.94 |
| 0101858256 | $0.36 |
| 0101858264 | $0.32 |
| 0101858272 | $0.85 |
| 0101858280 | $0.88 |
| 0101858306 | $0.93 |
| 0101858314 | $2.54 |
| 0101858330 | $1.73 |
| 0101858348 | $0.19 |
| 0101858355 | $1.05 |
| 0101858363 | $0.93 |
| 0101858371 | $0.25 |
| 0101858421 | $0.05 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101858470 | $25.87 |
| 0101858702 | $41.38 |
| 0101858710 | $861.56 |
| 0101858728 | $7.04 |
| 0101858868 | $29.73 |
| 0101858983 | $4,753.19 |
| 0101859189 | $23.55 |
| 0101859239 | $7.72 |
| 0101859254 | $7.72 |
| 0101859262 | $7.72 |
| 0101859270 | $7.72 |
| 0101859304 | $2.88 |
| 0101859320 | $3.06 |
| 0101859502 | $0.83 |
| 0101859528 | $22,777.34 |
| 0101859668 | $2.95 |
| 0101859676 | $1.00 |
| 0101859684 | $0.39 |
| 0101859692 | $620.41 |
| 0101859700 | $415.97 |
| 0101859718 | $43.51 |
| 0101859759 | $1.28 |
| 0101859767 | $0.11 |
| 0101859817 | $3,794.85 |
| 0101859825 | $7,589.82 |
| 0101859833 | $2,412.90 |
| 0101859866 | $1,005.35 |
| 0101859874 | $2,375.98 |
| 0101859882 | $0.32 |
| 0101859890 | $2.12 |
| 0101859908 | $0.15 |
| 0101859916 | $0.47 |
| 0101859924 | $0.15 |
| 0101859973 | $3.54 |
| 0101859981 | $0.19 |
| 0101859999 | $0.11 |
| 0101860005 | $0.14 |
| 0101860013 | $0.54 |
| 0101860021 | $0.38 |
| 0101860039 | $0.11 |
| 0101860047 | $0.11 |
| 0101860054 | $0.63 |
| 0101860062 | $0.70 |
| 0101860070 | $0.63 |
| 0101860096 | $0.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101860104 | $0.63 |
| 0101860112 | $0.11 |
| 0101860120 | $0.63 |
| 0101860146 | $0.11 |
| 0101860153 | $0.72 |
| 0101860179 | $1.40 |
| 0101860187 | $0.63 |
| 0101860377 | $0.11 |
| 0101860385 | $0.11 |
| 0101860393 | $1.39 |
| 0101860716 | $349.85 |
| 0101860922 | $2.10 |
| 0101860971 | $4.55 |
| 0101860989 | $17.09 |
| 0101860997 | $5.05 |
| 0101861060 | $0.07 |
| 0101861110 | $0.24 |
| 0101861128 | $5,435.52 |
| 0101861136 | $0.10 |
| 0101861144 | $1,853.86 |
| 0101861169 | $0.46 |
| 0101861177 | $930.93 |
| 0101861185 | $791.65 |
| 0101861193 | $50.24 |
| 0101861243 | $4.84 |
| 0101861250 | $4.68 |
| 0101861383 | $2.04 |
| 0101861896 | $91.83 |
| 0101861938 | $0.21 |
| 0101862001 | $0.21 |
| 0101862027 | $0.21 |
| 0101862035 | $0.21 |
| 0101862043 | $0.02 |
| 0101862050 | $0.21 |
| 0101862068 | $0.33 |
| 0101862076 | $0.07 |
| 0101862100 | $0.21 |
| 0101862118 | $0.21 |
| 0101862126 | $0.61 |
| 0101862134 | $0.14 |
| 0101862142 | $0.21 |
| 0101862159 | $0.21 |
| 0101862167 | $0.21 |
| 0101862175 | $0.06 |
| 0101862183 | $0.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101862191 | $0.21 |
| 0101862209 | $0.21 |
| 0101862217 | $0.02 |
| 0101862233 | $0.32 |
| 0101862241 | $0.21 |
| 0101862258 | $0.21 |
| 0101862266 | $0.21 |
| 0101862274 | $0.21 |
| 0101862282 | $0.02 |
| 0101862290 | $0.05 |
| 0101862308 | $0.21 |
| 0101862316 | $0.21 |
| 0101862324 | $0.02 |
| 0101862340 | $0.21 |
| 0101862357 | $0.21 |
| 0101862365 | $0.21 |
| 0101862373 | $0.63 |
| 0101862381 | $0.21 |
| 0101862399 | $0.33 |
| 0101862415 | $0.22 |
| 0101862431 | $0.21 |
| 0101862464 | $0.21 |
| 0101862472 | $0.22 |
| 0101862480 | $0.24 |
| 0101862498 | $0.21 |
| 0101862506 | $0.21 |
| 0101862514 | $0.31 |
| 0101862522 | $0.21 |
| 0101862530 | $0.02 |
| 0101862548 | $0.21 |
| 0101862555 | $0.02 |
| 0101862563 | $0.21 |
| 0101862605 | $6.68 |
| 0101862688 | $0.41 |
| 0101862696 | $0.21 |
| 0101862704 | $0.26 |
| 0101862712 | $0.41 |
| 0101862738 | $0.11 |
| 0101862746 | $0.39 |
| 0101862761 | $0.02 |
| 0101862787 | $0.19 |
| 0101862795 | $1.05 |
| 0101862803 | $0.14 |
| 0101862811 | $1.02 |
| 0101862829 | $0.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101862837 | $1.14 |
| 0101862845 | $0.54 |
| 0101862852 | $3.33 |
| 0101862860 | $0.11 |
| 0101862878 | $2.11 |
| 0101862910 | $0.54 |
| 0101862928 | $0.21 |
| 0101862936 | $0.05 |
| 0101862969 | $6.65 |
| 0101862977 | $0.39 |
| 0101862993 | $0.02 |
| 0101863009 | $0.02 |
| 0101863017 | $0.02 |
| 0101863025 | $0.23 |
| 0101863033 | $0.02 |
| 0101863108 | $0.02 |
| 0101863116 | $0.24 |
| 0101863124 | $0.21 |
| 0101863132 | $0.27 |
| 0101863140 | $0.27 |
| 0101863355 | $0.21 |
| 0101863397 | $7.33 |
| 0101863405 | $0.27 |
| 0101863413 | $0.21 |
| 0101863447 | $0.21 |
| 0101863454 | $0.38 |
| 0101863462 | $0.37 |
| 0101863504 | $0.21 |
| 0101863512 | $0.25 |
| 0101863520 | $0.25 |
| 0101863538 | $0.21 |
| 0101863546 | $0.21 |
| 0101863553 | $0.21 |
| 0101863561 | $3.31 |
| 0101863595 | $50.56 |
| 0101863629 | $246.52 |
| 0101863850 | $4.78 |
| 0101863868 | $1.96 |
| 0101863942 | $1.06 |
| 0101863975 | $9.77 |
| 0101864031 | $2.22 |
| 0101864080 | $4.33 |
| 0101864312 | $0.09 |
| 0101864320 | $1.43 |
| 0101864346 | $1.64 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101864494 | $4,624.40 |
| 0101864536 | $14,656.85 |
| 0101864544 | $7,911.38 |
| 0101864551 | $58,202.47 |
| 0101864635 | $9.17 |
| 0101864643 | $9.17 |
| 0101864650 | $2.59 |
| 0101864775 | $4.87 |
| 0101864817 | $3,335.49 |
| 0101864833 | $14.74 |
| 0101864841 | $175.45 |
| 0101864866 | $4.09 |
| 0101864916 | $0.46 |
| 0101864932 | $0.06 |
| 0101865160 | $5,760.34 |
| 0101865293 | $3.99 |
| 0101865426 | $1,312.98 |
| 0101865566 | $1.42 |
| 0101865582 | $3.42 |
| 0101865632 | $0.51 |
| 0101865749 | $10.82 |
| 0101865756 | $8.85 |
| 0101865863 | $4.93 |
| 0101865871 | $3.89 |
| 0101866176 | $60.99 |
| 0101866184 | $298.83 |
| 0101866192 | $1,145.34 |
| 0101866341 | $1.39 |
| 0101866432 | $0.37 |
| 0101866515 | $2.80 |
| 0101866663 | $0.32 |
| 0101866671 | $1.02 |
| 0101866689 | $0.32 |
| 0101866697 | $0.32 |
| 0101866754 | $5.75 |
| 0101866770 | $5.75 |
| 0101866911 | $4,136.81 |
| 0101867026 | $416.53 |
| 0101867083 | $0.06 |
| 0101867166 | $63.22 |
| 0101867182 | $0.20 |
| 0101867190 | $0.15 |
| 0101867208 | $0.38 |
| 0101867224 | $641.79 |
| 0101867240 | $0.21 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101867257 | $0.21 |
| 0101867265 | $0.21 |
| 0101867273 | $0.02 |
| 0101867281 | $0.21 |
| 0101867299 | $0.21 |
| 0101867307 | $0.21 |
| 0101867315 | $0.02 |
| 0101867323 | $0.21 |
| 0101867331 | $0.21 |
| 0101867349 | $0.21 |
| 0101867356 | $0.21 |
| 0101867364 | $0.22 |
| 0101867562 | $0.02 |
| 0101867570 | $0.21 |
| 0101867588 | $0.02 |
| 0101867596 | $0.02 |
| 0101867604 | $0.21 |
| 0101867612 | $0.20 |
| 0101867620 | $0.21 |
| 0101867638 | $0.21 |
| 0101867646 | $0.02 |
| 0101867653 | $0.25 |
| 0101867661 | $0.21 |
| 0101867679 | $0.21 |
| 0101867687 | $0.20 |
| 0101867695 | $1.53 |
| 0101867703 | $0.73 |
| 0101867711 | $2.62 |
| 0101867729 | $0.16 |
| 0101867737 | $0.09 |
| 0101867778 | $0.37 |
| 0101867992 | $0.63 |
| 0101868008 | $0.06 |
| 0101868032 | $1.06 |
| 0101868057 | $2.26 |
| 0101868065 | $1.09 |
| 0101868081 | $0.52 |
| 0101868099 | $1.56 |
| 0101868107 | $0.52 |
| 0101868115 | $0.97 |
| 0101868131 | $1.88 |
| 0101868156 | $10,176.09 |
| 0101868164 | $10,176.09 |
| 0101868172 | $0.82 |
| 0101868180 | $0.52 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101868198 | $0.76 |
| 0101868214 | $0.54 |
| 0101868222 | $0.19 |
| 0101868230 | $0.54 |
| 0101868271 | $0.07 |
| 0101868297 | $0.09 |
| 0101868305 | $0.56 |
| 0101868313 | $0.13 |
| 0101868321 | $1.05 |
| 0101868339 | $1.10 |
| 0101868354 | $0.38 |
| 0101868362 | $0.60 |
| 0101868370 | $0.54 |
| 0101868388 | $0.52 |
| 0101868396 | $1.27 |
| 0101868412 | $0.73 |
| 0101868420 | $0.60 |
| 0101868438 | $0.26 |
| 0101868446 | $0.05 |
| 0101868453 | $0.05 |
| 0101868461 | $0.27 |
| 0101868479 | $0.26 |
| 0101868487 | $0.27 |
| 0101868495 | $0.30 |
| 0101868503 | $0.05 |
| 0101868511 | $0.24 |
| 0101868529 | $0.05 |
| 0101868537 | $0.30 |
| 0101868545 | $0.27 |
| 0101868560 | $0.26 |
| 0101868628 | $0.13 |
| 0101868636 | $0.26 |
| 0101868644 | $0.25 |
| 0101868651 | $0.05 |
| 0101868669 | $0.13 |
| 0101868693 | $0.25 |
| 0101868701 | $0.27 |
| 0101868719 | $0.30 |
| 0101868727 | $0.50 |
| 0101868735 | $0.15 |
| 0101868743 | $0.15 |
| 0101868750 | $0.11 |
| 0101868768 | $0.15 |
| 0101868776 | $0.44 |
| 0101868784 | $0.56 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101868792 | $0.42 |
| 0101868800 | $0.67 |
| 0101869329 | $333.38 |
| 0101869444 | $3.64 |
| 0101869535 | $1.08 |
| 0101869774 | $0.14 |
| 0101869782 | $0.14 |
| 0101869790 | $0.14 |
| 0101869915 | $4.08 |
| 0101869931 | $2.32 |
| 0101869949 | $1.60 |
| 0101869956 | $1.60 |
| 0101870020 | $0.36 |
| 0101870038 | $0.10 |
| 0101870046 | $4,217.61 |
| 0101870129 | $14,172.56 |
| 0101870277 | $0.90 |
| 0101871358 | $4,441.68 |
| 0101871432 | $0.16 |
| 0101871440 | $0.37 |
| 0101871457 | $0.05 |
| 0101871465 | $0.52 |
| 0101871499 | $0.25 |
| 0101871507 | $0.26 |
| 0101871515 | $0.79 |
| 0101871523 | $0.46 |
| 0101871531 | $0.53 |
| 0101871549 | $0.07 |
| 0101871556 | $0.14 |
| 0101871564 | $0.14 |
| 0101871572 | $0.46 |
| 0101871580 | $0.77 |
| 0101871598 | $0.39 |
| 0101871606 | $0.37 |
| 0101871614 | $0.46 |
| 0101871622 | $3.79 |
| 0101871630 | $1.48 |
| 0101871648 | $1,700.92 |
| 0101871655 | $0.38 |
| 0101871663 | $1,933.71 |
| 0101871671 | $925.01 |
| 0101871689 | $1,933.91 |
| 0101871697 | $37.12 |
| 0101871713 | $89.12 |
| 0101871721 | $1.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101871739 | $1.46 |
| 0101871747 | $1.48 |
| 0101871754 | $1.46 |
| 0101871762 | $1.48 |
| 0101871770 | $1.46 |
| 0101871788 | $1.48 |
| 0101871796 | $1.46 |
| 0101871804 | $1.46 |
| 0101871812 | $1.46 |
| 0101871820 | $1,932.58 |
| 0101871838 | $0.14 |
| 0101871846 | $1.55 |
| 0101871861 | $0.39 |
| 0101871879 | $1,356.12 |
| 0101871887 | $1,355.94 |
| 0101871895 | $5,979.17 |
| 0101871903 | $5,979.06 |
| 0101871911 | $1,005.32 |
| 0101871929 | $281.40 |
| 0101871937 | $0.07 |
| 0101871945 | $0.29 |
| 0101871952 | $0.96 |
| 0101871960 | $9.67 |
| 0101871978 | $1,460.67 |
| 0101871986 | $6,149.93 |
| 0101871994 | $2,616.80 |
| 0101872000 | $1.33 |
| 0101872034 | $1.33 |
| 0101872042 | $0.21 |
| 0101872067 | $1.99 |
| 0101872075 | $1.99 |
| 0101872083 | $0.25 |
| 0101872091 | $0.25 |
| 0101872109 | $115.42 |
| 0101872117 | $2.37 |
| 0101872125 | $0.30 |
| 0101872174 | $0.36 |
| 0101872182 | $17.37 |
| 0101872190 | $2.04 |
| 0101872208 | $0.90 |
| 0101872216 | $0.16 |
| 0101872257 | $0.20 |
| 0101872265 | $110.96 |
| 0101872273 | $0.14 |
| 0101872281 | $0.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101872299 | $0.67 |
| 0101872315 | $0.44 |
| 0101872323 | $0.44 |
| 0101872331 | $2.29 |
| 0101872349 | $0.32 |
| 0101872356 | $0.27 |
| 0101872364 | $0.16 |
| 0101872372 | $1.51 |
| 0101872380 | $2.74 |
| 0101872398 | $1.98 |
| 0101872406 | $0.30 |
| 0101872414 | $2.03 |
| 0101872422 | $2.07 |
| 0101872430 | $0.93 |
| 0101872455 | $0.16 |
| 0101872463 | $0.39 |
| 0101872471 | $0.33 |
| 0101872489 | $0.35 |
| 0101872497 | $0.16 |
| 0101872505 | $0.16 |
| 0101872513 | $0.05 |
| 0101872539 | $0.05 |
| 0101872547 | $1.28 |
| 0101872554 | $2.11 |
| 0101872562 | $0.21 |
| 0101872570 | $1.27 |
| 0101872588 | $0.11 |
| 0101872596 | $0.09 |
| 0101872604 | $2.44 |
| 0101872620 | $0.61 |
| 0101872653 | $5.28 |
| 0101872661 | $5.28 |
| 0101872679 | $5.28 |
| 0101872687 | $5.27 |
| 0101872703 | $21.89 |
| 0101872752 | $1.76 |
| 0101872760 | $1.40 |
| 0101872778 | $1.39 |
| 0101872786 | $0.33 |
| 0101872794 | $1.42 |
| 0101872802 | $0.50 |
| 0101872810 | $0.42 |
| 0101872828 | $0.73 |
| 0101872968 | $1.28 |
| 0101873115 | $2.87 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101873123 | $7.44 |
| 0101873339 | $4.34 |
| 0101873354 | $56.69 |
| 0101873370 | $284.44 |
| 0101873404 | $1,234.34 |
| 0101873529 | $4.45 |
| 0101873537 | $287.50 |
| 0101873545 | $7.44 |
| 0101873560 | $7.44 |
| 0101873586 | $21.11 |
| 0101873594 | $4,503.63 |
| 0101873602 | $1,110.32 |
| 0101873636 | $5.18 |
| 0101873651 | $7.44 |
| 0101873669 | $7.44 |
| 0101873677 | $7.45 |
| 0101873685 | $5.09 |
| 0101873693 | $5.72 |
| 0101873768 | $3.05 |
| 0101873776 | $3.05 |
| 0101873826 | $3.32 |
| 0101873842 | $3.25 |
| 0101874089 | $0.79 |
| 0101874097 | $0.75 |
| 0101874295 | $3.72 |
| 0101874303 | $1.27 |
| 0101874311 | $4.78 |
| 0101874436 | $7.72 |
| 0101874451 | $15.49 |
| 0101874501 | $2.63 |
| 0101874592 | $252.58 |
| 0101874600 | $2.48 |
| 0101874618 | $255.86 |
| 0101874626 | $8.49 |
| 0101874634 | $7.80 |
| 0101874642 | $1,679.66 |
| 0101874659 | $2,367.23 |
| 0101874766 | $4.66 |
| 0101874899 | $3.15 |
| 0101874964 | $0.63 |
| 0101875052 | $250.27 |
| 0101875078 | $3.77 |
| 0101875235 | $14,121.99 |
| 0101875250 | $1,666.15 |
| 0101875458 | $1,590.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101875672 | $295.01 |
| 0101875680 | $6.20 |
| 0101875706 | $5.42 |
| 0101875854 | $164.21 |
| 0101875896 | $2,639.69 |
| 0101876001 | $5.92 |
| 0101876225 | $6.12 |
| 0101876274 | $375.52 |
| 0101876514 | $3.66 |
| 0101876894 | $7,730.70 |
| 0101877041 | $6.32 |
| 0101877173 | $275.02 |
| 0101877207 | $173.02 |
| 0101877215 | $31.83 |
| 0101877223 | $9.00 |
| 0101877231 | $0.14 |
| 0101877249 | $0.11 |
| 0101877298 | $6,306.37 |
| 0101877314 | $6.62 |
| 0101877322 | $3.16 |
| 0101877330 | $3.16 |
| 0101877355 | $3.16 |
| 0101877439 | $49,273.03 |
| 0101877454 | $51,742.79 |
| 0101877512 | $5.60 |
| 0101877538 | $4.76 |
| 0101877546 | $5.59 |
| 0101877579 | $71.91 |
| 0101877744 | $199.18 |
| 0101877777 | $3.27 |
| 0101877801 | $1.10 |
| 0101878007 | $5.11 |
| 0101878015 | $3.17 |
| 0101878031 | $0.19 |
| 0101878049 | $0.19 |
| 0101878098 | $6,525.99 |
| 0101878106 | $6,467.28 |
| 0101878478 | $4.33 |
| 0101878486 | $752.42 |
| 0101878502 | $1.76 |
| 0101878510 | $1.22 |
| 0101878528 | $1.76 |
| 0101878536 | $7.50 |
| 0101878544 | $1.90 |
| 0101878551 | $24.84 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101878601 | $0.06 |
| 0101878718 | $0.54 |
| 0101878726 | $0.54 |
| 0101878734 | $2.66 |
| 0101878742 | $27.67 |
| 0101878841 | $0.52 |
| 0101878858 | $0.54 |
| 0101878866 | $20.28 |
| 0101878932 | $7.03 |
| 0101879062 | $2,034.26 |
| 0101879070 | $1.23 |
| 0101879179 | $1,166.43 |
| 0101879195 | $1,165.98 |
| 0101879377 | $24.90 |
| 0101879443 | $1,251.85 |
| 0101879450 | $1.52 |
| 0101879476 | $101.80 |
| 0101879484 | $122.60 |
| 0101879500 | $1.74 |
| 0101879518 | $2.18 |
| 0101879583 | $62.98 |
| 0101879690 | $1,329.57 |
| 0101879708 | $730.58 |
| 0101879765 | $730.52 |
| 0101879773 | $16,848.47 |
| 0101879849 | $1.23 |
| 0101879856 | $1.59 |
| 0101879914 | $390.68 |
| 0101879948 | $70.77 |
| 0101880110 | $4.76 |
| 0101880136 | $4.26 |
| 0101880144 | $4.26 |
| 0101880151 | $4.26 |
| 0101880318 | $0.16 |
| 0101880334 | $5.33 |
| 0101880391 | $0.39 |
| 0101880409 | $5.12 |
| 0101880912 | $0.88 |
| 0101880987 | $0.77 |
| 0101880995 | $4.98 |
| 0101881001 | $3.52 |
| 0101881472 | $3.19 |
| 0101881480 | $3.19 |
| 0101881498 | $3.51 |
| 0101881605 | $20.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101881746 | $1.96 |
| 0101881902 | $755.05 |
| 0101881936 | $35,228.79 |
| 0101881951 | $3,488.48 |
| 0101881969 | $3,488.49 |
| 0101882017 | $1.56 |
| 0101882157 | $0.69 |
| 0101882199 | $5,248.51 |
| 0101882231 | $196.40 |
| 0101882298 | $293.88 |
| 0101882306 | $539.68 |
| 0101882322 | $542.15 |
| 0101882371 | $1.77 |
| 0101882389 | $7.97 |
| 0101882397 | $6.61 |
| 0101882421 | $6.74 |
| 0101882488 | $14.90 |
| 0101882603 | $145.10 |
| 0101882611 | $61.79 |
| 0101883007 | $57.79 |
| 0101883205 | $3.25 |
| 0101883338 | $1.30 |
| 0101883346 | $8.01 |
| 0101883353 | $7.98 |
| 0101883361 | $8.01 |
| 0101883551 | $1.83 |
| 0101883569 | $6,174.55 |
| 0101883825 | $14,843.59 |
| 0101883833 | $1,699.40 |
| 0101883866 | $338.76 |
| 0101883890 | $1,726.42 |
| 0101883965 | $6.01 |
| 0101884005 | $3.19 |
| 0101884500 | $522.70 |
| 0101884526 | $518.66 |
| 0101884807 | $155.67 |
| 0101884831 | $2,065.30 |
| 0101884849 | $2,409.77 |
| 0101884872 | $4.03 |
| 0101884880 | $4.03 |
| 0101884898 | $4.18 |
| 0101885077 | $1,662.58 |
| 0101885200 | $5,223.87 |
| 0101885218 | $2.23 |
| 0101885275 | $5.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101885390 | $16.41 |
| 0101885440 | $3.16 |
| 0101885630 | $0.99 |
| 0101885853 | $486.71 |
| 0101885929 | $411.88 |
| 0101886000 | $2.17 |
| 0101886190 | $8.44 |
| 0101886273 | $2.45 |
| 0101886323 | $4.41 |
| 0101886653 | $163.39 |
| 0101887131 | $437.03 |
| 0101887198 | $4.91 |
| 0101887347 | $0.02 |
| 0101887354 | $0.01 |
| 0101887362 | $0.02 |
| 0101887370 | $0.02 |
| 0101887396 | $6.10 |
| 0101887636 | $506.05 |
| 0101887644 | $30.95 |
| 0101887651 | $13.32 |
| 0101887677 | $2.21 |
| 0101887826 | $1,903.62 |
| 0101888006 | $366.71 |
| 0101888014 | $8.02 |
| 0101888022 | $8.02 |
| 0101888030 | $2,307.72 |
| 0101888196 | $0.17 |
| 0101888352 | $0.31 |
| 0101888436 | $5.18 |
| 0101888444 | $4.50 |
| 0101888675 | $1.71 |
| 0101888683 | $2,815.16 |
| 0101888691 | $1.71 |
| 0101888709 | $1.99 |
| 0101888832 | $233.52 |
| 0101888840 | $233.51 |
| 0101888857 | $233.51 |
| 0101888881 | $0.57 |
| 0101889780 | $113.79 |
| 0101889863 | $2.21 |
| 0101889871 | $7.57 |
| 0101889913 | $0.14 |
| 0101889962 | $6.86 |
| 0101889988 | $5.85 |
| 0101890002 | $0.24 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101890127 | $19.46 |
| 0101890333 | $1.23 |
| 0101890341 | $1.81 |
| 0101890358 | $1.23 |
| 0101890549 | $2,823.05 |
| 0101890556 | $1,177.67 |
| 0101890564 | $10,215.51 |
| 0101890572 | $27.44 |
| 0101890598 | $6,182.78 |
| 0101890671 | $4.30 |
| 0101890713 | $310.95 |
| 0101890739 | $0.02 |
| 0101891000 | $361.55 |
| 0101891091 | $3.99 |
| 0101891109 | $173.39 |
| 0101891257 | $78.61 |
| 0101891505 | $2.35 |
| 0101891646 | $12.50 |
| 0101891810 | $9.23 |
| 0101891828 | $9.22 |
| 0101891836 | $8.82 |
| 0101892214 | $7.61 |
| 0101892222 | $5.75 |
| 0101892230 | $5.75 |
| 0101892347 | $0.35 |
| 0101892453 | $0.14 |
| 0101892487 | $1.09 |
| 0101892503 | $1.04 |
| 0101892511 | $1.09 |
| 0101892529 | $4.20 |
| 0101892545 | $0.02 |
| 0101892586 | $6.57 |
| 0101892719 | $7.93 |
| 0101892768 | $10,208.34 |
| 0101892818 | $374.19 |
| 0101892826 | $5.83 |
| 0101892834 | $5.73 |
| 0101892842 | $5.83 |
| 0101892883 | $3.16 |
| 0101892891 | $2.95 |
| 0101892909 | $4.93 |
| 0101892917 | $3.16 |
| 0101893402 | $4.19 |
| 0101893428 | $1.31 |
| 0101893519 | $6,043.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101893527 | $5.27 |
| 0101893618 | $5,127.63 |
| 0101893626 | $57.11 |
| 0101893642 | $392.75 |
| 0101893758 | $0.01 |
| 0101893774 | $0.01 |
| 0101893824 | $2.74 |
| 0101893832 | $2.74 |
| 0101893873 | $242.70 |
| 0101894004 | $5.49 |
| 0101894061 | $2,509.74 |
| 0101894079 | $2,509.81 |
| 0101894087 | $2,509.89 |
| 0101894095 | $2,509.64 |
| 0101894103 | $2,509.77 |
| 0101894111 | $2,509.81 |
| 0101894152 | $3,149.92 |
| 0101894236 | $995.48 |
| 0101894285 | $11,832.15 |
| 0101894335 | $34,572.79 |
| 0101894343 | $0.48 |
| 0101894350 | $37.30 |
| 0101894467 | $1.02 |
| 0101894657 | $3,431.15 |
| 0101894897 | $8.76 |
| 0101894905 | $7.60 |
| 0101894913 | $1.39 |
| 0101894954 | $1.52 |
| 0101894962 | $19.98 |
| 0101895027 | $3.89 |
| 0101895035 | $19.37 |
| 0101895043 | $0.53 |
| 0101895050 | $9.63 |
| 0101895068 | $0.52 |
| 0101895084 | $18.94 |
| 0101895100 | $26.86 |
| 0101895118 | $0.66 |
| 0101895126 | $40.25 |
| 0101895134 | $7.80 |
| 0101895142 | $5.75 |
| 0101895159 | $29.60 |
| 0101895167 | $1.52 |
| 0101895175 | $15.19 |
| 0101895183 | $2.66 |
| 0101895191 | $779.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101895209 | $3,684.41 |
| 0101895217 | $1.39 |
| 0101895266 | $32.36 |
| 0101895282 | $3.12 |
| 0101895290 | $2.25 |
| 0101895308 | $15.35 |
| 0101895316 | $21.54 |
| 0101895365 | $2.05 |
| 0101895373 | $34.51 |
| 0101895381 | $38.19 |
| 0101895498 | $12.63 |
| 0101895902 | $5.09 |
| 0101896173 | $4.29 |
| 0101896181 | $4.32 |
| 0101896199 | $7.19 |
| 0101896207 | $7.27 |
| 0101896215 | $1.62 |
| 0101896389 | $1.06 |
| 0101896397 | $12.20 |
| 0101896496 | $488.41 |
| 0101896504 | $769.64 |
| 0101896579 | $138.01 |
| 0101896645 | $3.55 |
| 0101896652 | $3.49 |
| 0101896678 | $492.31 |
| 0101896736 | $0.53 |
| 0101896751 | $1.48 |
| 0101896769 | $1.48 |
| 0101896777 | $1.56 |
| 0101896835 | $6,931.66 |
| 0101896850 | $84.38 |
| 0101896868 | $81.26 |
| 0101897734 | $5.13 |
| 0101897767 | $129.81 |
| 0101898294 | $55.79 |
| 0101898716 | $196.17 |
| 0101898955 | $0.50 |
| 0101898963 | $105.69 |
| 0101898989 | $0.47 |
| 0101899003 | $0.56 |
| 0101899029 | $0.54 |
| 0101899037 | $0.52 |
| 0101899060 | $10.43 |
| 0101899748 | $9,245.08 |
| 0101899813 | $975.90 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101899839 | $4.09 |
| 0101899953 | $130.96 |
| 0101899961 | $903.29 |
| 0101899979 | $1,449.48 |
| 0101900066 | $6,820.53 |
| 0101900074 | $4.04 |
| 0101900108 | $71.39 |
| 0101900397 | $0.31 |
| 0101900439 | $1.50 |
| 0101900710 | $1,423.15 |
| 0101900777 | $391.69 |
| 0101900843 | $7.55 |
| 0101900983 | $11,188.98 |
| 0101901007 | $6,901.70 |
| 0101901205 | $4.83 |
| 0101901379 | $0.66 |
| 0101901387 | $0.66 |
| 0101901395 | $1.52 |
| 0101901403 | $1.22 |
| 0101901502 | $193.68 |
| 0101901510 | $47.26 |
| 0101901528 | $2.13 |
| 0101901569 | $2.80 |
| 0101901692 | $4.28 |
| 0101901700 | $15.89 |
| 0101901809 | $1.87 |
| 0101901833 | $4.18 |
| 0101902005 | $69.56 |
| 0101902286 | $3.68 |
| 0101902302 | $5.90 |
| 0101902344 | $7.70 |
| 0101902385 | $1.20 |
| 0101902401 | $2,369.47 |
| 0101902625 | $5.81 |
| 0101902708 | $3,190.29 |
| 0101902716 | $3,190.23 |
| 0101902724 | $3,190.25 |
| 0101902757 | $4.76 |
| 0101902765 | $5.03 |
| 0101902773 | $5.03 |
| 0101902781 | $66.90 |
| 0101902807 | $2.77 |
| 0101902815 | $43.96 |
| 0101902906 | $2.38 |
| 0101902955 | $0.75 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101903003 | $0.50 |
| 0101903045 | $3.33 |
| 0101903102 | $3.34 |
| 0101903193 | $1,043.52 |
| 0101903227 | $1,043.54 |
| 0101903268 | $4.06 |
| 0101903326 | $91.70 |
| 0101903334 | $167.40 |
| 0101903342 | $167.42 |
| 0101903375 | $608.12 |
| 0101903425 | $4,154.67 |
| 0101903516 | $1.37 |
| 0101903524 | $80.75 |
| 0101903573 | $4.37 |
| 0101903755 | $0.35 |
| 0101903961 | $4.90 |
| 0101903979 | $132.27 |
| 0101904019 | $52,217.46 |
| 0101904068 | $0.06 |
| 0101904134 | $99.74 |
| 0101904159 | $2.58 |
| 0101904167 | $0.50 |
| 0101904175 | $1.60 |
| 0101904928 | $8.34 |
| 0101904977 | $15.77 |
| 0101904985 | $260.65 |
| 0101905016 | $693.99 |
| 0101905024 | $962.02 |
| 0101905032 | $693.89 |
| 0101905040 | $2,159.60 |
| 0101905057 | $220.39 |
| 0101905065 | $793.82 |
| 0101905149 | $271.04 |
| 0101905248 | $3.40 |
| 0101905438 | $1.30 |
| 0101905677 | $5.33 |
| 0101905685 | $5.33 |
| 0101905693 | $5.33 |
| 0101905701 | $7.47 |
| 0101905719 | $123.23 |
| 0101905735 | $2.25 |
| 0101905792 | $3.48 |
| 0101905800 | $6.78 |
| 0101905818 | $9.21 |
| 0101905826 | $6.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
| --- | --- |
| 0101905842 | $2.17 |
| 0101905859 | $3.03 |
| 0101905883 | $0.35 |
| 0101905925 | $3.56 |
| 0101906022 | $5.94 |
| 0101906337 | $20.97 |
| 0101906451 | $974.85 |
| 0101906477 | $0.11 |
| 0101907210 | $202.99 |
| 0101907228 | $5.20 |
| 0101907277 | $2.79 |
| 0101907293 | $84.70 |
| 0101907749 | $2.97 |
| 0101907814 | $0.26 |
| 0101907822 | $37.08 |
| 0101907830 | $4.10 |
| 0101908028 | $5,453.74 |
| 0101908036 | $10.76 |
| 0101908044 | $245.65 |
| 0101908077 | $2.97 |
| 0101908085 | $1.73 |
| 0101908093 | $1.59 |
| 0101908101 | $10.13 |
| 0101908218 | $813.36 |
| 0101908234 | $2.72 |
| 0101908275 | $4.86 |
| 0101908382 | $6.92 |
| 0101908424 | $243.49 |
| 0101908457 | $3.11 |
| 0101908465 | $3.11 |
| 0101908507 | $1.21 |
| 0101908697 | $0.16 |
| 0101908929 | $290.85 |
| 0101909091 | $754.70 |
| 0101909208 | $70.59 |
| 0101909216 | $6.49 |
| 0101909224 | $5.57 |
| 0101909299 | $5,411.31 |
| 0101910057 | $12,373.48 |
| 0101910685 | $7.28 |
| 0101910941 | $9,331.61 |
| 0101910990 | $3.61 |
| 0101911048 | $2.97 |
| 0101911089 | $125.12 |
| 0101911188 | $48.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101911196 | $48.72 |
| 0101911204 | $48.75 |
| 0101911212 | $48.72 |
| 0101911519 | $496.19 |
| 0101911964 | $4.66 |
| 0101912319 | $15.87 |
| 0101912749 | $6,438.77 |
| 0101913069 | $0.73 |
| 0101913143 | $1.28 |
| 0101913176 | $27.41 |
| 0101913184 | $325.44 |
| 0101913200 | $40.50 |
| 0101913226 | $40.54 |
| 0101913325 | $4,615.55 |
| 0101913333 | $441.40 |
| 0101913358 | $0.44 |
| 0101913424 | $14.78 |
| 0101913440 | $112.34 |
| 0101913457 | $27.46 |
| 0101913499 | $33.95 |
| 0101913531 | $303.26 |
| 0101913721 | $2.97 |
| 0101913812 | $17.67 |
| 0101913887 | $7.34 |
| 0101913903 | $2,974.68 |
| 0101913911 | $8.11 |
| 0101913929 | $1,320.27 |
| 0101914042 | $10,936.42 |
| 0101914059 | $2,972.36 |
| 0101914117 | $3.26 |
| 0101914158 | $1,034.90 |
| 0101914174 | $3,294.99 |
| 0101914182 | $7,494.02 |
| 0101914190 | $6.18 |
| 0101914380 | $470.60 |
| 0101914398 | $3.82 |
| 0101914562 | $1,807.97 |
| 0101914661 | $1,916.92 |
| 0101915155 | $0.84 |
| 0101915171 | $1.02 |
| 0101915189 | $0.96 |
| 0101915197 | $3.93 |
| 0101915684 | $1.27 |
| 0101915874 | $5.49 |
| 0101915890 | $1.36 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101915908 | $22.38 |
| 0101915924 | $5.48 |
| 0101915981 | $5.49 |
| 0101916047 | $0.69 |
| 0101916351 | $3.28 |
| 0101916484 | $38.53 |
| 0101916492 | $38.47 |
| 0101916500 | $2,253.25 |
| 0101916740 | $1.45 |
| 0101916773 | $6.87 |
| 0101916831 | $3.32 |
| 0101916898 | $58.42 |
| 0101916906 | $49.12 |
| 0101916914 | $49.13 |
| 0101916948 | $1.27 |
| 0101917268 | $6.07 |
| 0101917276 | $6.07 |
| 0101917284 | $6.29 |
| 0101917326 | $2,511.61 |
| 0101917367 | $3,216.62 |
| 0101917409 | $82.30 |
| 0101917631 | $1.39 |
| 0101917649 | $1.24 |
| 0101917656 | $1.76 |
| 0101917664 | $4.84 |
| 0101917672 | $4.84 |
| 0101917714 | $32.23 |
| 0101917839 | $1,978.72 |
| 0101917987 | $3,622.84 |
| 0101918365 | $2.80 |
| 0101918456 | $3.00 |
| 0101918464 | $2.96 |
| 0101918472 | $2.54 |
| 0101918480 | $2.96 |
| 0101918498 | $2.86 |
| 0101918506 | $1.50 |
| 0101918530 | $1.50 |
| 0101918548 | $1.09 |
| 0101918589 | $1.48 |
| 0101918597 | $1.48 |
| 0101918605 | $8,216.07 |
| 0101918738 | $726.46 |
| 0101918845 | $3.42 |
| 0101918936 | $1.44 |
| 0101918944 | $1.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101918951 | $1.44 |
| 0101919033 | $4.25 |
| 0101919090 | $4.00 |
| 0101919330 | $5.29 |
| 0101919348 | $7.76 |
| 0101919520 | $285.25 |
| 0101919546 | $2.17 |
| 0101919579 | $2.11 |
| 0101919868 | $191.62 |
| 0101920510 | $35.34 |
| 0101920528 | $5.22 |
| 0101920890 | $1.19 |
| 0101920924 | $4,855.18 |
| 0101920981 | $4.23 |
| 0101921005 | $430.16 |
| 0101921096 | $1.87 |
| 0101921179 | $4.52 |
| 0101921195 | $4.52 |
| 0101921328 | $18,991.13 |
| 0101921401 | $442.56 |
| 0101921435 | $13.61 |
| 0101921666 | $5,461.76 |
| 0101921906 | $6.78 |
| 0101922151 | $1,281.48 |
| 0101922268 | $0.60 |
| 0101922300 | $0.06 |
| 0101922383 | $0.06 |
| 0101922839 | $5.36 |
| 0101922862 | $181.93 |
| 0101923019 | $5.17 |
| 0101923027 | $10.39 |
| 0101923035 | $59.78 |
| 0101923092 | $5,728.14 |
| 0101923142 | $41.68 |
| 0101923159 | $2.94 |
| 0101923175 | $3.51 |
| 0101923183 | $367.16 |
| 0101923217 | $3,672.77 |
| 0101923266 | $10.06 |
| 0101923282 | $5.55 |
| 0101923290 | $5.78 |
| 0101923308 | $5.55 |
| 0101923316 | $5.58 |
| 0101923332 | $5.55 |
| 0101923399 | $2.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101923464 | $42.21 |
| 0101923605 | $2.27 |
| 0101923621 | $72.00 |
| 0101923712 | $2.49 |
| 0101923852 | $1.36 |
| 0101923860 | $193.73 |
| 0101923977 | $0.68 |
| 0101923985 | $32.23 |
| 0101924058 | $668.92 |
| 0101924066 | $417.83 |
| 0101924074 | $417.74 |
| 0101924108 | $0.91 |
| 0101924132 | $5.40 |
| 0101924876 | $1.49 |
| 0101924884 | $1.70 |
| 0101924967 | $97.14 |
| 0101924975 | $99,548.17 |
| 0101925022 | $409.33 |
| 0101925170 | $7.82 |
| 0101925196 | $7.82 |
| 0101925204 | $131.60 |
| 0101925295 | $29.11 |
| 0101925303 | $2.88 |
| 0101925907 | $10.12 |
| 0101926103 | $2.32 |
| 0101926111 | $8.08 |
| 0101926236 | $54.47 |
| 0101926244 | $598.43 |
| 0101926509 | $1.83 |
| 0101926525 | $0.04 |
| 0101926533 | $0.06 |
| 0101926541 | $0.06 |
| 0101926558 | $0.06 |
| 0101926566 | $2,760.88 |
| 0101926590 | $465.72 |
| 0101926681 | $65.19 |
| 0101926822 | $312.04 |
| 0101926913 | $936.28 |
| 0101926962 | $13.81 |
| 0101927101 | $20.27 |
| 0101927119 | $4.55 |
| 0101927127 | $313.74 |
| 0101927309 | $3.00 |
| 0101927390 | $3.98 |
| 0101927465 | $0.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101927473 | $0.10 |
| 0101927580 | $3.24 |
| 0101927606 | $0.17 |
| 0101927614 | $0.15 |
| 0101927622 | $6.43 |
| 0101927663 | $0.16 |
| 0101927671 | $0.16 |
| 0101927689 | $0.16 |
| 0101927697 | $0.17 |
| 0101927796 | $3.00 |
| 0101927804 | $6.62 |
| 0101928133 | $31.61 |
| 0101928141 | $31.63 |
| 0101928364 | $4.47 |
| 0101928414 | $397.45 |
| 0101928422 | $2.33 |
| 0101928570 | $0.16 |
| 0101928653 | $0.02 |
| 0101928661 | $0.04 |
| 0101928679 | $0.02 |
| 0101928703 | $1.44 |
| 0101928711 | $41.20 |
| 0101928786 | $0.22 |
| 0101928794 | $6,378.09 |
| 0101928802 | $2.29 |
| 0101928810 | $2.29 |
| 0101928869 | $23.49 |
| 0101928877 | $30.97 |
| 0101928893 | $23.49 |
| 0101928919 | $23.49 |
| 0101928984 | $23.49 |
| 0101929446 | $0.06 |
| 0101929552 | $1.67 |
| 0101930014 | $1.16 |
| 0101930022 | $0.08 |
| 0101930030 | $5.82 |
| 0101930048 | $2.87 |
| 0101930063 | $2,654.68 |
| 0101930162 | $1,080.62 |
| 0101930345 | $156.57 |
| 0101930360 | $0.15 |
| 0101930378 | $0.15 |
| 0101930386 | $0.15 |
| 0101930394 | $0.15 |
| 0101930402 | $0.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101930410 | $0.17 |
| 0101930428 | $0.13 |
| 0101930436 | $623.57 |
| 0101930444 | $29.89 |
| 0101930469 | $0.50 |
| 0101930741 | $2.64 |
| 0101930782 | $6.26 |
| 0101930899 | $1.49 |
| 0101930907 | $6.05 |
| 0101930915 | $5.14 |
| 0101931004 | $583.62 |
| 0101931020 | $779.10 |
| 0101931079 | $1,583.41 |
| 0101931087 | $1,689.27 |
| 0101931095 | $1,684.02 |
| 0101931178 | $0.07 |
| 0101931186 | $45.80 |
| 0101931269 | $1.74 |
| 0101931319 | $4.65 |
| 0101931384 | $6.15 |
| 0101931400 | $6.13 |
| 0101931426 | $492.17 |
| 0101931483 | $234.82 |
| 0101931509 | $1,548.47 |
| 0101931608 | $5.90 |
| 0101931863 | $0.27 |
| 0101931970 | $253.65 |
| 0101931996 | $1,332.26 |
| 0101932028 | $399.80 |
| 0101932036 | $399.80 |
| 0101932069 | $2.22 |
| 0101932242 | $442.29 |
| 0101932259 | $41.85 |
| 0101932549 | $486.06 |
| 0101932770 | $1.85 |
| 0101932804 | $1.37 |
| 0101932812 | $11.74 |
| 0101933406 | $852.11 |
| 0101933422 | $30.77 |
| 0101933455 | $3,920.38 |
| 0101933463 | $0.07 |
| 0101933489 | $0.72 |
| 0101933497 | $0.06 |
| 0101933703 | $34.39 |
| 0101933711 | $5.61 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101933844 | $2,787.57 |
| 0101934057 | $0.41 |
| 0101934362 | $385.49 |
| 0101934388 | $385.47 |
| 0101934396 | $1,067.42 |
| 0101934404 | $464.86 |
| 0101934453 | $64.18 |
| 0101934479 | $1,156.40 |
| 0101934487 | $578.18 |
| 0101934495 | $578.18 |
| 0101934503 | $578.26 |
| 0101934511 | $1,156.40 |
| 0101934529 | $5,380.26 |
| 0101934537 | $1,067.42 |
| 0101934792 | $0.08 |
| 0101934909 | $2.41 |
| 0101935179 | $3.89 |
| 0101935187 | $0.08 |
| 0101935237 | $1.56 |
| 0101935252 | $5.26 |
| 0101935260 | $0.90 |
| 0101935302 | $81.16 |
| 0101935500 | $67.87 |
| 0101935518 | $315.44 |
| 0101935526 | $0.08 |
| 0101935542 | $0.89 |
| 0101935567 | $5.22 |
| 0101935591 | $1.02 |
| 0101935609 | $2,468.89 |
| 0101935856 | $137.07 |
| 0101935872 | $5.29 |
| 0101935880 | $2.86 |
| 0101935922 | $2.10 |
| 0101935930 | $0.66 |
| 0101935948 | $1.07 |
| 0101936052 | $126,176.09 |
| 0101936128 | $424.35 |
| 0101936136 | $81.15 |
| 0101936144 | $56.28 |
| 0101936805 | $4,698.98 |
| 0101936821 | $7.49 |
| 0101936839 | $7.70 |
| 0101936847 | $7.49 |
| 0101936854 | $4,546.42 |
| 0101936953 | $1.79 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101936987 | $0.50 |
| 0101937142 | $17.50 |
| 0101937159 | $4.59 |
| 0101937167 | $4.82 |
| 0101937498 | $5.70 |
| 0101937506 | $0.23 |
| 0101937514 | $0.22 |
| 0101937993 | $112.62 |
| 0101938009 | $382.57 |
| 0101938017 | $112.62 |
| 0101938074 | $1.89 |
| 0101938181 | $6.00 |
| 0101938199 | $4.15 |
| 0101938207 | $4.15 |
| 0101938215 | $5.81 |
| 0101938249 | $941.86 |
| 0101938264 | $5.67 |
| 0101938272 | $4.59 |
| 0101938280 | $0.98 |
| 0101938322 | $7.96 |
| 0101938389 | $4.78 |
| 0101938439 | $2,629.13 |
| 0101938470 | $2,022.59 |
| 0101938488 | $2,033.11 |
| 0101938496 | $5.21 |
| 0101938504 | $3.79 |
| 0101938579 | $0.22 |
| 0101938595 | $0.22 |
| 0101938751 | $8.48 |
| 0101938769 | $6.42 |
| 0101938777 | $5.27 |
| 0101938785 | $6.42 |
| 0101938793 | $6.41 |
| 0101938918 | $2.97 |
| 0101939130 | $2.23 |
| 0101939148 | $1.35 |
| 0101939155 | $2.75 |
| 0101939163 | $4.86 |
| 0101939171 | $4.86 |
| 0101939239 | $3.43 |
| 0101939262 | $4,468.05 |
| 0101939288 | $757.73 |
| 0101939379 | $4.87 |
| 0101939387 | $4.86 |
| 0101939403 | $19.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101939411 | $0.96 |
| 0101939429 | $321.55 |
| 0101939437 | $866.81 |
| 0101939494 | $5.97 |
| 0101939601 | $388.11 |
| 0101939643 | $581.94 |
| 0101939676 | $113.99 |
| 0101939692 | $683.34 |
| 0101939882 | $68.53 |
| 0101939890 | $1.53 |
| 0101940328 | $37.21 |
| 0101940450 | $123.01 |
| 0101940518 | $95.51 |
| 0101940542 | $1.39 |
| 0101940641 | $79.71 |
| 0101940666 | $523.76 |
| 0101940716 | $1.56 |
| 0101940724 | $0.08 |
| 0101940732 | $0.08 |
| 0101940740 | $0.08 |
| 0101940757 | $0.08 |
| 0101940765 | $0.15 |
| 0101940815 | $2,768.24 |
| 0101941052 | $872.55 |
| 0101941078 | $0.16 |
| 0101941086 | $1,021.34 |
| 0101941375 | $50.73 |
| 0101941458 | $0.93 |
| 0101941466 | $0.93 |
| 0101941474 | $0.93 |
| 0101941482 | $0.93 |
| 0101941607 | $6.04 |
| 0101941615 | $6.04 |
| 0101941623 | $549.67 |
| 0101941631 | $549.63 |
| 0101941722 | $5.97 |
| 0101941730 | $5.97 |
| 0101941748 | $5.95 |
| 0101941797 | $160.19 |
| 0101941987 | $22.35 |
| 0101942019 | $19.05 |
| 0101942084 | $276.88 |
| 0101942126 | $0.09 |
| 0101942134 | $1.03 |
| 0101942209 | $1.81 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101942324 | $282.52 |
| 0101942571 | $320.52 |
| 0101942779 | $0.51 |
| 0101942845 | $5.38 |
| 0101942852 | $218.81 |
| 0101942860 | $218.81 |
| 0101942878 | $469.86 |
| 0101942902 | $3.20 |
| 0101942910 | $0.85 |
| 0101942928 | $2,447.23 |
| 0101943462 | $84.23 |
| 0101943470 | $80.65 |
| 0101943660 | $2.54 |
| 0101943744 | $20.40 |
| 0101943843 | $94.74 |
| 0101943850 | $2.73 |
| 0101943868 | $2.73 |
| 0101943884 | $1.14 |
| 0101944056 | $55,588.33 |
| 0101944122 | $294.05 |
| 0101944262 | $1,846.30 |
| 0101944288 | $0.78 |
| 0101944296 | $0.78 |
| 0101944312 | $7.23 |
| 0101944429 | $221.48 |
| 0101944734 | $0.19 |
| 0101944965 | $721.54 |
| 0101944999 | $1.22 |
| 0101945228 | $2.81 |
| 0101945418 | $4.66 |
| 0101945426 | $399.95 |
| 0101945541 | $643.51 |
| 0101945582 | $3.51 |
| 0101945590 | $4.91 |
| 0101945608 | $5.49 |
| 0101945673 | $1.08 |
| 0101945855 | $7.61 |
| 0101945889 | $65.56 |
| 0101945897 | $423.28 |
| 0101945913 | $513.38 |
| 0101945947 | $28.57 |
| 0101945988 | $24.41 |
| 0101946127 | $5.57 |
| 0101946135 | $6.11 |
| 0101946143 | $6.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101946192 | $3.74 |
| 0101946325 | $11.49 |
| 0101946333 | $1.18 |
| 0101946580 | $1.21 |
| 0101946598 | $1.09 |
| 0101946648 | $6.29 |
| 0101946655 | $5.74 |
| 0101946663 | $5.09 |
| 0101946671 | $15.34 |
| 0101946697 | $10,490.36 |
| 0101946705 | $8,392.11 |
| 0101946721 | $3,147.18 |
| 0101946739 | $5,035.50 |
| 0101946747 | $5,035.15 |
| 0101946754 | $5,035.27 |
| 0101946762 | $5,035.37 |
| 0101946770 | $5,035.26 |
| 0101946788 | $2,636.67 |
| 0101946796 | $1,882.24 |
| 0101946804 | $1,882.34 |
| 0101946820 | $2.14 |
| 0101946838 | $2.13 |
| 0101947216 | $552.68 |
| 0101947299 | $5.67 |
| 0101947505 | $0.73 |
| 0101947588 | $10.35 |
| 0101947596 | $3.86 |
| 0101947604 | $0.25 |
| 0101947620 | $2.23 |
| 0101947737 | $0.02 |
| 0101947745 | $924.35 |
| 0101948396 | $6.78 |
| 0101948461 | $8.74 |
| 0101948479 | $8.30 |
| 0101948487 | $7.51 |
| 0101948495 | $8.71 |
| 0101948719 | $2.03 |
| 0101948727 | $2.31 |
| 0101948768 | $0.01 |
| 0101948958 | $0.08 |
| 0101948974 | $1.50 |
| 0101948990 | $2.44 |
| 0101949006 | $0.41 |
| 0101949030 | $2,896.78 |
| 0101949055 | $0.02 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101949113 | $2,781.35 |
| 0101949402 | $24.28 |
| 0101949428 | $14.17 |
| 0101949436 | $2,016.94 |
| 0101949451 | $886.27 |
| 0101949485 | $2.48 |
| 0101949568 | $5,687.86 |
| 0101949592 | $0.66 |
| 0101949642 | $9.31 |
| 0101949659 | $5.01 |
| 0101949667 | $1,119.34 |
| 0101949691 | $6.20 |
| 0101949709 | $6.20 |
| 0101949717 | $906.25 |
| 0101949832 | $581.01 |
| 0101949931 | $2,876.48 |
| 0101949972 | $2,691.37 |
| 0101949980 | $3.85 |
| 0101950004 | $2,851.69 |
| 0101950020 | $1,169.17 |
| 0101950053 | $4.97 |
| 0101950194 | $10.51 |
| 0101950244 | $1.75 |
| 0101950269 | $1.67 |
| 0101950301 | $415.60 |
| 0101950327 | $0.36 |
| 0101950335 | $0.36 |
| 0101950343 | $35.93 |
| 0101950350 | $35.95 |
| 0101950368 | $35.98 |
| 0101950376 | $1.02 |
| 0101950384 | $1.02 |
| 0101950392 | $1.10 |
| 0101950400 | $1.10 |
| 0101950418 | $30,190.88 |
| 0101950426 | $0.35 |
| 0101950533 | $54.99 |
| 0101950558 | $1.80 |
| 0101950582 | $16,904.72 |
| 0101950590 | $10,549.91 |
| 0101950665 | $101.04 |
| 0101950715 | $0.16 |
| 0101950723 | $0.15 |
| 0101950731 | $5.89 |
| 0101950749 | $2.56 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101950756 | $0.17 |
| 0101950764 | $0.16 |
| 0101950806 | $1,266.29 |
| 0101950848 | $1,025.12 |
| 0101950855 | $6.00 |
| 0101950913 | $99.33 |
| 0101950954 | $553.53 |
| 0101950996 | $3.99 |
| 0101951002 | $2.51 |
| 0101951226 | $9.14 |
| 0101951242 | $0.70 |
| 0101951259 | $5.43 |
| 0101951267 | $1.10 |
| 0101951317 | $5.42 |
| 0101951408 | $3,269.56 |
| 0101951416 | $0.56 |
| 0101951424 | $7.71 |
| 0101951556 | $0.04 |
| 0101951630 | $24.74 |
| 0101951648 | $2,663.64 |
| 0101951689 | $66.58 |
| 0101951721 | $111.54 |
| 0101951788 | $26.49 |
| 0101951804 | $7.92 |
| 0101951846 | $3.09 |
| 0101951929 | $2,535.65 |
| 0101951960 | $0.14 |
| 0101951978 | $0.11 |
| 0101951986 | $0.05 |
| 0101951994 | $1.48 |
| 0101952000 | $7.13 |
| 0101952059 | $5.30 |
| 0101952067 | $297.97 |
| 0101952075 | $34.03 |
| 0101952083 | $14.85 |
| 0101952091 | $14.86 |
| 0101952109 | $16.72 |
| 0101952117 | $14.15 |
| 0101952141 | $505.80 |
| 0101952240 | $15.40 |
| 0101952257 | $1.97 |
| 0101952265 | $1.28 |
| 0101952281 | $3.73 |
| 0101952349 | $186.25 |
| 0101952430 | $3.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101952489 | $1,245.45 |
| 0101952513 | $0.78 |
| 0101952521 | $0.66 |
| 0101952653 | $1,761.89 |
| 0101952703 | $4,944.87 |
| 0101952729 | $5,237.63 |
| 0101952737 | $1,340.59 |
| 0101952778 | $159.31 |
| 0101952794 | $38.46 |
| 0101952802 | $5,713.47 |
| 0101953024 | $178.48 |
| 0101953180 | $7.11 |
| 0101953206 | $8.67 |
| 0101953271 | $1.10 |
| 0101953321 | $0.73 |
| 0101953347 | $4.80 |
| 0101953354 | $4.19 |
| 0101953362 | $1.15 |
| 0101953370 | $1.14 |
| 0101953396 | $2.20 |
| 0101953404 | $4.23 |
| 0101953412 | $2.12 |
| 0101953479 | $0.27 |
| 0101953487 | $6.98 |
| 0101953503 | $17.95 |
| 0101953537 | $4.76 |
| 0101953941 | $1.30 |
| 0101954311 | $2.68 |
| 0101954329 | $2.05 |
| 0101954386 | $8.96 |
| 0101954600 | $4.35 |
| 0101954634 | $3.92 |
| 0101954642 | $40.06 |
| 0101954659 | $586.51 |
| 0101954675 | $1.42 |
| 0101954956 | $38,303.09 |
| 0101955078 | $54.16 |
| 0101955086 | $54.18 |
| 0101955094 | $0.75 |
| 0101955110 | $0.06 |
| 0101955128 | $13.68 |
| 0101955136 | $3.55 |
| 0101955243 | $697.55 |
| 0101955250 | $2.32 |
| 0101955284 | $5.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101955300 | $0.57 |
| 0101955326 | $672.78 |
| 0101955334 | $1.88 |
| 0101955342 | $31.85 |
| 0101955367 | $0.30 |
| 0101955383 | $0.19 |
| 0101955391 | $0.21 |
| 0101955409 | $0.21 |
| 0101955433 | $437.84 |
| 0101955441 | $212.57 |
| 0101955458 | $0.57 |
| 0101955466 | $0.90 |
| 0101955482 | $0.90 |
| 0101955490 | $1.55 |
| 0101955508 | $1.81 |
| 0101955516 | $0.39 |
| 0101955524 | $0.85 |
| 0101955532 | $1,638.05 |
| 0101955557 | $14.60 |
| 0101955565 | $4.04 |
| 0101955581 | $0.90 |
| 0101955599 | $2.69 |
| 0101955607 | $162.73 |
| 0101955615 | $3.19 |
| 0101955623 | $0.09 |
| 0101955631 | $0.11 |
| 0101955649 | $0.41 |
| 0101955656 | $0.41 |
| 0101955664 | $7.29 |
| 0101955672 | $1.87 |
| 0101955680 | $13.90 |
| 0101955698 | $438.11 |
| 0101955706 | $480.76 |
| 0101955714 | $507.03 |
| 0101955722 | $0.68 |
| 0101955763 | $0.63 |
| 0101955896 | $4.47 |
| 0101956233 | $2.82 |
| 0101956373 | $981.64 |
| 0101956563 | $317.44 |
| 0101956621 | $19.08 |
| 0101956704 | $486.18 |
| 0101956712 | $757.46 |
| 0101956720 | $630.97 |
| 0101956829 | $3.28 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101956837 | $3.28 |
| 0101957165 | $3.27 |
| 0101957439 | $2.96 |
| 0101957629 | $20,563.72 |
| 0101957926 | $4.08 |
| 0101957934 | $3.14 |
| 0101957942 | $1.93 |
| 0101957967 | $1.08 |
| 0101958015 | $981.92 |
| 0101958023 | $3.25 |
| 0101958049 | $5.06 |
| 0101958056 | $3.43 |
| 0101958064 | $7.32 |
| 0101958072 | $0.11 |
| 0101958080 | $5.73 |
| 0101958098 | $308.74 |
| 0101958148 | $3.06 |
| 0101958213 | $3,527.49 |
| 0101958254 | $0.14 |
| 0101958262 | $0.67 |
| 0101958270 | $0.45 |
| 0101958288 | $0.46 |
| 0101958296 | $0.73 |
| 0101958304 | $9.88 |
| 0101958346 | $1.75 |
| 0101958619 | $0.79 |
| 0101958627 | $0.79 |
| 0101958635 | $0.79 |
| 0101958700 | $0.52 |
| 0101958767 | $1.70 |
| 0101958908 | $2.56 |
| 0101958957 | $5,561.93 |
| 0101959062 | $5.53 |
| 0101959070 | $12.47 |
| 0101959088 | $0.59 |
| 0101959096 | $1.29 |
| 0101959104 | $0.59 |
| 0101959112 | $0.59 |
| 0101959203 | $3.20 |
| 0101959237 | $5.23 |
| 0101959245 | $3.31 |
| 0101959252 | $3.31 |
| 0101959260 | $3.30 |
| 0101959278 | $4.68 |
| 0101959302 | $0.50 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101959419 | $5.53 |
| 0101959526 | $401.02 |
| 0101959575 | $3.12 |
| 0101959609 | $97.55 |
| 0101959856 | $1.60 |
| 0101959906 | $5.00 |
| 0101960151 | $1.74 |
| 0101960177 | $1.74 |
| 0101960185 | $1.74 |
| 0101960193 | $3.48 |
| 0101960201 | $1.74 |
| 0101960391 | $121.88 |
| 0101960532 | $1.50 |
| 0101960573 | $1,495.12 |
| 0101960581 | $0.16 |
| 0101960722 | $1.92 |
| 0101960755 | $1,508.01 |
| 0101960763 | $103.83 |
| 0101960789 | $1,545.64 |
| 0101960904 | $5.15 |
| 0101960961 | $1.59 |
| 0101961092 | $70.88 |
| 0101961175 | $7.17 |
| 0101961191 | $7,642.08 |
| 0101961217 | $3,985.69 |
| 0101961340 | $4.90 |
| 0101961852 | $169.68 |
| 0101961928 | $290.43 |
| 0101961936 | $3.55 |
| 0101961951 | $169.44 |
| 0101961969 | $3.05 |
| 0101962058 | $148.71 |
| 0101962066 | $6.84 |
| 0101962124 | $1.36 |
| 0101962181 | $4.83 |
| 0101962199 | $0.02 |
| 0101962439 | $22,595.88 |
| 0101962751 | $1,854.25 |
| 0101962769 | $4,137.76 |
| 0101962801 | $100.70 |
| 0101962850 | $50.02 |
| 0101962900 | $0.81 |
| 0101962918 | $2.90 |
| 0101963106 | $8.61 |
| 0101963411 | $1.24 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101963429 | $1.71 |
| 0101963437 | $137,860.10 |
| 0101963528 | $0.46 |
| 0101963544 | $4.93 |
| 0101963551 | $4.61 |
| 0101963569 | $50.32 |
| 0101963635 | $5,275.10 |
| 0101963643 | $1,686.35 |
| 0101963650 | $3.24 |
| 0101963668 | $3.24 |
| 0101963684 | $4.11 |
| 0101963718 | $3.20 |
| 0101963726 | $3.20 |
| 0101963734 | $3,684.16 |
| 0101963775 | $12,290.89 |
| 0101963791 | $3,425.64 |
| 0101963809 | $1,251.89 |
| 0101963908 | $0.70 |
| 0101963916 | $4.66 |
| 0101963932 | $1,736.73 |
| 0101963957 | $2.77 |
| 0101963965 | $8.80 |
| 0101963973 | $525.37 |
| 0101963981 | $3.58 |
| 0101963999 | $196.33 |
| 0101964005 | $0.31 |
| 0101964021 | $0.41 |
| 0101964039 | $0.98 |
| 0101964047 | $42.61 |
| 0101964104 | $18.21 |
| 0101964161 | $0.44 |
| 0101964179 | $3.82 |
| 0101964211 | $0.39 |
| 0101964229 | $5.57 |
| 0101964278 | $0.06 |
| 0101964419 | $7.56 |
| 0101964427 | $6.62 |
| 0101964435 | $13.91 |
| 0101964443 | $6.62 |
| 0101964450 | $6.61 |
| 0101964526 | $0.02 |
| 0101964534 | $0.02 |
| 0101964542 | $0.02 |
| 0101964559 | $0.36 |
| 0101964641 | $0.11 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101964658 | $1.00 |
| 0101964682 | $2.42 |
| 0101964690 | $27.14 |
| 0101964708 | $7.44 |
| 0101964716 | $7.44 |
| 0101964740 | $2,122.66 |
| 0101964831 | $488.97 |
| 0101964898 | $820.58 |
| 0101964922 | $3.57 |
| 0101964930 | $21.48 |
| 0101965101 | $17,070.19 |
| 0101965127 | $0.39 |
| 0101965135 | $2.49 |
| 0101965143 | $15.98 |
| 0101965150 | $3.76 |
| 0101965192 | $2.82 |
| 0101965218 | $2.75 |
| 0101965234 | $2.38 |
| 0101965275 | $3.70 |
| 0101965283 | $0.57 |
| 0101965291 | $0.70 |
| 0101965341 | $2,062.53 |
| 0101965358 | $1,001.15 |
| 0101965366 | $0.60 |
| 0101965440 | $36,180.63 |
| 0101965754 | $396.98 |
| 0101965770 | $15.26 |
| 0101965796 | $15.26 |
| 0101965804 | $168.26 |
| 0101965812 | $10.62 |
| 0101965820 | $5.31 |
| 0101965853 | $10.76 |
| 0101965887 | $2.93 |
| 0101965895 | $2.93 |
| 0101966075 | $2.41 |
| 0101966083 | $3.84 |
| 0101966109 | $1.22 |
| 0101966125 | $5.27 |
| 0101966133 | $3.83 |
| 0101966158 | $1,927.43 |
| 0101966372 | $33.52 |
| 0101966380 | $3.31 |
| 0101966448 | $1.98 |
| 0101966455 | $2.07 |
| 0101966745 | $414.39 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101967065 | $2.80 |
| 0101967099 | $3.78 |
| 0101967107 | $4.43 |
| 0101967131 | $0.04 |
| 0101967388 | $0.06 |
| 0101967396 | $0.85 |
| 0101967404 | $2.97 |
| 0101967412 | $7.11 |
| 0101967420 | $7.11 |
| 0101967438 | $3.84 |
| 0101967446 | $27,984.66 |
| 0101967461 | $6.07 |
| 0101967610 | $0.35 |
| 0101967628 | $262.41 |
| 0101967644 | $0.45 |
| 0101967651 | $0.45 |
| 0101967701 | $5,887.75 |
| 0101967719 | $2.71 |
| 0101967727 | $145.47 |
| 0101967735 | $145.41 |
| 0101967966 | $5.68 |
| 0101968063 | $362.99 |
| 0101968543 | $1,084.61 |
| 0101968550 | $1,092.66 |
| 0101968642 | $1,225.41 |
| 0101968683 | $81.03 |
| 0101968816 | $3,103.39 |
| 0101968915 | $0.02 |
| 0101968949 | $5.09 |
| 0101968980 | $16.49 |
| 0101968998 | $644.72 |
| 0101969194 | $3.16 |
| 0101969202 | $3.24 |
| 0101969293 | $1.13 |
| 0101969301 | $1,081.71 |
| 0101969343 | $7,026.82 |
| 0101969400 | $1,386.48 |
| 0101969434 | $13,084.65 |
| 0101969475 | $12,580.15 |
| 0101969483 | $602.90 |
| 0101969509 | $7.40 |
| 0101969541 | $0.77 |
| 0101969624 | $0.53 |
| 0101969640 | $6.53 |
| 0101970085 | $0.41 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101970218 | $308.98 |
| 0101970226 | $163.95 |
| 0101970242 | $2,305.49 |
| 0101970259 | $4.30 |
| 0101970267 | $1,016.69 |
| 0101970275 | $429.41 |
| 0101970283 | $4.07 |
| 0101970291 | $3.85 |
| 0101970689 | $7.88 |
| 0101970697 | $7.88 |
| 0101970770 | $5.59 |
| 0101970796 | $9.08 |
| 0101971257 | $15.75 |
| 0101971315 | $1.28 |
| 0101971323 | $1,463.13 |
| 0101971331 | $71.31 |
| 0101971349 | $1.90 |
| 0101971356 | $2.17 |
| 0101971562 | $2.14 |
| 0101971679 | $1,620.45 |
| 0101971729 | $21,265.44 |
| 0101971745 | $19.36 |
| 0101971752 | $2.62 |
| 0101971760 | $3.10 |
| 0101973022 | $1,650.45 |
| 0101973105 | $791.94 |
| 0101973519 | $2.01 |
| 0101973584 | $347.94 |
| 0101973683 | $0.53 |
| 0101973766 | $158.44 |
| 0101973782 | $167.48 |
| 0101974160 | $386.98 |
| 0101974202 | $213.69 |
| 0101974210 | $2,062.66 |
| 0101974244 | $4,382.53 |
| 0101974251 | $6,914.65 |
| 0101974327 | $1.82 |
| 0101974335 | $2.50 |
| 0101974343 | $87.99 |
| 0101974350 | $90.59 |
| 0101974368 | $90.59 |
| 0101974384 | $90.59 |
| 0101974517 | $2.63 |
| 0101974574 | $224.03 |
| 0101974582 | $56.44 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101974608 | $7,720.98 |
| 0101974632 | $1,165.97 |
| 0101974640 | $3,603.53 |
| 0101974657 | $1,123.30 |
| 0101974665 | $1,123.28 |
| 0101974673 | $55.72 |
| 0101974707 | $47.88 |
| 0101974723 | $27.36 |
| 0101974731 | $159.00 |
| 0101974749 | $1,049.34 |
| 0101974764 | $3,710.91 |
| 0101974772 | $1,290.33 |
| 0101974806 | $62.95 |
| 0101974822 | $496.89 |
| 0101974830 | $4.15 |
| 0101974939 | $3.26 |
| 0101975001 | $4,968.92 |
| 0101975076 | $1.66 |
| 0101975126 | $4.87 |
| 0101975183 | $20,432.12 |
| 0101975498 | $3.28 |
| 0101975761 | $6.19 |
| 0101976074 | $275.49 |
| 0101976207 | $13.78 |
| 0101977098 | $33.30 |
| 0101977197 | $0.48 |
| 0101977205 | $0.42 |
| 0101977213 | $0.26 |
| 0101977221 | $0.25 |
| 0101977353 | $0.50 |
| 0101977411 | $0.46 |
| 0101977429 | $4.19 |
| 0101979086 | $0.24 |
| 0101980233 | $964.52 |
| 0101980258 | $552.00 |
| 0101980274 | $7.93 |
| 0101980654 | $8.87 |
| 0101980753 | $7.04 |
| 0101980761 | $7.24 |
| 0101980951 | $1.34 |
| 0101981454 | $1.00 |
| 0101981512 | $5.80 |
| 0101981520 | $2,170.87 |
| 0101981538 | $5.80 |
| 0101981603 | $1,723.05 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101981611 | $4.20 |
| 0101981629 | $5.17 |
| 0101981652 | $30,148.26 |
| 0101981744 | $3.39 |
| 0101981827 | $333.40 |
| 0101981868 | $76.82 |
| 0101981900 | $0.84 |
| 0101981918 | $5.09 |
| 0101981926 | $3,373.94 |
| 0101982023 | $5.13 |
| 0101982031 | $3.78 |
| 0101982155 | $4.17 |
| 0101982361 | $310.92 |
| 0101982494 | $714.90 |
| 0101982502 | $1.25 |
| 0101983013 | $1.14 |
| 0101983021 | $4,829.27 |
| 0101983096 | $3,887.81 |
| 0101983104 | $451.49 |
| 0101983161 | $7.10 |
| 0101983179 | $5.53 |
| 0101983187 | $2.95 |
| 0101983633 | $0.83 |
| 0101983658 | $8,512.81 |
| 0101983690 | $14.98 |
| 0101983716 | $315.31 |
| 0101983799 | $0.85 |
| 0101983856 | $601.62 |
| 0101984011 | $0.04 |
| 0101984029 | $0.04 |
| 0101984128 | $19,649.73 |
| 0101984193 | $116.97 |
| 0101984201 | $45.08 |
| 0101984219 | $1,369.82 |
| 0101984243 | $1.20 |
| 0101984284 | $1.79 |
| 0101984292 | $1.02 |
| 0101984300 | $17,263.41 |
| 0101984318 | $1.68 |
| 0101984417 | $3.16 |
| 0101984441 | $7.05 |
| 0101984599 | $0.42 |
| 0101984649 | $616.14 |
| 0101984656 | $5.68 |
| 0101984664 | $14.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101984748 | $1.76 |
| 0101985091 | $2,447.04 |
| 0101985711 | $0.20 |
| 0101985729 | $0.22 |
| 0101985802 | $0.08 |
| 0101985950 | $1.55 |
| 0101985968 | $151.14 |
| 0101986107 | $1.75 |
| 0101986131 | $5.53 |
| 0101986149 | $6.78 |
| 0101986180 | $1.42 |
| 0101986206 | $0.75 |
| 0101986255 | $0.20 |
| 0101986495 | $68.57 |
| 0101986685 | $2.47 |
| 0101986693 | $2.51 |
| 0101986826 | $4.18 |
| 0101986859 | $0.56 |
| 0101986867 | $2,919.73 |
| 0101987386 | $2.22 |
| 0101987485 | $155.94 |
| 0101987493 | $1.35 |
| 0101987527 | $6.92 |
| 0101987675 | $33.77 |
| 0101987691 | $3.27 |
| 0101987725 | $6.80 |
| 0101987741 | $1,264.41 |
| 0101987790 | $1.52 |
| 0101987832 | $5,605.22 |
| 0101987857 | $7.24 |
| 0101987865 | $1.05 |
| 0101987873 | $1.05 |
| 0101987915 | $0.68 |
| 0101987931 | $21.20 |
| 0101987949 | $21.21 |
| 0101988095 | $6.77 |
| 0101988145 | $1,215.67 |
| 0101988202 | $453.40 |
| 0101988269 | $453.28 |
| 0101988384 | $1,568.73 |
| 0101988681 | $759.35 |
| 0101988780 | $1,706.69 |
| 0101988889 | $0.41 |
| 0101988897 | $1.10 |
| 0101988905 | $8.46 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101988913 | $2.04 |
| 0101988988 | $66.23 |
| 0101988996 | $5,766.37 |
| 0101989010 | $3,989.34 |
| 0101989168 | $591.10 |
| 0101989192 | $6.21 |
| 0101989200 | $5.43 |
| 0101989234 | $1.58 |
| 0101989648 | $1.04 |
| 0101989655 | $1.08 |
| 0101989697 | $3,785.18 |
| 0101989796 | $3.83 |
| 0101989804 | $3.80 |
| 0101989812 | $7.67 |
| 0101989820 | $7.63 |
| 0101989838 | $7.65 |
| 0101989861 | $481.62 |
| 0101989937 | $1.77 |
| 0101989952 | $1.08 |
| 0101989960 | $7.19 |
| 0101990026 | $2.10 |
| 0101990034 | $3.77 |
| 0101990281 | $1,489.35 |
| 0101990356 | $5.07 |
| 0101990471 | $7.33 |
| 0101990489 | $7.34 |
| 0101990497 | $7.50 |
| 0101990513 | $0.83 |
| 0101990554 | $57.75 |
| 0101990570 | $825.54 |
| 0101990604 | $304.18 |
| 0101990612 | $758.66 |
| 0101990620 | $248.44 |
| 0101990638 | $5.47 |
| 0101990679 | $0.78 |
| 0101990687 | $1.53 |
| 0101990695 | $525.49 |
| 0101990752 | $7.66 |
| 0101990802 | $1,512.29 |
| 0101990828 | $1,512.27 |
| 0101990844 | $378.07 |
| 0101990851 | $0.57 |
| 0101990877 | $0.57 |
| 0101990885 | $9.32 |
| 0101990893 | $0.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101990919 | $0.30 |
| 0101990935 | $0.29 |
| 0101990943 | $8.64 |
| 0101990950 | $1.08 |
| 0101990968 | $0.30 |
| 0101991297 | $81.17 |
| 0101991347 | $3.46 |
| 0101991560 | $1,310.17 |
| 0101991610 | $559.04 |
| 0101991651 | $1,490.78 |
| 0101991669 | $1,490.74 |
| 0101991719 | $48.65 |
| 0101991735 | $40.53 |
| 0101991743 | $40.53 |
| 0101991750 | $269.02 |
| 0101992048 | $29.97 |
| 0101992154 | $14,276.03 |
| 0101992238 | $3,809.54 |
| 0101992261 | $6,004.15 |
| 0101992279 | $12.86 |
| 0101992287 | $0.77 |
| 0101992329 | $2.73 |
| 0101992337 | $3.37 |
| 0101992550 | $0.60 |
| 0101992626 | $3.77 |
| 0101992642 | $1,340.02 |
| 0101992667 | $1.99 |
| 0101992691 | $1,393.93 |
| 0101993129 | $0.92 |
| 0101993152 | $31.44 |
| 0101993392 | $3.95 |
| 0101993400 | $2.28 |
| 0101993418 | $2.17 |
| 0101993442 | $1.95 |
| 0101993517 | $695.54 |
| 0101993541 | $6,032.81 |
| 0101993558 | $5,722.03 |
| 0101993657 | $1.27 |
| 0101993822 | $389.13 |
| 0101993830 | $5.15 |
| 0101993897 | $85.39 |
| 0101993962 | $0.08 |
| 0101994093 | $6.05 |
| 0101994481 | $8,594.38 |
| 0101994515 | $2,044.76 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101994549 | $2,304.47 |
| 0101994556 | $0.91 |
| 0101994564 | $1.19 |
| 0101994572 | $670.63 |
| 0101994580 | $3.67 |
| 0101994804 | $0.81 |
| 0101994887 | $0.68 |
| 0101994978 | $3,233.65 |
| 0101995157 | $471.92 |
| 0101995199 | $62.74 |
| 0101995207 | $62.76 |
| 0101995215 | $62.73 |
| 0101995389 | $0.77 |
| 0101995538 | $2.74 |
| 0101995546 | $2.42 |
| 0101995553 | $0.51 |
| 0101995561 | $12,683.02 |
| 0101995660 | $632.59 |
| 0101995694 | $11,836.99 |
| 0101995728 | $6.46 |
| 0101995751 | $68.15 |
| 0101995793 | $205.74 |
| 0101995843 | $1.03 |
| 0101995934 | $536.41 |
| 0101995975 | $9,820.34 |
| 0101996007 | $19,555.90 |
| 0101996502 | $484.74 |
| 0101996619 | $8,128.79 |
| 0101996650 | $2,005.63 |
| 0101996668 | $1,768.12 |
| 0101996676 | $1,855.43 |
| 0101996684 | $1,970.17 |
| 0101996809 | $908.15 |
| 0101996817 | $127.32 |
| 0101996866 | $231.62 |
| 0101996940 | $8.07 |
| 0101996957 | $7.24 |
| 0101996965 | $6.96 |
| 0101997302 | $8.98 |
| 0101997351 | $9.06 |
| 0101997385 | $4.33 |
| 0101997393 | $4.33 |
| 0101997492 | $7.95 |
| 0101997500 | $899.78 |
| 0101997567 | $4.40 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0101997856 | $0.92 |
| 0101997898 | $0.11 |
| 0101997922 | $5.26 |
| 0101997930 | $4.63 |
| 0101998243 | $3,738.23 |
| 0101998391 | $4.80 |
| 0101998474 | $8.07 |
| 0101998482 | $7.44 |
| 0101998490 | $6.86 |
| 0101998508 | $2.78 |
| 0101998516 | $2.78 |
| 0101998524 | $9.75 |
| 0101998821 | $1,073.59 |
| 0101998912 | $36.63 |
| 0101998920 | $36.57 |
| 0101998938 | $36.63 |
| 0101999019 | $0.08 |
| 0101999092 | $0.21 |
| 0101999126 | $0.17 |
| 0101999175 | $7.44 |
| 0101999209 | $36.20 |
| 0101999217 | $340.74 |
| 0101999225 | $353.51 |
| 0101999233 | $48.40 |
| 0101999241 | $0.88 |
| 0101999274 | $105.17 |
| 0101999290 | $2.71 |
| 0101999407 | $2.33 |
| 0101999548 | $2.12 |
| 0101999654 | $822.58 |
| 0101999688 | $833.35 |
| 0101999696 | $94.92 |
| 0101999753 | $4.06 |
| 0101999795 | $78.46 |
| 0101999928 | $2.85 |
| 0101999936 | $2.17 |
| 0101999944 | $2.84 |
| 0101999969 | $237.83 |
| 0102000247 | $133.23 |
| 0102000288 | $1,261.03 |
| 0102000296 | $1,260.95 |
| 0102000361 | $16.66 |
| 0102000445 | $164.43 |
| 0102000460 | $26.86 |
| 0102000577 | $1,276.09 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102000635 | $0.47 |
| 0102000643 | $17.06 |
| 0102000650 | $0.47 |
| 0102000965 | $3.51 |
| 0102001286 | $0.67 |
| 0102001294 | $0.67 |
| 0102001302 | $6.81 |
| 0102001310 | $6.81 |
| 0102001351 | $6.80 |
| 0102001385 | $170.14 |
| 0102001419 | $1,136.50 |
| 0102001427 | $1,136.14 |
| 0102001443 | $674.76 |
| 0102001484 | $10.70 |
| 0102001567 | $25.62 |
| 0102001609 | $120.01 |
| 0102001781 | $113.51 |
| 0102001831 | $3,326.67 |
| 0102002060 | $0.97 |
| 0102002151 | $4.03 |
| 0102002284 | $0.50 |
| 0102002383 | $5,496.28 |
| 0102002409 | $0.94 |
| 0102002581 | $11.37 |
| 0102002615 | $3.74 |
| 0102002664 | $2.32 |
| 0102002706 | $2.25 |
| 0102002722 | $3.61 |
| 0102002755 | $1.68 |
| 0102002763 | $36,021.69 |
| 0102002839 | $345.85 |
| 0102002854 | $6,753.37 |
| 0102002862 | $5,608.94 |
| 0102002870 | $7,616.84 |
| 0102002888 | $0.63 |
| 0102002961 | $3,249.23 |
| 0102003019 | $3,080.08 |
| 0102003118 | $2.49 |
| 0102003340 | $1.45 |
| 0102003373 | $10.67 |
| 0102003381 | $376.04 |
| 0102003431 | $10.67 |
| 0102003449 | $10.68 |
| 0102003498 | $6.66 |
| 0102003779 | $2.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102003787 | $1.56 |
| 0102003795 | $354.22 |
| 0102003829 | $2.23 |
| 0102003837 | $3.00 |
| 0102003845 | $4.61 |
| 0102003852 | $4.60 |
| 0102004041 | $0.20 |
| 0102004066 | $2.64 |
| 0102004074 | $0.31 |
| 0102004082 | $6.01 |
| 0102004090 | $4.20 |
| 0102004108 | $4.18 |
| 0102004116 | $4.20 |
| 0102004124 | $9.69 |
| 0102004199 | $779.76 |
| 0102004215 | $15,150.76 |
| 0102004223 | $18.29 |
| 0102004256 | $2.94 |
| 0102004322 | $5,390.43 |
| 0102004371 | $0.63 |
| 0102004389 | $1.31 |
| 0102004397 | $0.06 |
| 0102004421 | $0.17 |
| 0102004447 | $0.88 |
| 0102004470 | $608.50 |
| 0102004561 | $4,419.29 |
| 0102004579 | $5,540.49 |
| 0102004751 | $5.21 |
| 0102004769 | $2.25 |
| 0102004785 | $75.81 |
| 0102004793 | $5.18 |
| 0102004801 | $5.18 |
| 0102004959 | $2.86 |
| 0102004967 | $3.41 |
| 0102004975 | $2.42 |
| 0102004983 | $279.04 |
| 0102005006 | $2.02 |
| 0102005014 | $0.16 |
| 0102005022 | $0.16 |
| 0102005048 | $401.56 |
| 0102005121 | $5.74 |
| 0102005204 | $0.96 |
| 0102005311 | $0.27 |
| 0102005352 | $4.40 |
| 0102005360 | $1.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102005410 | $2,084.79 |
| 0102005436 | $3.52 |
| 0102005444 | $3.52 |
| 0102005923 | $9.83 |
| 0102006004 | $0.73 |
| 0102006012 | $36.67 |
| 0102006038 | $384.43 |
| 0102006053 | $49.33 |
| 0102006129 | $113.23 |
| 0102006186 | $240.50 |
| 0102006202 | $113.57 |
| 0102006210 | $80.83 |
| 0102006228 | $3.40 |
| 0102006251 | $16,734.81 |
| 0102006269 | $0.84 |
| 0102006368 | $0.93 |
| 0102006376 | $1.05 |
| 0102006491 | $0.08 |
| 0102006566 | $2.33 |
| 0102006608 | $1.91 |
| 0102006640 | $4.03 |
| 0102006673 | $3.94 |
| 0102006681 | $4.03 |
| 0102007416 | $551.07 |
| 0102007432 | $7,643.16 |
| 0102007440 | $4.37 |
| 0102007457 | $4.89 |
| 0102007556 | $3.30 |
| 0102008059 | $0.01 |
| 0102008174 | $4.92 |
| 0102008182 | $3.82 |
| 0102008190 | $2,961.01 |
| 0102008380 | $650.78 |
| 0102008562 | $4.85 |
| 0102008901 | $1.70 |
| 0102009008 | $7.38 |
| 0102009065 | $4.37 |
| 0102009073 | $4.37 |
| 0102009081 | $4.37 |
| 0102009214 | $4,787.50 |
| 0102009248 | $0.78 |
| 0102009420 | $6.95 |
| 0102009693 | $305.77 |
| 0102009735 | $202.58 |
| 0102009743 | $83.91 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102009784 | $78.08 |
| 0102009792 | $149.28 |
| 0102009800 | $12.03 |
| 0102009875 | $5.39 |
| 0102009883 | $5.39 |
| 0102009891 | $4.32 |
| 0102009909 | $3.68 |
| 0102009917 | $5.39 |
| 0102010006 | $606.69 |
| 0102010337 | $1.67 |
| 0102010345 | $1.70 |
| 0102010386 | $2.89 |
| 0102010394 | $2.96 |
| 0102010493 | $416.43 |
| 0102010527 | $0.67 |
| 0102010683 | $83.09 |
| 0102010717 | $56.99 |
| 0102010758 | $0.20 |
| 0102010766 | $0.20 |
| 0102010774 | $9.76 |
| 0102010915 | $1.49 |
| 0102010956 | $10.95 |
| 0102011160 | $3,412.61 |
| 0102011178 | $3.67 |
| 0102011269 | $16.28 |
| 0102011277 | $6.80 |
| 0102011285 | $6.62 |
| 0102011376 | $6.11 |
| 0102011384 | $7.85 |
| 0102011392 | $1.23 |
| 0102011400 | $3.19 |
| 0102011426 | $123.27 |
| 0102011434 | $234.80 |
| 0102011442 | $2.97 |
| 0102011483 | $1.24 |
| 0102011491 | $1.24 |
| 0102011517 | $1.24 |
| 0102013018 | $83.76 |
| 0102013042 | $8.40 |
| 0102013174 | $0.44 |
| 0102013232 | $6.96 |
| 0102013240 | $2.28 |
| 0102013257 | $6.44 |
| 0102013265 | $2.42 |
| 0102013943 | $6.66 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102014248 | $2.49 |
| 0102014263 | $342.77 |
| 0102014297 | $4.32 |
| 0102014305 | $4.32 |
| 0102014339 | $7,165.02 |
| 0102014354 | $5.46 |
| 0102014362 | $5.46 |
| 0102014370 | $5.44 |
| 0102014388 | $5.45 |
| 0102014396 | $5.95 |
| 0102014446 | $13.61 |
| 0102014560 | $136.35 |
| 0102014578 | $1,419.38 |
| 0102014610 | $6.32 |
| 0102014651 | $465.02 |
| 0102014669 | $465.04 |
| 0102014677 | $788.73 |
| 0102014727 | $10.36 |
| 0102014743 | $10.34 |
| 0102014776 | $10.85 |
| 0102014784 | $10.82 |
| 0102015120 | $0.61 |
| 0102015138 | $0.05 |
| 0102015146 | $1.05 |
| 0102015153 | $4.92 |
| 0102015161 | $4.93 |
| 0102015203 | $0.17 |
| 0102015278 | $1,221.47 |
| 0102015286 | $3,428.94 |
| 0102015310 | $7.30 |
| 0102015351 | $2.58 |
| 0102015369 | $2.58 |
| 0102015377 | $0.27 |
| 0102015492 | $0.05 |
| 0102015500 | $0.04 |
| 0102015518 | $0.02 |
| 0102015617 | $1.65 |
| 0102015625 | $1.65 |
| 0102015666 | $35.25 |
| 0102015716 | $26.21 |
| 0102015724 | $39.05 |
| 0102016037 | $0.78 |
| 0102016169 | $4,128.20 |
| 0102016219 | $15.67 |
| 0102016235 | $0.48 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102016342 | $4.98 |
| 0102016359 | $3.32 |
| 0102016367 | $464.43 |
| 0102016375 | $478.98 |
| 0102016383 | $1,241.29 |
| 0102016466 | $4.61 |
| 0102016474 | $0.07 |
| 0102016482 | $0.02 |
| 0102016490 | $64.00 |
| 0102016508 | $64.00 |
| 0102016516 | $866.19 |
| 0102016532 | $28.84 |
| 0102016540 | $4.75 |
| 0102016557 | $4.75 |
| 0102016706 | $8.18 |
| 0102016714 | $7.35 |
| 0102016722 | $8.18 |
| 0102016730 | $8.18 |
| 0102016748 | $7.66 |
| 0102016771 | $1,396.14 |
| 0102016797 | $16.01 |
| 0102016813 | $8.06 |
| 0102016839 | $55,321.61 |
| 0102016995 | $1.88 |
| 0102017035 | $6.16 |
| 0102017472 | $2.87 |
| 0102017654 | $0.04 |
| 0102017688 | $54.41 |
| 0102017696 | $0.02 |
| 0102017746 | $20.84 |
| 0102017761 | $0.15 |
| 0102018074 | $3.26 |
| 0102018082 | $3.26 |
| 0102018090 | $3.08 |
| 0102018108 | $3.26 |
| 0102018116 | $0.68 |
| 0102018157 | $3.58 |
| 0102018173 | $0.63 |
| 0102018405 | $2.81 |
| 0102018413 | $4.20 |
| 0102018421 | $3.11 |
| 0102018447 | $2.77 |
| 0102018454 | $2.60 |
| 0102018538 | $52.14 |
| 0102018553 | $63.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102018678 | $4.85 |
| 0102018694 | $114.57 |
| 0102018702 | $1.07 |
| 0102018710 | $1.09 |
| 0102018728 | $196.11 |
| 0102018793 | $416.45 |
| 0102018801 | $394.04 |
| 0102018819 | $416.44 |
| 0102018827 | $416.48 |
| 0102018934 | $423.97 |
| 0102018975 | $4.17 |
| 0102018983 | $3.51 |
| 0102018991 | $789.25 |
| 0102019015 | $302.30 |
| 0102019049 | $4.74 |
| 0102019056 | $2.23 |
| 0102019064 | $2.23 |
| 0102019197 | $69,690.03 |
| 0102019213 | $3.67 |
| 0102019221 | $3.66 |
| 0102019239 | $3.66 |
| 0102019247 | $3.67 |
| 0102019403 | $498.93 |
| 0102019478 | $8.42 |
| 0102019528 | $5.14 |
| 0102019536 | $2.31 |
| 0102019544 | $39.29 |
| 0102019551 | $2.31 |
| 0102019767 | $218.76 |
| 0102019882 | $162.24 |
| 0102019932 | $3.39 |
| 0102019957 | $14,988.50 |
| 0102019981 | $2,040.72 |
| 0102020047 | $8,455.98 |
| 0102020070 | $3,959.90 |
| 0102020112 | $55.69 |
| 0102020138 | $2.95 |
| 0102020146 | $9,899.79 |
| 0102020849 | $399.18 |
| 0102020856 | $50.81 |
| 0102020955 | $5.92 |
| 0102020971 | $51.39 |
| 0102020997 | $15.32 |
| 0102021011 | $0.31 |
| 0102021052 | $8,254.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102021136 | $14.53 |
| 0102021144 | $6.07 |
| 0102021185 | $1.85 |
| 0102021490 | $1,060.75 |
| 0102021573 | $260.98 |
| 0102021714 | $20.01 |
| 0102021730 | $227.55 |
| 0102021748 | $225.98 |
| 0102021755 | $113.56 |
| 0102021763 | $98.75 |
| 0102021797 | $5.16 |
| 0102021805 | $4.98 |
| 0102021839 | $2.33 |
| 0102021847 | $2.33 |
| 0102021888 | $4.86 |
| 0102021896 | $5.13 |
| 0102021912 | $13.80 |
| 0102021961 | $0.17 |
| 0102022068 | $5.45 |
| 0102022126 | $1.65 |
| 0102022183 | $16.04 |
| 0102022274 | $4.80 |
| 0102022332 | $9.63 |
| 0102022423 | $11.47 |
| 0102022530 | $3.39 |
| 0102022563 | $0.11 |
| 0102022613 | $195.66 |
| 0102022654 | $0.89 |
| 0102023009 | $37.86 |
| 0102023108 | $0.24 |
| 0102023140 | $36.14 |
| 0102023157 | $5.57 |
| 0102023181 | $2,143.36 |
| 0102023264 | $2,769.53 |
| 0102023272 | $1,530.35 |
| 0102023298 | $1,530.00 |
| 0102023330 | $11,587.32 |
| 0102023348 | $19,303.60 |
| 0102023496 | $2.08 |
| 0102023504 | $1.20 |
| 0102023710 | $6.28 |
| 0102023728 | $1.79 |
| 0102023736 | $5.64 |
| 0102023744 | $2.37 |
| 0102023793 | $5,742.66 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102023975 | $0.35 |
| 0102023983 | $0.37 |
| 0102024015 | $569.65 |
| 0102024080 | $303.34 |
| 0102024106 | $2,899.97 |
| 0102024130 | $2,285.56 |
| 0102024288 | $7,048.71 |
| 0102024346 | $1.75 |
| 0102024353 | $1.75 |
| 0102024361 | $1.14 |
| 0102024452 | $36.84 |
| 0102024486 | $2.10 |
| 0102024510 | $51,095.86 |
| 0102024569 | $28,293.23 |
| 0102024577 | $294.76 |
| 0102024635 | $17,526.52 |
| 0102024668 | $3,904.42 |
| 0102024676 | $605.05 |
| 0102024684 | $15,154.51 |
| 0102024908 | $0.06 |
| 0102024932 | $17,652.63 |
| 0102025392 | $0.02 |
| 0102025566 | $688.51 |
| 0102026085 | $278.89 |
| 0102026168 | $334.55 |
| 0102026259 | $9,564.98 |
| 0102026267 | $1,722.83 |
| 0102026333 | $1,085.32 |
| 0102026341 | $3,879.71 |
| 0102026358 | $547.21 |
| 0102026366 | $723.24 |
| 0102026382 | $1.48 |
| 0102026424 | $3.97 |
| 0102026432 | $5.01 |
| 0102026457 | $2.22 |
| 0102026465 | $139.83 |
| 0102026473 | $138.97 |
| 0102026481 | $588.79 |
| 0102026499 | $2.22 |
| 0102026507 | $631.22 |
| 0102026523 | $1,196.44 |
| 0102026531 | $6.69 |
| 0102026549 | $1,652.33 |
| 0102026572 | $3,783.44 |
| 0102026580 | $2.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102026598 | $2,764.44 |
| 0102026606 | $1.65 |
| 0102026713 | $1,489.01 |
| 0102026721 | $1,278.26 |
| 0102026762 | $2.51 |
| 0102026788 | $0.41 |
| 0102026796 | $2.45 |
| 0102026804 | $5.14 |
| 0102026812 | $1,291.53 |
| 0102026820 | $5.14 |
| 0102026895 | $0.65 |
| 0102026929 | $5.36 |
| 0102026952 | $92.49 |
| 0102026960 | $7.84 |
| 0102026978 | $7.36 |
| 0102026986 | $1,033.28 |
| 0102027042 | $0.25 |
| 0102027109 | $6.00 |
| 0102027133 | $2.23 |
| 0102027182 | $315.19 |
| 0102027208 | $1,709.11 |
| 0102027216 | $17.54 |
| 0102027265 | $499.36 |
| 0102027349 | $268.71 |
| 0102027372 | $1.00 |
| 0102027380 | $0.05 |
| 0102027398 | $0.05 |
| 0102027406 | $4.89 |
| 0102027414 | $143.88 |
| 0102027430 | $4.89 |
| 0102027448 | $2.51 |
| 0102027505 | $5.36 |
| 0102027562 | $773.24 |
| 0102027588 | $5.36 |
| 0102027596 | $6.56 |
| 0102027612 | $3.73 |
| 0102027620 | $5.82 |
| 0102027638 | $3.00 |
| 0102027646 | $0.42 |
| 0102027653 | $2.51 |
| 0102027661 | $3.76 |
| 0102027687 | $2.37 |
| 0102027703 | $165.36 |
| 0102027729 | $380.40 |
| 0102027737 | $6.28 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102027760 | $5.98 |
| 0102027802 | $4.60 |
| 0102027810 | $2.51 |
| 0102027836 | $1,445.39 |
| 0102027844 | $5.36 |
| 0102027869 | $3.73 |
| 0102027877 | $3.73 |
| 0102027885 | $461.75 |
| 0102027893 | $4.89 |
| 0102027927 | $2.42 |
| 0102027935 | $2.41 |
| 0102027943 | $2.42 |
| 0102027950 | $6.27 |
| 0102027984 | $2.25 |
| 0102027992 | $6.41 |
| 0102028008 | $6.51 |
| 0102028016 | $6,819.97 |
| 0102028024 | $3.31 |
| 0102028032 | $3.31 |
| 0102028107 | $5.23 |
| 0102028115 | $5.24 |
| 0102028131 | $3,158.90 |
| 0102028198 | $0.23 |
| 0102028347 | $0.70 |
| 0102028354 | $1.39 |
| 0102028438 | $1,291.39 |
| 0102028453 | $109.18 |
| 0102028560 | $4,849.01 |
| 0102028974 | $3.76 |
| 0102029030 | $3.86 |
| 0102029048 | $3.86 |
| 0102029055 | $3.86 |
| 0102029071 | $3.91 |
| 0102029089 | $563.58 |
| 0102029121 | $3.66 |
| 0102029147 | $3,437.59 |
| 0102029279 | $1,542.37 |
| 0102029287 | $1,143.21 |
| 0102029352 | $758.52 |
| 0102029394 | $1,945.30 |
| 0102029402 | $4.49 |
| 0102029444 | $233.95 |
| 0102029477 | $4.49 |
| 0102029485 | $4.03 |
| 0102029493 | $0.41 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102029501 | $1.05 |
| 0102029535 | $6.44 |
| 0102029543 | $5.60 |
| 0102029550 | $28.33 |
| 0102029568 | $4.35 |
| 0102029576 | $11.22 |
| 0102029584 | $100.87 |
| 0102029592 | $4.34 |
| 0102029667 | $2.85 |
| 0102029675 | $85.96 |
| 0102029683 | $3.23 |
| 0102029709 | $239.74 |
| 0102029717 | $2,840.67 |
| 0102029725 | $2,976.75 |
| 0102029774 | $239.87 |
| 0102029782 | $1.61 |
| 0102029790 | $506.54 |
| 0102029808 | $59.73 |
| 0102029824 | $0.56 |
| 0102029840 | $2.14 |
| 0102029857 | $2.14 |
| 0102029873 | $0.29 |
| 0102029881 | $213.40 |
| 0102029899 | $5,597.33 |
| 0102029907 | $2,161.21 |
| 0102029998 | $130.41 |
| 0102030004 | $14,208.74 |
| 0102030012 | $3.20 |
| 0102030129 | $423.99 |
| 0102030137 | $5,754.73 |
| 0102030152 | $4.01 |
| 0102030160 | $871.10 |
| 0102030178 | $99.93 |
| 0102030186 | $6.18 |
| 0102030293 | $0.68 |
| 0102030459 | $1,095.01 |
| 0102030467 | $6,433.23 |
| 0102030475 | $3,415.45 |
| 0102030517 | $1,221.38 |
| 0102030541 | $2,663.87 |
| 0102030558 | $0.94 |
| 0102030566 | $0.56 |
| 0102030582 | $2,916.10 |
| 0102030590 | $573.89 |
| 0102030657 | $7.44 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102030699 | $9.04 |
| 0102030749 | $381.22 |
| 0102030756 | $769.79 |
| 0102030764 | $5.76 |
| 0102030772 | $4,170.80 |
| 0102030780 | $8.64 |
| 0102030798 | $5.75 |
| 0102030848 | $4.32 |
| 0102030855 | $597.38 |
| 0102030889 | $514.43 |
| 0102030897 | $614.47 |
| 0102030913 | $8.58 |
| 0102031010 | $2,280.78 |
| 0102031036 | $1,247.44 |
| 0102031077 | $3,757.20 |
| 0102031085 | $3,303.43 |
| 0102031093 | $3.20 |
| 0102031101 | $2,362.78 |
| 0102031119 | $3,913.55 |
| 0102031127 | $2,029.31 |
| 0102031135 | $965.94 |
| 0102031143 | $4.72 |
| 0102031150 | $2,291.45 |
| 0102031168 | $5,948.59 |
| 0102031176 | $4.72 |
| 0102031184 | $993.18 |
| 0102031192 | $243.52 |
| 0102031200 | $127.22 |
| 0102031218 | $1,162.77 |
| 0102031226 | $16,015.53 |
| 0102031234 | $2,291.33 |
| 0102031242 | $2,356.56 |
| 0102031259 | $4,328.46 |
| 0102031267 | $12,345.97 |
| 0102031275 | $1.88 |
| 0102031283 | $2,291.75 |
| 0102031291 | $4,738.06 |
| 0102031309 | $2.25 |
| 0102031333 | $1,940.35 |
| 0102031341 | $1,940.32 |
| 0102031358 | $1,940.82 |
| 0102031366 | $140.24 |
| 0102031374 | $0.01 |
| 0102031382 | $5.86 |
| 0102031390 | $5.79 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102031408 | $681.66 |
| 0102031416 | $9,081.46 |
| 0102031663 | $3,289.58 |
| 0102031671 | $2,782.24 |
| 0102031689 | $7,321.53 |
| 0102031697 | $2,291.93 |
| 0102031705 | $1,469.25 |
| 0102031739 | $4.40 |
| 0102031747 | $9,151.80 |
| 0102031754 | $0.87 |
| 0102031762 | $0.73 |
| 0102031770 | $322.14 |
| 0102031788 | $1,910.96 |
| 0102031796 | $9,151.56 |
| 0102031812 | $110.43 |
| 0102031846 | $58.94 |
| 0102031853 | $0.69 |
| 0102031887 | $18.87 |
| 0102031911 | $9,403.63 |
| 0102031945 | $2,009.50 |
| 0102031952 | $1,345.79 |
| 0102031994 | $4,489.81 |
| 0102032000 | $2,508.18 |
| 0102032018 | $10.36 |
| 0102032034 | $5.97 |
| 0102032042 | $0.15 |
| 0102032109 | $2.90 |
| 0102032117 | $418.11 |
| 0102032125 | $4.08 |
| 0102032133 | $105.67 |
| 0102032141 | $11.23 |
| 0102032158 | $6.18 |
| 0102032166 | $10.51 |
| 0102032174 | $0.99 |
| 0102032182 | $0.99 |
| 0102032190 | $413.36 |
| 0102032208 | $13.28 |
| 0102032232 | $5.02 |
| 0102032240 | $4.35 |
| 0102032257 | $4.43 |
| 0102032265 | $427.54 |
| 0102032273 | $56.11 |
| 0102032281 | $4.90 |
| 0102032307 | $4.72 |
| 0102032315 | $381.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102032323 | $1,105.20 |
| 0102032349 | $201.56 |
| 0102032356 | $1,525.80 |
| 0102032364 | $1,105.33 |
| 0102032372 | $381.29 |
| 0102032380 | $56.13 |
| 0102032398 | $1,525.75 |
| 0102032406 | $381.27 |
| 0102032414 | $669.18 |
| 0102032422 | $1,547.95 |
| 0102032430 | $8.64 |
| 0102032448 | $59.00 |
| 0102032463 | $381.23 |
| 0102032471 | $9.22 |
| 0102032489 | $381.07 |
| 0102032497 | $5.98 |
| 0102032505 | $381.31 |
| 0102032513 | $66.88 |
| 0102032539 | $1,105.38 |
| 0102032547 | $381.33 |
| 0102032554 | $381.35 |
| 0102032562 | $381.33 |
| 0102032570 | $752.68 |
| 0102032588 | $300.18 |
| 0102032596 | $417.48 |
| 0102032604 | $569.31 |
| 0102032620 | $3,321.52 |
| 0102032638 | $2.13 |
| 0102032679 | $0.20 |
| 0102032687 | $1.25 |
| 0102032703 | $10.37 |
| 0102032711 | $5.16 |
| 0102032729 | $55.24 |
| 0102032737 | $1,923.24 |
| 0102032745 | $4.07 |
| 0102032752 | $2.39 |
| 0102032760 | $16.61 |
| 0102032786 | $0.27 |
| 0102032794 | $0.27 |
| 0102032802 | $4.30 |
| 0102032810 | $11.11 |
| 0102032828 | $343.80 |
| 0102032836 | $13.31 |
| 0102032844 | $350.80 |
| 0102032851 | $3.51 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102032885 | $5.94 |
| 0102032950 | $8.21 |
| 0102032984 | $2.13 |
| 0102033057 | $3,911.71 |
| 0102033065 | $2,845.64 |
| 0102033156 | $1,320.05 |
| 0102033164 | $1,320.10 |
| 0102033263 | $776.13 |
| 0102033271 | $831.14 |
| 0102033404 | $14,701.56 |
| 0102033412 | $1,454.77 |
| 0102033438 | $8.74 |
| 0102033446 | $595.19 |
| 0102033453 | $18.38 |
| 0102033461 | $4.95 |
| 0102033479 | $5.46 |
| 0102033487 | $1,151.22 |
| 0102033495 | $5.44 |
| 0102033503 | $2.66 |
| 0102033511 | $6.99 |
| 0102033537 | $1,489.86 |
| 0102033545 | $1,580.05 |
| 0102033552 | $592.62 |
| 0102033560 | $1,450.50 |
| 0102033586 | $589.89 |
| 0102033594 | $1,146.70 |
| 0102033610 | $602.79 |
| 0102033628 | $2,049.85 |
| 0102033636 | $592.72 |
| 0102033644 | $1,683.23 |
| 0102033651 | $1,683.25 |
| 0102033669 | $603.40 |
| 0102033677 | $603.52 |
| 0102033693 | $8.76 |
| 0102033701 | $1,094.91 |
| 0102033719 | $1,094.97 |
| 0102033727 | $1,655.76 |
| 0102033735 | $1,498.28 |
| 0102033743 | $2,458.67 |
| 0102033750 | $575.67 |
| 0102033768 | $8.92 |
| 0102033776 | $6.71 |
| 0102033818 | $5.53 |
| 0102033826 | $6.69 |
| 0102033834 | $601.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102033842 | $1,579.35 |
| 0102033891 | $729.46 |
| 0102033909 | $2,123.81 |
| 0102033917 | $1,495.83 |
| 0102033925 | $1,865.46 |
| 0102033933 | $0.20 |
| 0102033958 | $2,737.32 |
| 0102034030 | $13,403.73 |
| 0102034048 | $2,593.40 |
| 0102034089 | $0.23 |
| 0102034097 | $0.44 |
| 0102034113 | $5.92 |
| 0102034121 | $3,017.24 |
| 0102034139 | $16.86 |
| 0102034147 | $61.56 |
| 0102034154 | $246.25 |
| 0102034170 | $239.08 |
| 0102034196 | $1,997.20 |
| 0102034220 | $82.08 |
| 0102034238 | $4.25 |
| 0102034246 | $3,505.09 |
| 0102034261 | $6.16 |
| 0102034287 | $604.56 |
| 0102034303 | $5.95 |
| 0102034329 | $3,235.52 |
| 0102034337 | $32.79 |
| 0102034345 | $6.62 |
| 0102034352 | $1,655.72 |
| 0102034360 | $1,084.59 |
| 0102034378 | $6.78 |
| 0102034386 | $1,475.21 |
| 0102034394 | $1,084.46 |
| 0102034444 | $9,977.10 |
| 0102034451 | $8,967.56 |
| 0102034501 | $114.15 |
| 0102034550 | $3.68 |
| 0102034568 | $2,843.74 |
| 0102034576 | $3.68 |
| 0102034600 | $3.68 |
| 0102034626 | $2.73 |
| 0102034634 | $3.70 |
| 0102034667 | $0.06 |
| 0102034675 | $201.45 |
| 0102034683 | $26.31 |
| 0102034691 | $8.36 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102034709 | $8.70 |
| 0102034741 | $3,042.77 |
| 0102034766 | $8.71 |
| 0102034808 | $8.55 |
| 0102034840 | $7.05 |
| 0102034899 | $1,176.63 |
| 0102034907 | $6.98 |
| 0102034915 | $3.51 |
| 0102034923 | $6.47 |
| 0102034949 | $921.08 |
| 0102035045 | $8.71 |
| 0102035052 | $8.68 |
| 0102035078 | $8.71 |
| 0102035086 | $8.74 |
| 0102035094 | $8.71 |
| 0102035110 | $285.94 |
| 0102035144 | $8.70 |
| 0102035151 | $8.70 |
| 0102035201 | $27.57 |
| 0102035219 | $27.88 |
| 0102035227 | $0.13 |
| 0102035243 | $4.93 |
| 0102035250 | $406.67 |
| 0102035300 | $89.58 |
| 0102035383 | $4,128.16 |
| 0102035409 | $2,769.42 |
| 0102035482 | $450.64 |
| 0102035607 | $2.23 |
| 0102035623 | $4.35 |
| 0102035631 | $19.03 |
| 0102035664 | $19.00 |
| 0102035672 | $131.95 |
| 0102035680 | $19.06 |
| 0102035698 | $19.03 |
| 0102035706 | $4.44 |
| 0102035714 | $5.96 |
| 0102035722 | $5.03 |
| 0102035730 | $3.83 |
| 0102035748 | $4.81 |
| 0102035763 | $2.73 |
| 0102035771 | $2,322.47 |
| 0102035789 | $5.91 |
| 0102035797 | $1,260.50 |
| 0102035938 | $0.79 |
| 0102036001 | $2.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102036134 | $2.59 |
| 0102036142 | $32.64 |
| 0102036175 | $18.97 |
| 0102036274 | $25.55 |
| 0102036282 | $6.51 |
| 0102036290 | $8.50 |
| 0102036324 | $4,213.96 |
| 0102036357 | $48.11 |
| 0102036365 | $1,106.25 |
| 0102036381 | $2,627.64 |
| 0102036415 | $160.81 |
| 0102036514 | $2,466.36 |
| 0102036522 | $1,037.65 |
| 0102036530 | $7,950.36 |
| 0102036548 | $56,055.59 |
| 0102036571 | $36.53 |
| 0102036647 | $76.15 |
| 0102036654 | $3.17 |
| 0102036696 | $2.38 |
| 0102036704 | $10.54 |
| 0102036720 | $14.23 |
| 0102036738 | $18,882.48 |
| 0102036746 | $0.39 |
| 0102036761 | $10,948.31 |
| 0102036779 | $3,590.56 |
| 0102036795 | $9,647.47 |
| 0102036837 | $3,399.67 |
| 0102036852 | $0.79 |
| 0102036878 | $0.79 |
| 0102036910 | $67.21 |
| 0102037009 | $1,380.08 |
| 0102037025 | $0.79 |
| 0102037033 | $1.35 |
| 0102037058 | $0.90 |
| 0102037066 | $0.90 |
| 0102037074 | $1.42 |
| 0102037082 | $1.40 |
| 0102037090 | $1.42 |
| 0102037116 | $604.58 |
| 0102037124 | $3.56 |
| 0102037132 | $0.77 |
| 0102037140 | $7.09 |
| 0102037181 | $94.79 |
| 0102037553 | $440.56 |
| 0102037561 | $440.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102037579 | $600.86 |
| 0102037702 | $4.39 |
| 0102037710 | $43.02 |
| 0102037843 | $9.87 |
| 0102037850 | $6.89 |
| 0102037876 | $21,424.03 |
| 0102037918 | $38.60 |
| 0102037926 | $41.60 |
| 0102037934 | $588.22 |
| 0102037942 | $7.25 |
| 0102038015 | $32.33 |
| 0102038080 | $1,991.61 |
| 0102038098 | $1,991.63 |
| 0102038130 | $0.02 |
| 0102038163 | $5,488.67 |
| 0102038189 | $1,173.71 |
| 0102038205 | $366.44 |
| 0102038213 | $3,270.13 |
| 0102038247 | $2,970.82 |
| 0102038296 | $3.62 |
| 0102038304 | $7,399.26 |
| 0102038312 | $0.94 |
| 0102038320 | $0.88 |
| 0102038379 | $2.73 |
| 0102038403 | $11,330.46 |
| 0102038411 | $2.38 |
| 0102038445 | $2,429.11 |
| 0102038452 | $28,165.47 |
| 0102038460 | $4,162.63 |
| 0102038478 | $1.10 |
| 0102038494 | $2.12 |
| 0102038502 | $38.46 |
| 0102038510 | $7.32 |
| 0102038528 | $7.32 |
| 0102038536 | $6.05 |
| 0102038544 | $56.04 |
| 0102038551 | $32.68 |
| 0102038569 | $37.82 |
| 0102038577 | $43.51 |
| 0102038585 | $2.44 |
| 0102038593 | $37.34 |
| 0102038601 | $17.30 |
| 0102038619 | $474.09 |
| 0102038627 | $21.78 |
| 0102038635 | $5.49 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102038668 | $2,363.20 |
| 0102038676 | $2,363.08 |
| 0102038684 | $2,362.99 |
| 0102038692 | $8,917.60 |
| 0102038700 | $1.74 |
| 0102038718 | $2.96 |
| 0102038726 | $0.17 |
| 0102038759 | $4.41 |
| 0102038767 | $67.32 |
| 0102038825 | $0.11 |
| 0102038841 | $0.07 |
| 0102038858 | $689.35 |
| 0102038890 | $0.09 |
| 0102038916 | $0.07 |
| 0102038924 | $0.06 |
| 0102038932 | $0.14 |
| 0102038981 | $3.32 |
| 0102038999 | $27.69 |
| 0102039013 | $3.94 |
| 0102039039 | $3.55 |
| 0102039047 | $10.65 |
| 0102039054 | $3.55 |
| 0102039062 | $3.56 |
| 0102039070 | $3.55 |
| 0102039088 | $21.29 |
| 0102039120 | $0.78 |
| 0102039138 | $0.60 |
| 0102039153 | $1.91 |
| 0102039161 | $338.33 |
| 0102039179 | $1.91 |
| 0102039187 | $1.77 |
| 0102039351 | $13,905.54 |
| 0102039419 | $6.51 |
| 0102039427 | $0.11 |
| 0102039468 | $4,132.68 |
| 0102039484 | $10,321.94 |
| 0102039773 | $3.14 |
| 0102039799 | $1,087.16 |
| 0102039823 | $0.07 |
| 0102039831 | $4.69 |
| 0102039864 | $158.77 |
| 0102039922 | $879.85 |
| 0102039930 | $1,006.08 |
| 0102039948 | $808.78 |
| 0102039989 | $808.78 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
| --- | --- |
| 0102040094 | $438.02 |
| 0102040110 | $369.90 |
| 0102040151 | $1,106.64 |
| 0102040169 | $1,106.58 |
| 0102040177 | $1,106.58 |
| 0102040185 | $1,106.62 |
| 0102040201 | $359.48 |
| 0102040227 | $359.51 |
| 0102040235 | $429.26 |
| 0102040250 | $66.50 |
| 0102040284 | $0.02 |
| 0102040342 | $3.14 |
| 0102040359 | $24,394.15 |
| 0102040375 | $3.14 |
| 0102040409 | $0.14 |
| 0102040417 | $0.08 |
| 0102040433 | $0.09 |
| 0102040441 | $2.51 |
| 0102040458 | $0.11 |
| 0102040508 | $0.09 |
| 0102040524 | $0.11 |
| 0102040532 | $3.30 |
| 0102040581 | $0.08 |
| 0102040615 | $0.14 |
| 0102040664 | $0.11 |
| 0102040698 | $0.09 |
| 0102040706 | $0.05 |
| 0102040722 | $0.09 |
| 0102040789 | $1,434.68 |
| 0102040805 | $5,348.72 |
| 0102040839 | $776.83 |
| 0102040870 | $0.16 |
| 0102040912 | $0.07 |
| 0102040920 | $0.14 |
| 0102040946 | $0.11 |
| 0102040961 | $0.06 |
| 0102040979 | $0.61 |
| 0102041001 | $18,394.04 |
| 0102041027 | $84.32 |
| 0102041084 | $0.04 |
| 0102041118 | $1,134.20 |
| 0102041126 | $182.67 |
| 0102041134 | $0.11 |
| 0102041142 | $0.15 |
| 0102041159 | $0.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102041167 | $0.11 |
| 0102041183 | $0.11 |
| 0102041191 | $0.08 |
| 0102041209 | $0.11 |
| 0102041217 | $0.08 |
| 0102041225 | $0.11 |
| 0102041233 | $0.09 |
| 0102041241 | $0.11 |
| 0102041258 | $0.09 |
| 0102041266 | $0.09 |
| 0102041274 | $0.63 |
| 0102041282 | $0.11 |
| 0102041324 | $399.14 |
| 0102041340 | $984.30 |
| 0102041365 | $971.63 |
| 0102041373 | $559.37 |
| 0102041415 | $8.28 |
| 0102041431 | $540.66 |
| 0102041449 | $548.65 |
| 0102041456 | $307.04 |
| 0102041522 | $2,030.19 |
| 0102041530 | $2,449.40 |
| 0102041548 | $592.60 |
| 0102041571 | $544.00 |
| 0102041589 | $566.90 |
| 0102041597 | $1,956.70 |
| 0102041621 | $294.38 |
| 0102041654 | $595.35 |
| 0102041688 | $0.08 |
| 0102041696 | $377.84 |
| 0102041704 | $397.22 |
| 0102041712 | $0.08 |
| 0102041720 | $312.92 |
| 0102041753 | $653.73 |
| 0102041779 | $0.08 |
| 0102041787 | $0.51 |
| 0102041795 | $262.19 |
| 0102041803 | $26.80 |
| 0102041845 | $167.46 |
| 0102041852 | $1,287.72 |
| 0102041860 | $0.08 |
| 0102041878 | $184.53 |
| 0102041928 | $0.08 |
| 0102042025 | $2,065.04 |
| 0102042041 | $48.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102042165 | $1.37 |
| 0102042173 | $7.45 |
| 0102042181 | $0.65 |
| 0102042199 | $3,821.04 |
| 0102042215 | $1.12 |
| 0102042231 | $758.12 |
| 0102042264 | $352.61 |
| 0102042322 | $5,619.16 |
| 0102042355 | $172.75 |
| 0102042371 | $805.75 |
| 0102042397 | $462.40 |
| 0102042413 | $307.75 |
| 0102042439 | $167.05 |
| 0102042447 | $424.68 |
| 0102042462 | $2,522.06 |
| 0102042496 | $7.17 |
| 0102042520 | $153.00 |
| 0102042579 | $3.89 |
| 0102042587 | $424.31 |
| 0102042595 | $6.83 |
| 0102042645 | $5.98 |
| 0102042678 | $6.67 |
| 0102042702 | $3,505.51 |
| 0102042728 | $383.76 |
| 0102042751 | $526.79 |
| 0102042769 | $202.06 |
| 0102042785 | $0.97 |
| 0102042793 | $0.97 |
| 0102042801 | $13.07 |
| 0102042819 | $1,111.31 |
| 0102042843 | $10.43 |
| 0102042850 | $4.65 |
| 0102042876 | $4.65 |
| 0102042884 | $17.04 |
| 0102042892 | $4.65 |
| 0102042900 | $4.85 |
| 0102042918 | $273.55 |
| 0102042926 | $6.93 |
| 0102042991 | $0.88 |
| 0102043247 | $10.44 |
| 0102043254 | $13.92 |
| 0102043270 | $2.32 |
| 0102043288 | $768.10 |
| 0102043304 | $1.39 |
| 0102043312 | $330.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102043320 | $300.35 |
| 0102043353 | $4.55 |
| 0102043379 | $5,519.24 |
| 0102043387 | $135.82 |
| 0102043411 | $2.27 |
| 0102043510 | $5.16 |
| 0102043528 | $2.37 |
| 0102043536 | $2,071.07 |
| 0102043544 | $0.42 |
| 0102043577 | $296.78 |
| 0102043585 | $39.51 |
| 0102043619 | $13.53 |
| 0102043627 | $152.63 |
| 0102043635 | $3,868.47 |
| 0102043650 | $1,688.56 |
| 0102043676 | $1.88 |
| 0102043692 | $1,493.20 |
| 0102043700 | $2,034.80 |
| 0102043734 | $3,214.92 |
| 0102043775 | $5.32 |
| 0102043783 | $5.32 |
| 0102043791 | $5.32 |
| 0102043809 | $5.32 |
| 0102043817 | $2.33 |
| 0102043841 | $10.16 |
| 0102043874 | $632.34 |
| 0102043882 | $1,363.62 |
| 0102043890 | $0.37 |
| 0102043916 | $0.08 |
| 0102043940 | $0.15 |
| 0102043957 | $8.90 |
| 0102044104 | $0.52 |
| 0102044120 | $462.43 |
| 0102044146 | $0.08 |
| 0102044179 | $363.29 |
| 0102044195 | $0.81 |
| 0102044229 | $0.48 |
| 0102044245 | $462.57 |
| 0102044260 | $327.25 |
| 0102044278 | $363.90 |
| 0102044286 | $461.99 |
| 0102044294 | $276.50 |
| 0102044310 | $0.57 |
| 0102044328 | $14.42 |
| 0102044336 | $79.07 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102044344 | $0.48 |
| 0102044401 | $0.88 |
| 0102044419 | $237.58 |
| 0102044427 | $345.55 |
| 0102044435 | $343.68 |
| 0102044450 | $0.38 |
| 0102044468 | $0.08 |
| 0102044484 | $9.62 |
| 0102044500 | $1.99 |
| 0102044518 | $928.35 |
| 0102044534 | $3.57 |
| 0102044559 | $332.99 |
| 0102044567 | $0.08 |
| 0102044575 | $363.56 |
| 0102044583 | $0.51 |
| 0102044591 | $239.25 |
| 0102044609 | $289.87 |
| 0102044617 | $0.59 |
| 0102044625 | $0.08 |
| 0102044633 | $0.48 |
| 0102044666 | $462.20 |
| 0102044674 | $0.51 |
| 0102044708 | $315.69 |
| 0102044724 | $295.27 |
| 0102044757 | $479.22 |
| 0102044765 | $0.59 |
| 0102044773 | $0.47 |
| 0102044799 | $0.41 |
| 0102044807 | $3.56 |
| 0102044815 | $0.32 |
| 0102044831 | $0.32 |
| 0102044849 | $5.74 |
| 0102044864 | $457.53 |
| 0102044880 | $0.09 |
| 0102044898 | $663.80 |
| 0102044906 | $632.34 |
| 0102044914 | $0.89 |
| 0102044955 | $1,156.05 |
| 0102044971 | $483.39 |
| 0102044997 | $0.57 |
| 0102045002 | $0.08 |
| 0102045010 | $0.08 |
| 0102045028 | $0.06 |
| 0102045036 | $0.57 |
| 0102045051 | $0.59 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102045069 | $2.14 |
| 0102045093 | $4.02 |
| 0102045101 | $4.04 |
| 0102045135 | $21.48 |
| 0102045168 | $12.06 |
| 0102045184 | $3.51 |
| 0102045200 | $491.71 |
| 0102045333 | $1.19 |
| 0102045382 | $21.45 |
| 0102045408 | $0.38 |
| 0102045465 | $1.42 |
| 0102045598 | $18.22 |
| 0102045739 | $9.88 |
| 0102045747 | $24.47 |
| 0102045754 | $448.15 |
| 0102045762 | $89.27 |
| 0102045796 | $3.47 |
| 0102045804 | $21.57 |
| 0102045812 | $5.16 |
| 0102045838 | $9.69 |
| 0102045846 | $1.60 |
| 0102045879 | $1,998.56 |
| 0102045887 | $1,998.46 |
| 0102045960 | $5.35 |
| 0102045994 | $1.91 |
| 0102046000 | $5.29 |
| 0102046018 | $5.30 |
| 0102046042 | $5.51 |
| 0102046083 | $21.55 |
| 0102046091 | $21.52 |
| 0102046109 | $10.35 |
| 0102046117 | $10.33 |
| 0102046125 | $10.31 |
| 0102046141 | $10.75 |
| 0102046158 | $17.58 |
| 0102046166 | $17.61 |
| 0102046174 | $17.58 |
| 0102046182 | $690.41 |
| 0102046208 | $19.82 |
| 0102046232 | $8,380.40 |
| 0102046281 | $21.52 |
| 0102046299 | $21.52 |
| 0102046315 | $5.99 |
| 0102046349 | $2.59 |
| 0102046364 | $21.52 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102046398 | $9.78 |
| 0102046422 | $10.75 |
| 0102046448 | $1,442.94 |
| 0102046455 | $2.87 |
| 0102046471 | $21.55 |
| 0102046489 | $1.60 |
| 0102046497 | $1.75 |
| 0102046521 | $28.71 |
| 0102046547 | $2.68 |
| 0102046554 | $2.86 |
| 0102046562 | $4.04 |
| 0102046570 | $10.75 |
| 0102046588 | $494.13 |
| 0102046596 | $21.52 |
| 0102046604 | $223.99 |
| 0102046620 | $21.61 |
| 0102046638 | $0.57 |
| 0102046646 | $21.55 |
| 0102046653 | $10.75 |
| 0102046679 | $8.94 |
| 0102046687 | $21.52 |
| 0102046695 | $327.73 |
| 0102046703 | $21.55 |
| 0102046729 | $0.54 |
| 0102046737 | $0.51 |
| 0102046745 | $0.51 |
| 0102046752 | $1,550.72 |
| 0102046760 | $0.52 |
| 0102046778 | $350.33 |
| 0102046786 | $0.08 |
| 0102046794 | $86.22 |
| 0102046802 | $7.73 |
| 0102046810 | $0.54 |
| 0102046851 | $567.52 |
| 0102046877 | $55.97 |
| 0102046885 | $21.52 |
| 0102046901 | $21.55 |
| 0102046968 | $329.83 |
| 0102046976 | $21.52 |
| 0102047016 | $307.20 |
| 0102047057 | $3.28 |
| 0102047065 | $14.35 |
| 0102047073 | $10.75 |
| 0102047081 | $21.57 |
| 0102047099 | $21.51 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102047107 | $10.75 |
| 0102047123 | $21.52 |
| 0102047172 | $22.65 |
| 0102047206 | $3.92 |
| 0102047230 | $952.72 |
| 0102047263 | $2,795.84 |
| 0102047297 | $3,727.98 |
| 0102047305 | $22.72 |
| 0102047313 | $243.84 |
| 0102047321 | $0.02 |
| 0102047354 | $876.90 |
| 0102047370 | $1.68 |
| 0102047396 | $0.05 |
| 0102047420 | $0.04 |
| 0102047438 | $301.59 |
| 0102047453 | $363.76 |
| 0102047487 | $32.43 |
| 0102047495 | $153.74 |
| 0102047503 | $1.98 |
| 0102047586 | $6.15 |
| 0102047602 | $425.45 |
| 0102047610 | $14.48 |
| 0102047628 | $30.73 |
| 0102047693 | $5.22 |
| 0102047826 | $29.00 |
| 0102047867 | $90.63 |
| 0102047875 | $4.30 |
| 0102047883 | $14.52 |
| 0102047891 | $2.29 |
| 0102047925 | $4.09 |
| 0102047933 | $41.42 |
| 0102048006 | $1,547.93 |
| 0102048022 | $0.85 |
| 0102048055 | $7.18 |
| 0102048121 | $375.02 |
| 0102048170 | $912.04 |
| 0102048188 | $25.64 |
| 0102048196 | $7.97 |
| 0102048212 | $16.10 |
| 0102048220 | $4.13 |
| 0102048238 | $4.13 |
| 0102048246 | $4.10 |
| 0102048253 | $4.13 |
| 0102048279 | $1.24 |
| 0102048287 | $1.23 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102048295 | $25.93 |
| 0102048303 | $1.25 |
| 0102048345 | $31.29 |
| 0102048352 | $16.10 |
| 0102048378 | $0.06 |
| 0102048410 | $183.20 |
| 0102048428 | $2,377.22 |
| 0102048451 | $809.57 |
| 0102048634 | $5,782.21 |
| 0102048675 | $4.19 |
| 0102048691 | $4.41 |
| 0102048709 | $4.39 |
| 0102048717 | $4.40 |
| 0102048733 | $1,474.53 |
| 0102048741 | $1.96 |
| 0102048758 | $4.80 |
| 0102048766 | $60.99 |
| 0102048774 | $8.37 |
| 0102048824 | $11.33 |
| 0102048865 | $53.87 |
| 0102048873 | $16.44 |
| 0102048899 | $0.73 |
| 0102048915 | $4.19 |
| 0102048923 | $26.40 |
| 0102048931 | $70.64 |
| 0102048956 | $14.03 |
| 0102048964 | $8.39 |
| 0102048998 | $3.33 |
| 0102049004 | $3.35 |
| 0102049038 | $8.79 |
| 0102049053 | $5.18 |
| 0102049087 | $4.01 |
| 0102049145 | $5.84 |
| 0102049152 | $5.81 |
| 0102049160 | $7.29 |
| 0102049194 | $4.75 |
| 0102049202 | $129.04 |
| 0102049210 | $2.13 |
| 0102049228 | $178.99 |
| 0102049269 | $6.35 |
| 0102049277 | $35.79 |
| 0102049285 | $945.19 |
| 0102049293 | $8.94 |
| 0102049301 | $3.17 |
| 0102049319 | $6.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102049327 | $23.88 |
| 0102049335 | $331.63 |
| 0102049343 | $1,809.52 |
| 0102049350 | $625.61 |
| 0102049541 | $135.37 |
| 0102049558 | $506.14 |
| 0102049566 | $0.05 |
| 0102049608 | $2.13 |
| 0102049616 | $2.08 |
| 0102049632 | $12.66 |
| 0102049640 | $8.96 |
| 0102049657 | $1,029.52 |
| 0102049665 | $0.68 |
| 0102049681 | $6.35 |
| 0102049699 | $0.68 |
| 0102049798 | $8.95 |
| 0102049814 | $0.70 |
| 0102049830 | $401.24 |
| 0102049848 | $3.98 |
| 0102049921 | $128.11 |
| 0102050002 | $9.42 |
| 0102050010 | $289.55 |
| 0102050127 | $0.11 |
| 0102050176 | $610.09 |
| 0102050226 | $1,063.15 |
| 0102050234 | $0.08 |
| 0102050242 | $18.55 |
| 0102050259 | $526.00 |
| 0102050267 | $0.05 |
| 0102050309 | $0.07 |
| 0102050325 | $586.43 |
| 0102050333 | $0.04 |
| 0102050358 | $101.68 |
| 0102050382 | $3,653.11 |
| 0102050424 | $0.07 |
| 0102050432 | $0.07 |
| 0102050440 | $0.07 |
| 0102050457 | $520.89 |
| 0102050465 | $548.12 |
| 0102050481 | $217.48 |
| 0102050507 | $0.07 |
| 0102050572 | $0.08 |
| 0102050598 | $0.04 |
| 0102050606 | $0.07 |
| 0102050622 | $232.75 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102050630 | $0.06 |
| 0102050648 | $0.05 |
| 0102050655 | $493.53 |
| 0102050663 | $533.44 |
| 0102050754 | $0.09 |
| 0102050762 | $4.66 |
| 0102050804 | $0.07 |
| 0102050812 | $0.02 |
| 0102050838 | $0.10 |
| 0102050853 | $0.09 |
| 0102050879 | $2.85 |
| 0102050911 | $0.17 |
| 0102050929 | $0.09 |
| 0102050945 | $0.11 |
| 0102050960 | $0.09 |
| 0102050986 | $0.10 |
| 0102050994 | $51.45 |
| 0102051000 | $0.07 |
| 0102051018 | $51.45 |
| 0102051026 | $0.14 |
| 0102051042 | $0.11 |
| 0102051067 | $51.43 |
| 0102051075 | $0.02 |
| 0102051083 | $0.09 |
| 0102051091 | $0.17 |
| 0102051109 | $0.08 |
| 0102051117 | $0.09 |
| 0102051125 | $0.07 |
| 0102051133 | $0.33 |
| 0102051141 | $0.14 |
| 0102051216 | $0.11 |
| 0102051224 | $0.23 |
| 0102051232 | $1,159.54 |
| 0102051240 | $0.09 |
| 0102051257 | $5,400.17 |
| 0102051273 | $0.07 |
| 0102051281 | $0.08 |
| 0102051364 | $25.20 |
| 0102051380 | $3.16 |
| 0102051398 | $4.29 |
| 0102051414 | $3.14 |
| 0102051422 | $336.14 |
| 0102051448 | $17.79 |
| 0102051497 | $135.21 |
| 0102051505 | $304.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102051513 | $4.17 |
| 0102051521 | $4.17 |
| 0102051539 | $4.38 |
| 0102051547 | $9.77 |
| 0102051562 | $0.57 |
| 0102051588 | $6.57 |
| 0102051596 | $6.72 |
| 0102051638 | $3.37 |
| 0102051646 | $830.89 |
| 0102051695 | $20.75 |
| 0102051703 | $1.34 |
| 0102051737 | $9.52 |
| 0102051745 | $1.06 |
| 0102051752 | $2.39 |
| 0102051760 | $1.04 |
| 0102051778 | $161.35 |
| 0102051786 | $6.72 |
| 0102051794 | $6.72 |
| 0102051802 | $6.72 |
| 0102051810 | $1.08 |
| 0102051844 | $1.34 |
| 0102051851 | $1.34 |
| 0102051877 | $6.72 |
| 0102051935 | $1.34 |
| 0102051943 | $0.82 |
| 0102051950 | $18.05 |
| 0102051968 | $3.91 |
| 0102051976 | $4.78 |
| 0102052040 | $5.38 |
| 0102052057 | $706.64 |
| 0102052115 | $2.13 |
| 0102052123 | $5.96 |
| 0102052149 | $151.95 |
| 0102052156 | $1.67 |
| 0102052180 | $1.60 |
| 0102052198 | $0.07 |
| 0102052206 | $0.15 |
| 0102052214 | $2,726.66 |
| 0102052222 | $0.05 |
| 0102052230 | $0.07 |
| 0102052248 | $0.11 |
| 0102052263 | $0.11 |
| 0102052271 | $0.09 |
| 0102052404 | $0.11 |
| 0102052453 | $0.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102052461 | $0.11 |
| 0102052644 | $0.11 |
| 0102052651 | $0.07 |
| 0102052677 | $0.06 |
| 0102052685 | $0.08 |
| 0102052693 | $0.17 |
| 0102052719 | $0.07 |
| 0102052727 | $0.09 |
| 0102052735 | $0.11 |
| 0102052909 | $0.07 |
| 0102052941 | $0.14 |
| 0102052958 | $0.14 |
| 0102052966 | $0.05 |
| 0102053006 | $0.11 |
| 0102053162 | $0.11 |
| 0102053170 | $36,062.52 |
| 0102053188 | $0.11 |
| 0102053204 | $0.11 |
| 0102053220 | $0.09 |
| 0102053253 | $0.11 |
| 0102053261 | $0.05 |
| 0102053287 | $10.11 |
| 0102053295 | $832.21 |
| 0102053303 | $832.29 |
| 0102053337 | $1,065.79 |
| 0102053444 | $0.11 |
| 0102053626 | $0.08 |
| 0102053667 | $0.11 |
| 0102053741 | $0.15 |
| 0102053758 | $0.06 |
| 0102053766 | $0.05 |
| 0102053774 | $0.09 |
| 0102053782 | $0.14 |
| 0102053790 | $0.11 |
| 0102053816 | $0.14 |
| 0102053824 | $30.46 |
| 0102053840 | $50.85 |
| 0102053881 | $0.11 |
| 0102053899 | $76,987.55 |
| 0102053907 | $0.11 |
| 0102053931 | $0.09 |
| 0102053964 | $0.06 |
| 0102054012 | $0.06 |
| 0102054038 | $0.15 |
| 0102054061 | $0.06 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102054079 | $546.07 |
| 0102054095 | $17.00 |
| 0102054103 | $35.56 |
| 0102054137 | $9.16 |
| 0102054145 | $6.11 |
| 0102054251 | $12.25 |
| 0102054285 | $9.16 |
| 0102054301 | $3.05 |
| 0102054319 | $1,214.05 |
| 0102054335 | $14.21 |
| 0102054343 | $5.85 |
| 0102054384 | $4.16 |
| 0102054418 | $6.31 |
| 0102054467 | $1.35 |
| 0102054475 | $6.67 |
| 0102054483 | $354.79 |
| 0102054491 | $5.30 |
| 0102054541 | $7.32 |
| 0102054566 | $7.33 |
| 0102054574 | $12.23 |
| 0102054582 | $6.11 |
| 0102054590 | $709.19 |
| 0102054616 | $4.25 |
| 0102054715 | $0.09 |
| 0102054954 | $0.29 |
| 0102054962 | $0.09 |
| 0102055035 | $0.11 |
| 0102055068 | $0.09 |
| 0102055084 | $0.09 |
| 0102055092 | $0.11 |
| 0102055159 | $858.63 |
| 0102055845 | $5,141.82 |
| 0102055993 | $6.89 |
| 0102056009 | $2.99 |
| 0102056041 | $1.97 |
| 0102056082 | $9.22 |
| 0102056215 | $6.89 |
| 0102056447 | $2.25 |
| 0102056496 | $1,853.70 |
| 0102056538 | $1,581.55 |
| 0102056579 | $4.34 |
| 0102056587 | $276.05 |
| 0102056595 | $13.66 |
| 0102056611 | $13.66 |
| 0102056660 | $8.74 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102056694 | $2,029.50 |
| 0102056793 | $1,064.14 |
| 0102056835 | $2.62 |
| 0102056843 | $5.23 |
| 0102056850 | $1,006.89 |
| 0102056892 | $5.22 |
| 0102056942 | $1,939.14 |
| 0102056959 | $2,104.72 |
| 0102056983 | $2.31 |
| 0102057098 | $2.65 |
| 0102057296 | $7.01 |
| 0102057304 | $2.84 |
| 0102057338 | $3.62 |
| 0102057346 | $0.56 |
| 0102057361 | $17.00 |
| 0102057403 | $1,858.31 |
| 0102057429 | $48.30 |
| 0102057510 | $3.27 |
| 0102057569 | $5.02 |
| 0102057577 | $1.56 |
| 0102057585 | $12.62 |
| 0102057593 | $44.22 |
| 0102057601 | $4.82 |
| 0102057627 | $1.95 |
| 0102057643 | $1,058.99 |
| 0102057668 | $344.71 |
| 0102057676 | $0.60 |
| 0102057684 | $1,239.16 |
| 0102057700 | $1,620.89 |
| 0102057742 | $86.28 |
| 0102057759 | $4.56 |
| 0102057858 | $3.36 |
| 0102057957 | $84.43 |
| 0102057973 | $13.62 |
| 0102057981 | $13.60 |
| 0102058005 | $303.46 |
| 0102058013 | $554.90 |
| 0102058039 | $1,059.01 |
| 0102058054 | $1,362.71 |
| 0102058062 | $1.97 |
| 0102058195 | $4.10 |
| 0102058245 | $10.80 |
| 0102058732 | $0.73 |
| 0102058740 | $0.73 |
| 0102058757 | $13.55 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102058773 | $0.90 |
| 0102058781 | $51.71 |
| 0102058799 | $347.52 |
| 0102058823 | $150.44 |
| 0102059482 | $32.92 |
| 0102060142 | $9,749.76 |
| 0102060225 | $1.88 |
| 0102060365 | $6,670.68 |
| 0102060373 | $200.10 |
| 0102061025 | $665.36 |
| 0102061272 | $2.35 |
| 0102061280 | $2,701.75 |
| 0102061611 | $4.63 |
| 0102061629 | $4.63 |
| 0102061645 | $1,244.20 |
| 0102061652 | $258.93 |
| 0102061678 | $1,229.35 |
| 0102061744 | $8.94 |
| 0102061769 | $5.24 |
| 0102061801 | $1,926.05 |
| 0102061819 | $1,434.41 |
| 0102061843 | $83.67 |
| 0102061934 | $13.68 |
| 0102061942 | $12.95 |
| 0102062007 | $12.99 |
| 0102062015 | $461.41 |
| 0102062619 | $0.63 |
| 0102062916 | $460.75 |
| 0102062932 | $5,265.20 |
| 0102063070 | $446.47 |
| 0102063153 | $0.07 |
| 0102063161 | $241.85 |
| 0102063179 | $0.05 |
| 0102063195 | $218.69 |
| 0102063286 | $2.23 |
| 0102063518 | $0.05 |
| 0102063526 | $0.05 |
| 0102063542 | $0.05 |
| 0102063575 | $0.06 |
| 0102063591 | $0.07 |
| 0102063609 | $229.71 |
| 0102063724 | $240.80 |
| 0102063740 | $548.47 |
| 0102063765 | $0.07 |
| 0102063807 | $163.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102063872 | $119.69 |
| 0102063914 | $0.16 |
| 0102063930 | $0.07 |
| 0102063948 | $0.06 |
| 0102063955 | $0.07 |
| 0102063963 | $0.07 |
| 0102063997 | $0.14 |
| 0102064011 | $0.11 |
| 0102064045 | $0.11 |
| 0102064052 | $0.09 |
| 0102064060 | $0.07 |
| 0102064078 | $0.08 |
| 0102064086 | $209.01 |
| 0102064094 | $0.09 |
| 0102064227 | $0.07 |
| 0102064235 | $0.11 |
| 0102064243 | $0.09 |
| 0102064250 | $0.08 |
| 0102064300 | $0.11 |
| 0102064375 | $0.59 |
| 0102064391 | $0.08 |
| 0102064409 | $0.20 |
| 0102064425 | $0.05 |
| 0102064474 | $0.11 |
| 0102064482 | $0.07 |
| 0102064490 | $0.02 |
| 0102064573 | $0.06 |
| 0102064581 | $234.98 |
| 0102064599 | $0.06 |
| 0102064623 | $9,327.58 |
| 0102064755 | $0.11 |
| 0102064763 | $0.07 |
| 0102064771 | $165.23 |
| 0102064789 | $210.18 |
| 0102064797 | $459.73 |
| 0102064805 | $459.81 |
| 0102064813 | $234.09 |
| 0102064821 | $404.35 |
| 0102064839 | $0.06 |
| 0102064847 | $0.04 |
| 0102064854 | $0.07 |
| 0102064870 | $0.09 |
| 0102064888 | $0.07 |
| 0102064904 | $0.14 |
| 0102065315 | $2,150.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102065372 | $0.05 |
| 0102065406 | $0.14 |
| 0102065422 | $0.09 |
| 0102065430 | $0.11 |
| 0102065448 | $24.26 |
| 0102065455 | $205.21 |
| 0102065463 | $30.98 |
| 0102065471 | $205.17 |
| 0102065489 | $205.20 |
| 0102065497 | $564.39 |
| 0102065505 | $0.15 |
| 0102065539 | $0.09 |
| 0102065562 | $0.15 |
| 0102065794 | $0.11 |
| 0102065836 | $0.11 |
| 0102065869 | $0.07 |
| 0102065927 | $0.09 |
| 0102065976 | $0.07 |
| 0102066131 | $0.09 |
| 0102066149 | $0.08 |
| 0102066164 | $18,785.95 |
| 0102066172 | $18,786.04 |
| 0102066198 | $0.57 |
| 0102066206 | $0.09 |
| 0102066222 | $0.09 |
| 0102066230 | $0.11 |
| 0102066495 | $0.06 |
| 0102066503 | $228.15 |
| 0102066511 | $0.07 |
| 0102066529 | $257.77 |
| 0102066537 | $217.53 |
| 0102066545 | $217.32 |
| 0102066560 | $5,539.30 |
| 0102066578 | $359.00 |
| 0102066586 | $69.34 |
| 0102066602 | $3,037.46 |
| 0102066636 | $0.14 |
| 0102066677 | $355.19 |
| 0102066727 | $0.67 |
| 0102066750 | $0.11 |
| 0102066768 | $0.09 |
| 0102066792 | $0.05 |
| 0102066826 | $165.34 |
| 0102066834 | $0.06 |
| 0102066859 | $0.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102066867 | $444.15 |
| 0102066875 | $0.14 |
| 0102066883 | $0.07 |
| 0102066891 | $702.51 |
| 0102066909 | $0.07 |
| 0102066917 | $0.08 |
| 0102066925 | $170.66 |
| 0102066941 | $165.26 |
| 0102066958 | $0.06 |
| 0102066966 | $165.12 |
| 0102066974 | $165.26 |
| 0102066982 | $0.05 |
| 0102066990 | $22.78 |
| 0102067014 | $0.11 |
| 0102067022 | $0.17 |
| 0102067030 | $0.06 |
| 0102067048 | $0.11 |
| 0102067055 | $0.07 |
| 0102067063 | $0.09 |
| 0102067071 | $3,108.10 |
| 0102067089 | $253.63 |
| 0102067097 | $0.15 |
| 0102067113 | $0.09 |
| 0102067295 | $0.17 |
| 0102067311 | $0.05 |
| 0102067345 | $165.21 |
| 0102067352 | $0.04 |
| 0102067360 | $0.06 |
| 0102067378 | $716.85 |
| 0102067394 | $0.04 |
| 0102067410 | $421.64 |
| 0102067428 | $0.06 |
| 0102067436 | $0.06 |
| 0102067469 | $0.11 |
| 0102067477 | $0.16 |
| 0102067485 | $0.14 |
| 0102067568 | $492.55 |
| 0102067881 | $1,255.51 |
| 0102067907 | $421.66 |
| 0102067915 | $4.25 |
| 0102067931 | $54.91 |
| 0102067956 | $3.97 |
| 0102067998 | $4.84 |
| 0102068004 | $3.80 |
| 0102068012 | $3.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102068020 | $3.93 |
| 0102068053 | $3.97 |
| 0102068061 | $1,536.45 |
| 0102068087 | $8,483.73 |
| 0102068129 | $2,465.82 |
| 0102068137 | $1,762.52 |
| 0102068152 | $94,656.92 |
| 0102068186 | $1.28 |
| 0102068194 | $1.39 |
| 0102068210 | $9.21 |
| 0102068244 | $1.65 |
| 0102068269 | $1.20 |
| 0102068285 | $10.27 |
| 0102068293 | $1.39 |
| 0102068368 | $6.88 |
| 0102068376 | $4.01 |
| 0102068384 | $2.97 |
| 0102068400 | $5.01 |
| 0102068418 | $8.62 |
| 0102068426 | $5.11 |
| 0102068434 | $6.58 |
| 0102068442 | $0.65 |
| 0102068459 | $2.91 |
| 0102068467 | $2.97 |
| 0102068475 | $777.41 |
| 0102068491 | $25,714.62 |
| 0102068517 | $1.23 |
| 0102068947 | $42.20 |
| 0102069127 | $6.58 |
| 0102069135 | $20.54 |
| 0102069143 | $49.16 |
| 0102069523 | $34.28 |
| 0102069853 | $362.33 |
| 0102070398 | $14.13 |
| 0102070406 | $0.41 |
| 0102070414 | $0.37 |
| 0102070430 | $0.41 |
| 0102070448 | $3.16 |
| 0102070455 | $1.56 |
| 0102070463 | $0.77 |
| 0102070471 | $0.78 |
| 0102070489 | $1.59 |
| 0102070497 | $1.59 |
| 0102070505 | $0.45 |
| 0102070513 | $0.47 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102070521 | $1.56 |
| 0102070539 | $1.58 |
| 0102070687 | $7.07 |
| 0102070695 | $8.59 |
| 0102070711 | $7.07 |
| 0102070737 | $2.37 |
| 0102070745 | $12,678.75 |
| 0102070760 | $2.34 |
| 0102070778 | $28.22 |
| 0102070786 | $25.95 |
| 0102070794 | $14.13 |
| 0102070802 | $2.37 |
| 0102070810 | $710.01 |
| 0102070869 | $0.75 |
| 0102070943 | $2.50 |
| 0102071065 | $758.51 |
| 0102071198 | $4.07 |
| 0102071339 | $586.39 |
| 0102071388 | $20.28 |
| 0102071479 | $16.61 |
| 0102071487 | $10.11 |
| 0102071529 | $15.12 |
| 0102071560 | $1,463.01 |
| 0102071602 | $1.64 |
| 0102071610 | $1,257.86 |
| 0102071636 | $1.64 |
| 0102071644 | $1.64 |
| 0102071677 | $584.86 |
| 0102071719 | $1.89 |
| 0102071727 | $4.11 |
| 0102071735 | $3,111.17 |
| 0102071743 | $4.41 |
| 0102071875 | $0.26 |
| 0102072154 | $24.18 |
| 0102072204 | $14.52 |
| 0102072261 | $0.27 |
| 0102072295 | $0.60 |
| 0102072303 | $0.48 |
| 0102072311 | $5.75 |
| 0102072329 | $5.75 |
| 0102072337 | $9.27 |
| 0102072345 | $5.76 |
| 0102072600 | $14,352.32 |
| 0102072667 | $2,252.37 |
| 0102072675 | $4,485.08 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102072758 | $1,649.81 |
| 0102072774 | $872.11 |
| 0102072782 | $872.00 |
| 0102072873 | $1,051.04 |
| 0102072881 | $1,051.11 |
| 0102072915 | $582.83 |
| 0102072998 | $5,459.42 |
| 0102073079 | $5,692.52 |
| 0102073087 | $2,985.87 |
| 0102073095 | $15.05 |
| 0102073103 | $15.05 |
| 0102073152 | $16.14 |
| 0102073350 | $10.07 |
| 0102073392 | $5.61 |
| 0102073400 | $10.07 |
| 0102073418 | $12.74 |
| 0102073715 | $330.41 |
| 0102073731 | $4,184.46 |
| 0102073830 | $6.28 |
| 0102073905 | $4.78 |
| 0102073913 | $10.35 |
| 0102073921 | $166.43 |
| 0102073939 | $427.98 |
| 0102073954 | $139.88 |
| 0102073970 | $72.13 |
| 0102074093 | $1,698.69 |
| 0102074127 | $24,150.13 |
| 0102074135 | $12,075.08 |
| 0102074143 | $0.11 |
| 0102074150 | $340.59 |
| 0102074168 | $669.59 |
| 0102074218 | $0.10 |
| 0102074226 | $1,053.56 |
| 0102074234 | $0.08 |
| 0102074259 | $1,022.17 |
| 0102074291 | $137,330.57 |
| 0102074341 | $0.11 |
| 0102074390 | $8,703.38 |
| 0102074408 | $0.08 |
| 0102074416 | $0.08 |
| 0102074424 | $2,631.19 |
| 0102074432 | $0.10 |
| 0102074481 | $340.48 |
| 0102074499 | $340.42 |
| 0102074507 | $0.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102074531 | $24.41 |
| 0102074580 | $2,291.01 |
| 0102074598 | $2,376.96 |
| 0102074614 | $9,163.80 |
| 0102074622 | $2,505.81 |
| 0102074630 | $2,166.15 |
| 0102074705 | $1,638.97 |
| 0102074754 | $3.16 |
| 0102074804 | $2.39 |
| 0102074812 | $173.98 |
| 0102074820 | $2.05 |
| 0102074838 | $1,067.18 |
| 0102074853 | $96.16 |
| 0102074895 | $266.66 |
| 0102074903 | $18,526.47 |
| 0102074986 | $102.68 |
| 0102075017 | $0.10 |
| 0102075041 | $1.12 |
| 0102075058 | $1.12 |
| 0102075066 | $1.12 |
| 0102075090 | $3,926.55 |
| 0102075132 | $8.49 |
| 0102075173 | $0.75 |
| 0102075215 | $636.69 |
| 0102075223 | $638.24 |
| 0102075231 | $0.08 |
| 0102075249 | $0.08 |
| 0102075256 | $340.47 |
| 0102075637 | $3,014.66 |
| 0102075645 | $30.94 |
| 0102075652 | $10.30 |
| 0102075660 | $10.38 |
| 0102075678 | $10.27 |
| 0102075710 | $14,099.54 |
| 0102075736 | $0.60 |
| 0102075744 | $0.60 |
| 0102075751 | $15,688.18 |
| 0102075777 | $1,800.95 |
| 0102075785 | $1,800.86 |
| 0102075801 | $1,800.67 |
| 0102075819 | $3.33 |
| 0102075843 | $3,158.00 |
| 0102075868 | $11,302.34 |
| 0102075876 | $11,302.37 |
| 0102075884 | $33,907.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102075900 | $2,687.00 |
| 0102075975 | $8,392.88 |
| 0102075983 | $8,393.16 |
| 0102075991 | $2,714.62 |
| 0102076007 | $5,595.45 |
| 0102076015 | $8,393.04 |
| 0102076064 | $2.39 |
| 0102076072 | $2.41 |
| 0102076080 | $9.67 |
| 0102076098 | $5.64 |
| 0102076106 | $9.65 |
| 0102076114 | $4.82 |
| 0102076122 | $3.16 |
| 0102076130 | $1,895.51 |
| 0102076171 | $5.13 |
| 0102076189 | $1,763.58 |
| 0102076197 | $4.81 |
| 0102076205 | $9.72 |
| 0102076239 | $61,360.77 |
| 0102076247 | $503.19 |
| 0102076254 | $6.05 |
| 0102076262 | $14.05 |
| 0102076270 | $492.37 |
| 0102076288 | $14.15 |
| 0102076296 | $433.26 |
| 0102076304 | $5,705.33 |
| 0102076312 | $4.38 |
| 0102076338 | $4.38 |
| 0102076346 | $3.89 |
| 0102076353 | $2,463.84 |
| 0102076361 | $536.15 |
| 0102076379 | $1,906.64 |
| 0102076387 | $0.51 |
| 0102076395 | $0.06 |
| 0102076403 | $492.18 |
| 0102076411 | $13.20 |
| 0102076429 | $5,705.02 |
| 0102076445 | $13.18 |
| 0102076452 | $789.13 |
| 0102076460 | $842.60 |
| 0102076478 | $6.71 |
| 0102076486 | $11.72 |
| 0102076494 | $8.76 |
| 0102076502 | $1,294.06 |
| 0102076510 | $503.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102076528 | $5,705.37 |
| 0102076536 | $2,830.52 |
| 0102076544 | $20.11 |
| 0102076551 | $9.81 |
| 0102076569 | $9.83 |
| 0102076577 | $9.78 |
| 0102076692 | $3.15 |
| 0102076700 | $4.31 |
| 0102076759 | $3.27 |
| 0102076767 | $1,099.98 |
| 0102076783 | $132.94 |
| 0102076874 | $200.67 |
| 0102076932 | $2.71 |
| 0102076940 | $5.61 |
| 0102076965 | $1,618.44 |
| 0102076999 | $6,773.35 |
| 0102077039 | $713.34 |
| 0102077062 | $10.42 |
| 0102077120 | $1.98 |
| 0102077138 | $10.71 |
| 0102077146 | $4.23 |
| 0102077179 | $23.87 |
| 0102077195 | $1.06 |
| 0102077278 | $4,252.07 |
| 0102077336 | $67.50 |
| 0102077344 | $4,126.13 |
| 0102077351 | $2,127.61 |
| 0102077369 | $4,627.06 |
| 0102077377 | $3.76 |
| 0102077385 | $8.82 |
| 0102077393 | $2.96 |
| 0102077401 | $2.96 |
| 0102077419 | $2.96 |
| 0102077427 | $1.03 |
| 0102077435 | $2,623.60 |
| 0102077450 | $2.26 |
| 0102077476 | $2.11 |
| 0102077484 | $1.65 |
| 0102077617 | $1,318.09 |
| 0102077708 | $4.38 |
| 0102077724 | $66.70 |
| 0102077732 | $1.53 |
| 0102077799 | $367.04 |
| 0102077807 | $0.08 |
| 0102077880 | $3.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102077898 | $1.98 |
| 0102077906 | $141.53 |
| 0102077914 | $1.98 |
| 0102077922 | $4.08 |
| 0102077930 | $1.28 |
| 0102078003 | $1.67 |
| 0102078011 | $1.67 |
| 0102078029 | $1.67 |
| 0102078110 | $2.03 |
| 0102078201 | $1,392.33 |
| 0102078292 | $3.61 |
| 0102078318 | $5.33 |
| 0102078326 | $25.81 |
| 0102078441 | $5.24 |
| 0102078458 | $5.24 |
| 0102078466 | $5.24 |
| 0102078474 | $2.63 |
| 0102078599 | $183.65 |
| 0102078649 | $8,850.63 |
| 0102078672 | $852.62 |
| 0102078680 | $852.59 |
| 0102078839 | $0.45 |
| 0102078854 | $813.28 |
| 0102078904 | $5.15 |
| 0102079001 | $2,002.51 |
| 0102079019 | $3.99 |
| 0102079126 | $48.71 |
| 0102079134 | $0.32 |
| 0102079167 | $820.16 |
| 0102079290 | $4.31 |
| 0102079324 | $301.93 |
| 0102079357 | $37.39 |
| 0102079381 | $18.42 |
| 0102079407 | $5.36 |
| 0102079415 | $14.79 |
| 0102079431 | $341.03 |
| 0102079456 | $2.64 |
| 0102079464 | $113.71 |
| 0102079472 | $457.38 |
| 0102079555 | $221.57 |
| 0102079613 | $12,388.66 |
| 0102079787 | $17,726.53 |
| 0102079795 | $17,726.52 |
| 0102079852 | $0.16 |
| 0102079944 | $21.06 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102079969 | $238.67 |
| 0102079977 | $1,570.01 |
| 0102079985 | $916.21 |
| 0102079993 | $663.02 |
| 0102080009 | $1,177.50 |
| 0102080041 | $662.78 |
| 0102080066 | $18.11 |
| 0102080074 | $238.71 |
| 0102080090 | $29.56 |
| 0102080132 | $9,938.22 |
| 0102080140 | $3,397.28 |
| 0102080165 | $0.63 |
| 0102080173 | $0.44 |
| 0102080272 | $1,046.74 |
| 0102080314 | $35.77 |
| 0102080330 | $662.74 |
| 0102080348 | $30.55 |
| 0102080389 | $4.85 |
| 0102080439 | $12.52 |
| 0102080520 | $34.53 |
| 0102080546 | $5.95 |
| 0102080710 | $55.73 |
| 0102081346 | $0.25 |
| 0102081379 | $97.46 |
| 0102081437 | $887.25 |
| 0102081445 | $1,085.45 |
| 0102081478 | $5.72 |
| 0102081544 | $3.87 |
| 0102081551 | $0.87 |
| 0102081569 | $5.97 |
| 0102081577 | $0.36 |
| 0102081593 | $6.01 |
| 0102081601 | $8.94 |
| 0102081643 | $66.81 |
| 0102081668 | $69.53 |
| 0102081676 | $26.74 |
| 0102081684 | $62.34 |
| 0102081700 | $114.75 |
| 0102081718 | $9.93 |
| 0102081726 | $9.97 |
| 0102081791 | $3.23 |
| 0102081809 | $8.04 |
| 0102081817 | $5.40 |
| 0102081825 | $458.68 |
| 0102081916 | $9.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102081940 | $9.96 |
| 0102082039 | $9.48 |
| 0102082070 | $79.63 |
| 0102082096 | $1,674.58 |
| 0102082104 | $135.56 |
| 0102082112 | $13.93 |
| 0102082120 | $63.69 |
| 0102082138 | $13.93 |
| 0102082146 | $10.44 |
| 0102082153 | $3.94 |
| 0102082161 | $3.94 |
| 0102082179 | $389.40 |
| 0102082187 | $63.59 |
| 0102082195 | $930.30 |
| 0102082211 | $278.49 |
| 0102082229 | $13.93 |
| 0102082252 | $15.66 |
| 0102082260 | $3.94 |
| 0102082278 | $3.94 |
| 0102082286 | $10.42 |
| 0102082294 | $10.44 |
| 0102082310 | $104.96 |
| 0102082328 | $430.04 |
| 0102082336 | $655.15 |
| 0102082351 | $156.49 |
| 0102082369 | $15.64 |
| 0102082377 | $18.75 |
| 0102082385 | $4.14 |
| 0102082393 | $2.11 |
| 0102082427 | $2,851.24 |
| 0102082484 | $6,616.17 |
| 0102082492 | $746.69 |
| 0102082567 | $92.65 |
| 0102082583 | $92.59 |
| 0102082591 | $543.42 |
| 0102082625 | $19.77 |
| 0102082633 | $32.68 |
| 0102082641 | $10.88 |
| 0102082666 | $14.29 |
| 0102082674 | $32.68 |
| 0102082708 | $19.62 |
| 0102082716 | $459.92 |
| 0102082724 | $17.16 |
| 0102082732 | $936.03 |
| 0102082757 | $32.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102082773 | $14.29 |
| 0102082781 | $21.78 |
| 0102082815 | $32.68 |
| 0102082823 | $4.10 |
| 0102082831 | $10.74 |
| 0102082856 | $3.19 |
| 0102082864 | $4.91 |
| 0102082880 | $3.15 |
| 0102082898 | $4.91 |
| 0102082930 | $29.03 |
| 0102082948 | $10.73 |
| 0102082971 | $2,390.06 |
| 0102083011 | $2.81 |
| 0102083029 | $4.14 |
| 0102083037 | $4.14 |
| 0102083045 | $2.11 |
| 0102083052 | $1.27 |
| 0102083060 | $15.59 |
| 0102083078 | $42.91 |
| 0102083086 | $10.31 |
| 0102083094 | $14.21 |
| 0102083102 | $28.15 |
| 0102083136 | $1,339.08 |
| 0102083169 | $4.11 |
| 0102083177 | $1.30 |
| 0102083185 | $10.39 |
| 0102083193 | $49.80 |
| 0102083417 | $0.90 |
| 0102083516 | $0.61 |
| 0102083557 | $10.45 |
| 0102083581 | $1.95 |
| 0102083599 | $3.15 |
| 0102083607 | $2.97 |
| 0102083615 | $877.59 |
| 0102083623 | $3.16 |
| 0102083698 | $6.69 |
| 0102083714 | $17.95 |
| 0102083722 | $0.82 |
| 0102083730 | $47.97 |
| 0102083748 | $440.39 |
| 0102083755 | $2,137.25 |
| 0102083805 | $2.79 |
| 0102083813 | $1.87 |
| 0102083821 | $3.18 |
| 0102083854 | $3.83 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102083862 | $0.60 |
| 0102083979 | $3,330.90 |
| 0102083995 | $2.45 |
| 0102084019 | $2.37 |
| 0102084027 | $231.39 |
| 0102084035 | $516.71 |
| 0102084043 | $2,555.71 |
| 0102084084 | $1,429.14 |
| 0102084092 | $6.14 |
| 0102084118 | $21.48 |
| 0102084126 | $19.18 |
| 0102084167 | $1.81 |
| 0102084233 | $5.95 |
| 0102084241 | $5.95 |
| 0102084258 | $26.36 |
| 0102084266 | $4.90 |
| 0102084274 | $58.35 |
| 0102084316 | $0.09 |
| 0102084373 | $5.15 |
| 0102084399 | $4.41 |
| 0102084415 | $7.49 |
| 0102084449 | $338.71 |
| 0102084456 | $270.94 |
| 0102084472 | $5.49 |
| 0102084498 | $2,040.33 |
| 0102084514 | $19.43 |
| 0102084522 | $25.91 |
| 0102084563 | $4.47 |
| 0102084571 | $0.68 |
| 0102084589 | $1.12 |
| 0102084597 | $509.48 |
| 0102084605 | $4.49 |
| 0102084613 | $0.17 |
| 0102084621 | $0.15 |
| 0102084647 | $0.19 |
| 0102084654 | $1.16 |
| 0102084662 | $1,249.27 |
| 0102084670 | $2.89 |
| 0102084688 | $15.12 |
| 0102084704 | $0.79 |
| 0102084753 | $8.10 |
| 0102084795 | $26.27 |
| 0102084803 | $1.03 |
| 0102084811 | $3.17 |
| 0102084829 | $2,045.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102084837 | $0.78 |
| 0102084886 | $0.81 |
| 0102084894 | $0.82 |
| 0102084910 | $136.02 |
| 0102084977 | $391.95 |
| 0102084985 | $19.08 |
| 0102084993 | $19.51 |
| 0102085008 | $6.00 |
| 0102085057 | $6.00 |
| 0102085099 | $75.34 |
| 0102085107 | $798.00 |
| 0102085115 | $353.79 |
| 0102085149 | $525.49 |
| 0102085164 | $49.03 |
| 0102085172 | $1,652.08 |
| 0102085180 | $0.57 |
| 0102085198 | $2.90 |
| 0102085206 | $2.45 |
| 0102085214 | $1,351.91 |
| 0102085230 | $18.48 |
| 0102085271 | $2,328.11 |
| 0102085339 | $11.79 |
| 0102085347 | $10.06 |
| 0102085362 | $2.89 |
| 0102085453 | $2.95 |
| 0102085487 | $1,598.49 |
| 0102085610 | $134.72 |
| 0102085628 | $3.21 |
| 0102085636 | $3.19 |
| 0102085644 | $17.18 |
| 0102085677 | $183.37 |
| 0102085685 | $5.73 |
| 0102085719 | $28.31 |
| 0102085735 | $7.60 |
| 0102085743 | $198.33 |
| 0102085750 | $98.06 |
| 0102085768 | $4.10 |
| 0102085776 | $54.50 |
| 0102085784 | $21.41 |
| 0102085792 | $42.16 |
| 0102085800 | $2.27 |
| 0102085818 | $2.39 |
| 0102085826 | $37.83 |
| 0102085834 | $4.01 |
| 0102085842 | $1.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102085867 | $120.64 |
| 0102085883 | $0.70 |
| 0102085891 | $5.14 |
| 0102085909 | $4.01 |
| 0102085933 | $1.97 |
| 0102085941 | $2.27 |
| 0102085958 | $4.66 |
| 0102085974 | $5.38 |
| 0102085982 | $5.38 |
| 0102085990 | $0.77 |
| 0102086006 | $619.24 |
| 0102086063 | $1.44 |
| 0102086071 | $2.22 |
| 0102086089 | $2.18 |
| 0102086097 | $2.20 |
| 0102086113 | $4.13 |
| 0102086121 | $9.00 |
| 0102086170 | $2.20 |
| 0102086196 | $13.18 |
| 0102086220 | $2.20 |
| 0102086253 | $4.39 |
| 0102086279 | $0.41 |
| 0102086287 | $21.06 |
| 0102086295 | $3.66 |
| 0102086352 | $1.49 |
| 0102086360 | $25.49 |
| 0102086592 | $0.37 |
| 0102086600 | $0.37 |
| 0102086618 | $98.44 |
| 0102086634 | $19.15 |
| 0102086667 | $516.08 |
| 0102086675 | $6.89 |
| 0102086683 | $38.09 |
| 0102086691 | $12.87 |
| 0102086824 | $1,804.33 |
| 0102086832 | $1,804.29 |
| 0102086857 | $1,804.38 |
| 0102086873 | $1,975.11 |
| 0102086881 | $1.08 |
| 0102086972 | $1.08 |
| 0102086980 | $252.94 |
| 0102086998 | $35.33 |
| 0102087012 | $1.02 |
| 0102087020 | $225.95 |
| 0102087038 | $0.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102087244 | $6,806.20 |
| 0102087269 | $4,445.34 |
| 0102087285 | $15.31 |
| 0102087293 | $30.41 |
| 0102087343 | $4.43 |
| 0102087418 | $0.87 |
| 0102087426 | $0.87 |
| 0102087483 | $47.20 |
| 0102087582 | $0.02 |
| 0102087608 | $6,678.43 |
| 0102087624 | $557.39 |
| 0102087632 | $19.70 |
| 0102087640 | $7.58 |
| 0102087673 | $3.91 |
| 0102087731 | $3.39 |
| 0102087749 | $31.39 |
| 0102087772 | $119.15 |
| 0102087780 | $132.41 |
| 0102087798 | $2,203.75 |
| 0102087806 | $4.03 |
| 0102087848 | $6,561.22 |
| 0102087855 | $73.47 |
| 0102087889 | $405.78 |
| 0102087913 | $2,087.58 |
| 0102087921 | $4.99 |
| 0102087962 | $2.34 |
| 0102087988 | $2,873.38 |
| 0102088036 | $118.24 |
| 0102088044 | $5.40 |
| 0102088366 | $769.64 |
| 0102088416 | $4.87 |
| 0102088424 | $4.87 |
| 0102088499 | $136.51 |
| 0102088630 | $112.77 |
| 0102088671 | $1.82 |
| 0102088697 | $214.67 |
| 0102088721 | $714.05 |
| 0102088739 | $24.67 |
| 0102088770 | $6.12 |
| 0102088879 | $16.30 |
| 0102088887 | $16.36 |
| 0102088903 | $0.52 |
| 0102088911 | $4.70 |
| 0102088937 | $4.70 |
| 0102088945 | $4.85 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102088952 | $4.70 |
| 0102088960 | $3.66 |
| 0102088978 | $4.70 |
| 0102088986 | $4.70 |
| 0102088994 | $10.06 |
| 0102089000 | $4.70 |
| 0102089026 | $0.56 |
| 0102089034 | $0.56 |
| 0102089042 | $444.27 |
| 0102089141 | $5,583.79 |
| 0102089166 | $0.70 |
| 0102089174 | $11.72 |
| 0102089208 | $7.76 |
| 0102089216 | $0.59 |
| 0102089224 | $0.56 |
| 0102089232 | $0.59 |
| 0102089240 | $7.76 |
| 0102089257 | $5.90 |
| 0102089265 | $0.59 |
| 0102089281 | $3.61 |
| 0102089307 | $3.40 |
| 0102089315 | $7.76 |
| 0102089323 | $7.76 |
| 0102089356 | $2.89 |
| 0102089372 | $5.76 |
| 0102089380 | $6.73 |
| 0102089398 | $4.85 |
| 0102089422 | $7.76 |
| 0102089430 | $4.07 |
| 0102089448 | $1.18 |
| 0102089679 | $4.81 |
| 0102089687 | $20.97 |
| 0102089695 | $1.85 |
| 0102089703 | $23.58 |
| 0102089711 | $81.87 |
| 0102089729 | $3.10 |
| 0102089737 | $9.60 |
| 0102089745 | $0.57 |
| 0102089752 | $0.31 |
| 0102089760 | $1.39 |
| 0102089778 | $0.77 |
| 0102089786 | $3.93 |
| 0102089794 | $0.50 |
| 0102089802 | $1.06 |
| 0102089810 | $0.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102089828 | $0.14 |
| 0102089836 | $0.65 |
| 0102089885 | $15.11 |
| 0102089893 | $2.29 |
| 0102089901 | $2.32 |
| 0102089919 | $1.37 |
| 0102089927 | $2.22 |
| 0102089992 | $6.89 |
| 0102090016 | $4.72 |
| 0102090032 | $1.21 |
| 0102090040 | $0.77 |
| 0102090057 | $0.92 |
| 0102090065 | $1.21 |
| 0102090073 | $13.97 |
| 0102090081 | $0.39 |
| 0102090099 | $0.57 |
| 0102090107 | $3.10 |
| 0102090115 | $2.74 |
| 0102090123 | $6.75 |
| 0102090131 | $0.59 |
| 0102090149 | $7.88 |
| 0102090156 | $3.88 |
| 0102090164 | $0.15 |
| 0102090172 | $18.20 |
| 0102090180 | $0.84 |
| 0102090206 | $0.92 |
| 0102090230 | $0.77 |
| 0102090271 | $0.61 |
| 0102090289 | $0.62 |
| 0102090297 | $0.61 |
| 0102090305 | $0.59 |
| 0102090313 | $0.87 |
| 0102090321 | $0.94 |
| 0102090396 | $5.33 |
| 0102090404 | $2.89 |
| 0102090412 | $26.37 |
| 0102090420 | $10.21 |
| 0102090438 | $64.15 |
| 0102090446 | $1.75 |
| 0102090453 | $1.75 |
| 0102090461 | $24.31 |
| 0102090479 | $1.23 |
| 0102090487 | $1,239.08 |
| 0102090529 | $6.13 |
| 0102090578 | $118.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102090586 | $1.34 |
| 0102090602 | $0.27 |
| 0102090685 | $3.67 |
| 0102090701 | $0.92 |
| 0102090719 | $55.07 |
| 0102090750 | $0.90 |
| 0102090800 | $21.21 |
| 0102090859 | $1.39 |
| 0102090867 | $0.96 |
| 0102090875 | $0.66 |
| 0102090917 | $2.93 |
| 0102091022 | $1,380.56 |
| 0102091048 | $1.42 |
| 0102091436 | $494.78 |
| 0102091444 | $4.00 |
| 0102091451 | $458.26 |
| 0102091485 | $4,257.24 |
| 0102091501 | $6.94 |
| 0102091527 | $1,706.00 |
| 0102091584 | $3.46 |
| 0102091618 | $181.26 |
| 0102092111 | $271.51 |
| 0102092152 | $202.07 |
| 0102092178 | $202.19 |
| 0102092186 | $4.14 |
| 0102092194 | $77,477.37 |
| 0102092251 | $10.71 |
| 0102092400 | $1.71 |
| 0102092418 | $1.71 |
| 0102092434 | $623.50 |
| 0102092442 | $1,515.76 |
| 0102092772 | $489.65 |
| 0102092798 | $1.30 |
| 0102092806 | $9.32 |
| 0102092830 | $8.12 |
| 0102092939 | $279.94 |
| 0102093028 | $3,994.32 |
| 0102093051 | $2.65 |
| 0102093069 | $2.51 |
| 0102093077 | $8,083.72 |
| 0102093093 | $2,415.24 |
| 0102093150 | $119.58 |
| 0102093168 | $125.86 |
| 0102093788 | $7.14 |
| 0102093796 | $7.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102093804 | $8.39 |
| 0102093986 | $416.34 |
| 0102094026 | $0.41 |
| 0102094505 | $4.69 |
| 0102094794 | $7,058.14 |
| 0102094810 | $1,267.48 |
| 0102095056 | $785.38 |
| 0102095080 | $13,497.07 |
| 0102095189 | $16.78 |
| 0102095213 | $2.87 |
| 0102095239 | $75.78 |
| 0102095288 | $425.34 |
| 0102095437 | $5.90 |
| 0102095486 | $89.63 |
| 0102095494 | $66.34 |
| 0102095643 | $0.82 |
| 0102095650 | $4,326.11 |
| 0102095668 | $0.82 |
| 0102095692 | $2.65 |
| 0102095734 | $626.67 |
| 0102095742 | $8,033.10 |
| 0102095759 | $787.56 |
| 0102095767 | $7,318.70 |
| 0102095783 | $1,697.15 |
| 0102095841 | $1,221.78 |
| 0102095874 | $708.85 |
| 0102095882 | $670.67 |
| 0102095890 | $1,603.48 |
| 0102095908 | $501.18 |
| 0102095916 | $502.62 |
| 0102095924 | $497.19 |
| 0102095932 | $23.26 |
| 0102095940 | $6,343.88 |
| 0102095999 | $16,745.22 |
| 0102096120 | $194.80 |
| 0102096328 | $4.66 |
| 0102096419 | $128.23 |
| 0102096435 | $1.80 |
| 0102096443 | $2.12 |
| 0102096674 | $96.13 |
| 0102096831 | $6.78 |
| 0102096971 | $1,149.83 |
| 0102097086 | $520.35 |
| 0102097151 | $4.03 |
| 0102097250 | $7.27 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102097276 | $72.72 |
| 0102097284 | $3.26 |
| 0102097375 | $11.19 |
| 0102098001 | $3.51 |
| 0102098076 | $5.38 |
| 0102098399 | $1,138.09 |
| 0102098498 | $462.51 |
| 0102098522 | $14.02 |
| 0102098530 | $3.88 |
| 0102098555 | $1,217.10 |
| 0102098563 | $7.60 |
| 0102098696 | $7.76 |
| 0102098811 | $1.06 |
| 0102098829 | $35,235.16 |
| 0102098936 | $624.66 |
| 0102098951 | $7.67 |
| 0102098969 | $6.87 |
| 0102098977 | $6.87 |
| 0102098985 | $251.56 |
| 0102098993 | $6.87 |
| 0102099009 | $6.81 |
| 0102099017 | $7.90 |
| 0102099025 | $624.40 |
| 0102099165 | $82.42 |
| 0102099298 | $681.63 |
| 0102099322 | $853.31 |
| 0102099348 | $9.60 |
| 0102099421 | $15,267.18 |
| 0102099470 | $5.73 |
| 0102099488 | $3.02 |
| 0102099538 | $497.51 |
| 0102099819 | $361.78 |
| 0102099876 | $234.69 |
| 0102099884 | $184.89 |
| 0102099892 | $23.37 |
| 0102099900 | $1,903.44 |
| 0102100013 | $2.13 |
| 0102100062 | $3,297.34 |
| 0102100070 | $3,297.27 |
| 0102100088 | $2.33 |
| 0102100146 | $13.32 |
| 0102100153 | $21,806.12 |
| 0102100161 | $191.97 |
| 0102100179 | $4.33 |
| 0102100187 | $6.31 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102100195 | $0.77 |
| 0102100203 | $1.16 |
| 0102100211 | $1.07 |
| 0102100229 | $4.24 |
| 0102100245 | $1.00 |
| 0102100252 | $169.15 |
| 0102100260 | $4.71 |
| 0102100294 | $297.16 |
| 0102100302 | $3.49 |
| 0102100310 | $6.84 |
| 0102100328 | $0.33 |
| 0102100336 | $3.03 |
| 0102100344 | $0.14 |
| 0102100351 | $3.21 |
| 0102100369 | $4.35 |
| 0102100385 | $17.11 |
| 0102100534 | $9.08 |
| 0102100542 | $11.22 |
| 0102100559 | $1.40 |
| 0102100567 | $1.39 |
| 0102100575 | $1.40 |
| 0102100583 | $1.03 |
| 0102100591 | $4.65 |
| 0102100609 | $4.92 |
| 0102100617 | $0.14 |
| 0102100625 | $5.28 |
| 0102100641 | $2.27 |
| 0102100658 | $2.25 |
| 0102100666 | $2.95 |
| 0102100674 | $2.88 |
| 0102100682 | $171.54 |
| 0102100690 | $10.52 |
| 0102100708 | $6.31 |
| 0102100724 | $0.39 |
| 0102100757 | $0.38 |
| 0102100765 | $10.50 |
| 0102100773 | $0.44 |
| 0102100799 | $1.87 |
| 0102100815 | $1.49 |
| 0102100849 | $1.51 |
| 0102100856 | $2.49 |
| 0102100864 | $3.62 |
| 0102100872 | $5.26 |
| 0102100880 | $2.72 |
| 0102100898 | $0.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102100906 | $0.76 |
| 0102100914 | $7.05 |
| 0102100922 | $2.72 |
| 0102100930 | $3.51 |
| 0102100948 | $0.57 |
| 0102100963 | $0.87 |
| 0102100971 | $0.70 |
| 0102100989 | $1.19 |
| 0102101003 | $3.51 |
| 0102101029 | $9.97 |
| 0102101052 | $0.47 |
| 0102101060 | $0.57 |
| 0102101078 | $0.38 |
| 0102101086 | $0.39 |
| 0102101094 | $20.57 |
| 0102101102 | $4.74 |
| 0102101110 | $92.22 |
| 0102101169 | $41.18 |
| 0102101367 | $7.27 |
| 0102101391 | $9.57 |
| 0102101409 | $6.00 |
| 0102101433 | $2,623.75 |
| 0102101441 | $42.87 |
| 0102101458 | $40.25 |
| 0102101805 | $5.98 |
| 0102102241 | $1.70 |
| 0102102365 | $3.76 |
| 0102102373 | $2.13 |
| 0102102449 | $3,494.56 |
| 0102102613 | $715.54 |
| 0102102654 | $216.24 |
| 0102102787 | $0.37 |
| 0102102894 | $706.44 |
| 0102103199 | $1.71 |
| 0102103215 | $1.71 |
| 0102103223 | $1.71 |
| 0102103231 | $5.70 |
| 0102103249 | $1.71 |
| 0102103256 | $1.71 |
| 0102103553 | $11.31 |
| 0102103835 | $243.18 |
| 0102103892 | $214.98 |
| 0102103918 | $6,379.20 |
| 0102103926 | $27.04 |
| 0102103934 | $31.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102103942 | $28.59 |
| 0102103967 | $0.67 |
| 0102104056 | $351.74 |
| 0102104072 | $993.21 |
| 0102104080 | $3,642.84 |
| 0102104304 | $25.08 |
| 0102104312 | $7.73 |
| 0102104320 | $8.16 |
| 0102104338 | $7.86 |
| 0102104361 | $706.11 |
| 0102104536 | $905.01 |
| 0102104841 | $278.33 |
| 0102104874 | $77.48 |
| 0102104932 | $68.02 |
| 0102104940 | $7.49 |
| 0102104965 | $0.66 |
| 0102105129 | $6.68 |
| 0102105145 | $31.25 |
| 0102105160 | $207.44 |
| 0102105194 | $2.77 |
| 0102105202 | $124.62 |
| 0102105210 | $1,144.42 |
| 0102105228 | $2.75 |
| 0102105251 | $1,920.48 |
| 0102105277 | $1.80 |
| 0102105293 | $48.92 |
| 0102105350 | $366.90 |
| 0102105368 | $367.01 |
| 0102105392 | $12,035.77 |
| 0102105400 | $564.69 |
| 0102105426 | $6.14 |
| 0102105475 | $1,204.71 |
| 0102105525 | $580.60 |
| 0102105673 | $1,855.45 |
| 0102105731 | $3,270.28 |
| 0102105749 | $2,831.93 |
| 0102105756 | $2,961.11 |
| 0102105764 | $2,832.24 |
| 0102105798 | $63.23 |
| 0102105806 | $29,342.46 |
| 0102105830 | $2,741.22 |
| 0102105863 | $1,875.29 |
| 0102105871 | $5.48 |
| 0102105939 | $18,904.82 |
| 0102105954 | $4.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102106044 | $44.56 |
| 0102106085 | $0.04 |
| 0102106093 | $7.58 |
| 0102106135 | $4,876.26 |
| 0102106184 | $15,790.46 |
| 0102106192 | $1.62 |
| 0102106218 | $773.56 |
| 0102106234 | $1.62 |
| 0102106259 | $836.34 |
| 0102106267 | $1.62 |
| 0102106341 | $3,682.87 |
| 0102106358 | $4.78 |
| 0102106366 | $636.46 |
| 0102106374 | $68.62 |
| 0102106382 | $53.30 |
| 0102106408 | $991.57 |
| 0102106804 | $8.15 |
| 0102106838 | $1,702.84 |
| 0102107133 | $283.44 |
| 0102107158 | $49.52 |
| 0102107240 | $1,652.44 |
| 0102107356 | $2,269.44 |
| 0102107398 | $883.67 |
| 0102107414 | $825.19 |
| 0102107422 | $1,487.16 |
| 0102107497 | $42.15 |
| 0102107521 | $2,653.10 |
| 0102107547 | $933.38 |
| 0102107570 | $478.77 |
| 0102107588 | $3,193.91 |
| 0102107604 | $5.32 |
| 0102107703 | $7.07 |
| 0102107745 | $8.37 |
| 0102107844 | $858.98 |
| 0102107851 | $424.57 |
| 0102107877 | $142.86 |
| 0102107885 | $1,236.60 |
| 0102107893 | $4,589.85 |
| 0102107919 | $1,621.85 |
| 0102107927 | $154.63 |
| 0102107935 | $262.53 |
| 0102107943 | $298.04 |
| 0102107968 | $399.07 |
| 0102107976 | $147.77 |
| 0102107984 | $196.89 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102108024 | $266.20 |
| 0102108032 | $283.69 |
| 0102108073 | $4,330.51 |
| 0102108099 | $398.49 |
| 0102108107 | $63.44 |
| 0102108123 | $6,671.84 |
| 0102108131 | $374.19 |
| 0102108164 | $446.54 |
| 0102108172 | $22.81 |
| 0102108362 | $0.26 |
| 0102108412 | $1.42 |
| 0102108420 | $1.42 |
| 0102108438 | $419.79 |
| 0102108446 | $2,744.80 |
| 0102108461 | $332.17 |
| 0102108479 | $0.08 |
| 0102108495 | $41.52 |
| 0102108545 | $7.76 |
| 0102108560 | $11.18 |
| 0102108578 | $11.14 |
| 0102108586 | $11.18 |
| 0102108628 | $0.59 |
| 0102108792 | $253.05 |
| 0102108834 | $7,024.81 |
| 0102109055 | $1.39 |
| 0102109162 | $1.49 |
| 0102109188 | $1.42 |
| 0102109360 | $22.81 |
| 0102109410 | $0.57 |
| 0102109428 | $0.57 |
| 0102109436 | $1.00 |
| 0102109477 | $46.11 |
| 0102109501 | $1.22 |
| 0102109519 | $8.04 |
| 0102109626 | $1,864.79 |
| 0102109634 | $1,104.39 |
| 0102110046 | $963.73 |
| 0102110103 | $335.48 |
| 0102110129 | $0.27 |
| 0102110137 | $0.27 |
| 0102110202 | $543.32 |
| 0102110210 | $8,544.75 |
| 0102110244 | $0.22 |
| 0102110350 | $6,471.87 |
| 0102110368 | $11,724.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102110590 | $0.01 |
| 0102110608 | $1,735.33 |
| 0102110707 | $39.49 |
| 0102111069 | $1,163.68 |
| 0102111085 | $405.03 |
| 0102111093 | $250.35 |
| 0102111101 | $142.49 |
| 0102111119 | $607.61 |
| 0102111127 | $35.62 |
| 0102111234 | $1.19 |
| 0102111267 | $1.95 |
| 0102111556 | $448.22 |
| 0102111812 | $2,189.56 |
| 0102111846 | $47.46 |
| 0102111853 | $47.46 |
| 0102111861 | $47.46 |
| 0102111879 | $793.67 |
| 0102111887 | $296.92 |
| 0102111929 | $262.20 |
| 0102111937 | $46.88 |
| 0102112125 | $6.06 |
| 0102112331 | $0.41 |
| 0102112349 | $12.17 |
| 0102112356 | $146.99 |
| 0102112364 | $383.41 |
| 0102112372 | $6.11 |
| 0102112398 | $6.11 |
| 0102112430 | $684.12 |
| 0102112463 | $98.76 |
| 0102112497 | $2,655.94 |
| 0102112554 | $123.59 |
| 0102112885 | $135.83 |
| 0102112984 | $2.77 |
| 0102112992 | $83.36 |
| 0102113065 | $3.05 |
| 0102113081 | $1.55 |
| 0102113123 | $7.23 |
| 0102113131 | $6.20 |
| 0102113248 | $1.20 |
| 0102113255 | $1.93 |
| 0102113339 | $6.35 |
| 0102113347 | $6.34 |
| 0102113487 | $27.75 |
| 0102113552 | $116.13 |
| 0102113578 | $0.36 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102113586 | $5.40 |
| 0102113594 | $5.40 |
| 0102113610 | $1.67 |
| 0102113651 | $4.89 |
| 0102113776 | $709.51 |
| 0102113800 | $1.74 |
| 0102114568 | $12,527.45 |
| 0102114584 | $3,375.20 |
| 0102114733 | $3,011.20 |
| 0102114816 | $2.08 |
| 0102114931 | $7.44 |
| 0102115029 | $509.15 |
| 0102115243 | $2.25 |
| 0102115250 | $2.26 |
| 0102115268 | $0.60 |
| 0102115276 | $0.56 |
| 0102115284 | $161.68 |
| 0102115482 | $93.08 |
| 0102115524 | $3.40 |
| 0102115540 | $2.02 |
| 0102115557 | $2.22 |
| 0102115565 | $2.22 |
| 0102115672 | $1.05 |
| 0102116076 | $1,212.85 |
| 0102116084 | $1.60 |
| 0102116167 | $2.91 |
| 0102116175 | $0.24 |
| 0102116217 | $124.57 |
| 0102116225 | $12.91 |
| 0102116233 | $575.29 |
| 0102116241 | $32.70 |
| 0102116258 | $30.30 |
| 0102116274 | $30.30 |
| 0102116290 | $2,815.43 |
| 0102116381 | $2,609.03 |
| 0102116399 | $70.41 |
| 0102116423 | $1,786.33 |
| 0102116472 | $18,415.62 |
| 0102116738 | $0.01 |
| 0102116746 | $7.64 |
| 0102116902 | $15.40 |
| 0102117132 | $143.79 |
| 0102117199 | $10.04 |
| 0102117215 | $2.37 |
| 0102117223 | $11.44 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102117249 | $2.38 |
| 0102117264 | $56.01 |
| 0102117470 | $0.36 |
| 0102117553 | $6,508.86 |
| 0102117959 | $417.17 |
| 0102117967 | $2.05 |
| 0102117975 | $2.05 |
| 0102118262 | $564.39 |
| 0102118353 | $30.33 |
| 0102118361 | $7.58 |
| 0102118379 | $9.53 |
| 0102118387 | $10.11 |
| 0102118445 | $1,661.38 |
| 0102118452 | $205.28 |
| 0102118544 | $5.20 |
| 0102118635 | $1.85 |
| 0102118734 | $1.29 |
| 0102118767 | $4.71 |
| 0102118908 | $55.00 |
| 0102119054 | $8.47 |
| 0102119476 | $5,362.22 |
| 0102119716 | $382.73 |
| 0102119773 | $1,573.32 |
| 0102119799 | $344.24 |
| 0102119823 | $9.11 |
| 0102119856 | $12.85 |
| 0102119864 | $13.52 |
| 0102119898 | $487.01 |
| 0102119906 | $1,115.34 |
| 0102119914 | $1.14 |
| 0102119971 | $3.56 |
| 0102120003 | $1,046.99 |
| 0102120037 | $0.41 |
| 0102120045 | $1.75 |
| 0102120052 | $1.83 |
| 0102120060 | $1.62 |
| 0102120078 | $1.08 |
| 0102120086 | $0.16 |
| 0102120094 | $0.17 |
| 0102120102 | $1.07 |
| 0102120110 | $1.06 |
| 0102120128 | $1.35 |
| 0102120136 | $1.35 |
| 0102120144 | $1.08 |
| 0102120151 | $0.31 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102120169 | $0.09 |
| 0102120177 | $0.02 |
| 0102120193 | $0.23 |
| 0102120201 | $0.23 |
| 0102120219 | $0.09 |
| 0102120227 | $0.36 |
| 0102120235 | $0.08 |
| 0102120243 | $0.02 |
| 0102120250 | $0.53 |
| 0102120292 | $1.62 |
| 0102120300 | $0.11 |
| 0102120326 | $0.14 |
| 0102120334 | $0.14 |
| 0102120342 | $0.60 |
| 0102120359 | $0.20 |
| 0102120367 | $0.07 |
| 0102120409 | $3.00 |
| 0102120425 | $0.29 |
| 0102120433 | $0.91 |
| 0102120441 | $0.16 |
| 0102120458 | $0.31 |
| 0102120466 | $0.22 |
| 0102120474 | $0.06 |
| 0102120482 | $0.83 |
| 0102120508 | $0.09 |
| 0102120516 | $0.42 |
| 0102120524 | $0.13 |
| 0102120532 | $0.57 |
| 0102120540 | $0.32 |
| 0102120557 | $0.33 |
| 0102120565 | $0.08 |
| 0102120573 | $0.44 |
| 0102120581 | $3.09 |
| 0102120599 | $0.31 |
| 0102120607 | $0.13 |
| 0102120615 | $0.37 |
| 0102120623 | $0.25 |
| 0102120631 | $0.08 |
| 0102120649 | $0.38 |
| 0102120656 | $0.13 |
| 0102120664 | $0.42 |
| 0102120672 | $1.71 |
| 0102120706 | $0.08 |
| 0102120714 | $1.71 |
| 0102120722 | $0.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102120730 | $0.02 |
| 0102120748 | $0.37 |
| 0102120755 | $0.42 |
| 0102120789 | $0.73 |
| 0102120797 | $0.16 |
| 0102120805 | $0.06 |
| 0102120813 | $0.06 |
| 0102120896 | $0.09 |
| 0102120904 | $0.07 |
| 0102120938 | $0.07 |
| 0102120946 | $0.22 |
| 0102120953 | $5.11 |
| 0102121027 | $4.87 |
| 0102121043 | $0.56 |
| 0102121050 | $1.10 |
| 0102121118 | $1.03 |
| 0102121126 | $1.03 |
| 0102121142 | $0.85 |
| 0102121225 | $209.30 |
| 0102121241 | $0.15 |
| 0102121258 | $4.91 |
| 0102121316 | $408.40 |
| 0102121324 | $204.23 |
| 0102121332 | $158.34 |
| 0102121340 | $1,405.24 |
| 0102121357 | $22.55 |
| 0102121365 | $467.63 |
| 0102121373 | $22.55 |
| 0102121381 | $11.74 |
| 0102121399 | $11.72 |
| 0102121407 | $701.42 |
| 0102121423 | $1,633.50 |
| 0102121431 | $40.00 |
| 0102121449 | $4.62 |
| 0102121506 | $0.39 |
| 0102121514 | $0.44 |
| 0102121522 | $0.19 |
| 0102121548 | $0.54 |
| 0102121555 | $1.74 |
| 0102121563 | $0.11 |
| 0102121571 | $0.45 |
| 0102121589 | $0.57 |
| 0102121597 | $0.19 |
| 0102121621 | $0.42 |
| 0102121639 | $0.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102121647 | $0.16 |
| 0102121944 | $2,618.60 |
| 0102121969 | $0.06 |
| 0102121985 | $0.66 |
| 0102121993 | $4.87 |
| 0102122074 | $0.17 |
| 0102122082 | $6.93 |
| 0102122132 | $6.30 |
| 0102122165 | $0.33 |
| 0102122488 | $0.16 |
| 0102122496 | $0.07 |
| 0102122504 | $0.06 |
| 0102122512 | $0.39 |
| 0102122520 | $0.14 |
| 0102122579 | $3.80 |
| 0102122595 | $0.29 |
| 0102122611 | $0.63 |
| 0102122629 | $0.13 |
| 0102122637 | $0.13 |
| 0102122645 | $1,181.06 |
| 0102122678 | $7.51 |
| 0102122702 | $5.57 |
| 0102122710 | $2.37 |
| 0102122777 | $3.40 |
| 0102122785 | $1.20 |
| 0102122843 | $31.87 |
| 0102122850 | $15.90 |
| 0102122868 | $31.85 |
| 0102122884 | $47.78 |
| 0102122892 | $31.85 |
| 0102122900 | $3,702.18 |
| 0102122942 | $2,267.17 |
| 0102123049 | $28.28 |
| 0102123056 | $42.42 |
| 0102123064 | $42.42 |
| 0102123072 | $1,081.63 |
| 0102123080 | $63.59 |
| 0102123098 | $31.84 |
| 0102123106 | $68.63 |
| 0102123114 | $68.63 |
| 0102123122 | $31.85 |
| 0102123130 | $15.92 |
| 0102123148 | $43.79 |
| 0102123163 | $107.88 |
| 0102123171 | $107.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102123189 | $436.54 |
| 0102123478 | $3.41 |
| 0102123486 | $126.89 |
| 0102123544 | $33.06 |
| 0102123700 | $8,065.65 |
| 0102123718 | $4,513.37 |
| 0102123734 | $92.87 |
| 0102123767 | $0.45 |
| 0102123775 | $1,107.29 |
| 0102123916 | $2.26 |
| 0102123957 | $622.41 |
| 0102123965 | $56.37 |
| 0102123981 | $56.38 |
| 0102124013 | $53.34 |
| 0102124088 | $1,183.82 |
| 0102124146 | $65.58 |
| 0102124211 | $5.42 |
| 0102124245 | $4.78 |
| 0102124252 | $5.83 |
| 0102124260 | $90.68 |
| 0102124278 | $1,001.65 |
| 0102124328 | $282.12 |
| 0102124484 | $923.62 |
| 0102124757 | $14.27 |
| 0102125028 | $3,665.05 |
| 0102125036 | $669.63 |
| 0102125150 | $706.27 |
| 0102125176 | $1,477.24 |
| 0102125192 | $0.76 |
| 0102125200 | $0.32 |
| 0102125218 | $6.47 |
| 0102125226 | $6.10 |
| 0102125283 | $0.45 |
| 0102125291 | $0.61 |
| 0102125333 | $0.41 |
| 0102125341 | $0.11 |
| 0102125358 | $3.74 |
| 0102125366 | $3.70 |
| 0102125374 | $0.76 |
| 0102125390 | $3.24 |
| 0102125408 | $0.10 |
| 0102125424 | $0.11 |
| 0102125432 | $0.11 |
| 0102125440 | $15.04 |
| 0102125457 | $6.47 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102125473 | $0.45 |
| 0102125481 | $48.30 |
| 0102125499 | $14.66 |
| 0102125515 | $0.45 |
| 0102125549 | $42.16 |
| 0102125572 | $0.41 |
| 0102125606 | $3.23 |
| 0102125614 | $0.22 |
| 0102125655 | $17.94 |
| 0102125689 | $1.31 |
| 0102125697 | $0.45 |
| 0102125713 | $0.81 |
| 0102125879 | $1,934.93 |
| 0102125945 | $4,131.22 |
| 0102126018 | $69.49 |
| 0102126067 | $5,578.93 |
| 0102126174 | $706.24 |
| 0102126299 | $16,843.48 |
| 0102126349 | $1,545.91 |
| 0102126356 | $10.29 |
| 0102126364 | $10.29 |
| 0102126380 | $19.58 |
| 0102126398 | $3.98 |
| 0102126406 | $11.07 |
| 0102126422 | $10.29 |
| 0102126430 | $10.29 |
| 0102126448 | $10.31 |
| 0102126638 | $4.03 |
| 0102126646 | $4.03 |
| 0102126810 | $55.66 |
| 0102126943 | $1,063.47 |
| 0102127115 | $3,795.32 |
| 0102127123 | $29.53 |
| 0102127198 | $2.41 |
| 0102127230 | $12.10 |
| 0102127248 | $4.02 |
| 0102127255 | $3.97 |
| 0102127263 | $3.93 |
| 0102127396 | $541.86 |
| 0102127461 | $799.91 |
| 0102127487 | $1,559.22 |
| 0102127495 | $799.99 |
| 0102127503 | $799.88 |
| 0102127511 | $618.80 |
| 0102127693 | $4.65 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102127701 | $7.72 |
| 0102127891 | $1.53 |
| 0102127966 | $6.96 |
| 0102127974 | $5.70 |
| 0102128048 | $0.04 |
| 0102128055 | $1.56 |
| 0102128063 | $1.12 |
| 0102128071 | $7.85 |
| 0102128089 | $7.85 |
| 0102128204 | $1,227.61 |
| 0102128337 | $1,005.06 |
| 0102128345 | $7.05 |
| 0102128378 | $0.77 |
| 0102128675 | $1,072.39 |
| 0102128733 | $36.19 |
| 0102128741 | $9,972.47 |
| 0102128923 | $0.65 |
| 0102128931 | $0.65 |
| 0102128956 | $0.65 |
| 0102128998 | $2.08 |
| 0102129004 | $6.61 |
| 0102129012 | $6.61 |
| 0102129111 | $9.21 |
| 0102129129 | $2.84 |
| 0102129137 | $3.04 |
| 0102129152 | $9.38 |
| 0102129186 | $6.78 |
| 0102129376 | $1,862.97 |
| 0102129392 | $10.29 |
| 0102129459 | $6.47 |
| 0102129608 | $334.84 |
| 0102129640 | $3.64 |
| 0102129657 | $998.61 |
| 0102129665 | $0.93 |
| 0102129673 | $6.38 |
| 0102129699 | $4.83 |
| 0102129707 | $4.83 |
| 0102129780 | $3.68 |
| 0102129798 | $4.83 |
| 0102129806 | $4.69 |
| 0102129822 | $3.68 |
| 0102129830 | $916.91 |
| 0102129848 | $367.15 |
| 0102129855 | $3,166.60 |
| 0102129871 | $5.11 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102129897 | $3.97 |
| 0102129905 | $6.38 |
| 0102129913 | $6.37 |
| 0102129947 | $3.68 |
| 0102129954 | $677.82 |
| 0102130168 | $2,254.69 |
| 0102130200 | $3.91 |
| 0102130234 | $3.39 |
| 0102130242 | $27.28 |
| 0102130275 | $6.62 |
| 0102130283 | $7.26 |
| 0102130507 | $1.18 |
| 0102130523 | $0.21 |
| 0102130879 | $2.71 |
| 0102131067 | $735.94 |
| 0102131075 | $572.22 |
| 0102131471 | $87.17 |
| 0102131539 | $1.30 |
| 0102131547 | $32.94 |
| 0102131554 | $2.74 |
| 0102132248 | $164.46 |
| 0102132362 | $8.99 |
| 0102132396 | $2.03 |
| 0102132404 | $771.96 |
| 0102132412 | $2.08 |
| 0102132420 | $2.03 |
| 0102132438 | $2.82 |
| 0102132479 | $2.13 |
| 0102132487 | $563.39 |
| 0102132495 | $5.94 |
| 0102132834 | $0.06 |
| 0102132917 | $28.65 |
| 0102133006 | $40.59 |
| 0102133071 | $5,416.62 |
| 0102133113 | $5,752.54 |
| 0102133162 | $5.51 |
| 0102133428 | $174.55 |
| 0102133576 | $2,369.23 |
| 0102133592 | $1,247.96 |
| 0102133741 | $120.35 |
| 0102134046 | $810.96 |
| 0102134178 | $59.55 |
| 0102134228 | $139.52 |
| 0102134335 | $441.35 |
| 0102134350 | $3,145.79 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102134368 | $200.57 |
| 0102134475 | $200.57 |
| 0102134632 | $640.67 |
| 0102134640 | $139.54 |
| 0102134657 | $3.77 |
| 0102134673 | $879.49 |
| 0102134731 | $756.82 |
| 0102134749 | $2,286.49 |
| 0102134756 | $23.37 |
| 0102134772 | $42.00 |
| 0102134830 | $501.01 |
| 0102134871 | $9.59 |
| 0102134897 | $7.33 |
| 0102134913 | $2.43 |
| 0102135027 | $4.06 |
| 0102135415 | $0.10 |
| 0102135480 | $2.29 |
| 0102135514 | $3.63 |
| 0102135829 | $281.08 |
| 0102135910 | $0.30 |
| 0102135928 | $0.29 |
| 0102135936 | $0.30 |
| 0102135944 | $0.29 |
| 0102135951 | $0.21 |
| 0102135969 | $0.19 |
| 0102135977 | $0.21 |
| 0102135985 | $0.14 |
| 0102135993 | $0.14 |
| 0102136009 | $0.14 |
| 0102136017 | $0.15 |
| 0102136025 | $0.37 |
| 0102136082 | $0.09 |
| 0102136108 | $0.10 |
| 0102136116 | $0.10 |
| 0102136140 | $0.10 |
| 0102136173 | $5.27 |
| 0102136207 | $70.14 |
| 0102136264 | $2.93 |
| 0102136280 | $3.09 |
| 0102136488 | $15.68 |
| 0102136553 | $3,276.90 |
| 0102136850 | $462.89 |
| 0102136876 | $341.82 |
| 0102136884 | $15,773.19 |
| 0102136892 | $202.56 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102136900 | $15,593.38 |
| 0102136926 | $3,850.22 |
| 0102136934 | $106.26 |
| 0102136959 | $574.44 |
| 0102137072 | $735.10 |
| 0102137080 | $189.33 |
| 0102137098 | $189.35 |
| 0102137106 | $38.82 |
| 0102137312 | $584.76 |
| 0102137478 | $18,006.63 |
| 0102137502 | $19.28 |
| 0102137536 | $30.61 |
| 0102137577 | $3.33 |
| 0102137585 | $8,984.11 |
| 0102137601 | $4.59 |
| 0102137619 | $6.57 |
| 0102137627 | $4.71 |
| 0102137718 | $0.23 |
| 0102137726 | $0.21 |
| 0102137866 | $100.17 |
| 0102137874 | $1.73 |
| 0102137882 | $4.69 |
| 0102137890 | $126.90 |
| 0102137908 | $3.80 |
| 0102137916 | $4.38 |
| 0102137924 | $2.33 |
| 0102138039 | $0.41 |
| 0102138047 | $0.41 |
| 0102138146 | $4.96 |
| 0102138195 | $0.90 |
| 0102138245 | $4.10 |
| 0102138286 | $0.67 |
| 0102138310 | $0.17 |
| 0102138328 | $292.35 |
| 0102138336 | $0.16 |
| 0102138344 | $1,099.11 |
| 0102138526 | $188.06 |
| 0102138534 | $4.23 |
| 0102138609 | $6.72 |
| 0102138617 | $6.72 |
| 0102138625 | $923.86 |
| 0102138658 | $4.18 |
| 0102138682 | $0.73 |
| 0102138724 | $1.95 |
| 0102138963 | $1.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102138971 | $0.04 |
| 0102139045 | $2,590.97 |
| 0102139201 | $2.39 |
| 0102139243 | $1.20 |
| 0102139417 | $77.73 |
| 0102139441 | $25.44 |
| 0102139581 | $3.84 |
| 0102139631 | $56.10 |
| 0102139664 | $6.50 |
| 0102139680 | $7.24 |
| 0102139706 | $218.91 |
| 0102139730 | $341.73 |
| 0102139755 | $130.45 |
| 0102139805 | $552.46 |
| 0102139870 | $1,862.89 |
| 0102139888 | $0.25 |
| 0102139938 | $0.16 |
| 0102140001 | $72.65 |
| 0102140027 | $2,646.68 |
| 0102140035 | $1.67 |
| 0102140043 | $1.70 |
| 0102140050 | $1.67 |
| 0102140076 | $0.16 |
| 0102140084 | $0.16 |
| 0102140092 | $0.26 |
| 0102140100 | $2.22 |
| 0102140324 | $1.50 |
| 0102140332 | $0.07 |
| 0102140340 | $0.08 |
| 0102140357 | $0.07 |
| 0102140373 | $0.45 |
| 0102140415 | $0.50 |
| 0102140423 | $2.48 |
| 0102140480 | $1.23 |
| 0102140746 | $8.19 |
| 0102140787 | $713.03 |
| 0102140886 | $7,724.85 |
| 0102140951 | $28.77 |
| 0102141017 | $259.98 |
| 0102141272 | $75.81 |
| 0102141587 | $6,661.37 |
| 0102141611 | $3.26 |
| 0102141637 | $6.90 |
| 0102141652 | $1.77 |
| 0102141660 | $5.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102141678 | $4.70 |
| 0102141686 | $5.32 |
| 0102141751 | $38.59 |
| 0102141793 | $173.88 |
| 0102141835 | $9.09 |
| 0102141967 | $10.27 |
| 0102141975 | $10.28 |
| 0102141983 | $8.77 |
| 0102141991 | $10.28 |
| 0102142056 | $101.15 |
| 0102142668 | $227.77 |
| 0102143005 | $1.60 |
| 0102143583 | $5.64 |
| 0102143658 | $0.46 |
| 0102144250 | $0.17 |
| 0102144268 | $0.17 |
| 0102144276 | $0.19 |
| 0102144342 | $4.62 |
| 0102144375 | $17,015.31 |
| 0102144383 | $4.52 |
| 0102144391 | $32.09 |
| 0102144433 | $758.69 |
| 0102144482 | $4.20 |
| 0102144680 | $8.32 |
| 0102144714 | $1,353.23 |
| 0102144722 | $1,353.23 |
| 0102144730 | $76.98 |
| 0102144748 | $76.95 |
| 0102144771 | $5.06 |
| 0102144789 | $6.15 |
| 0102144847 | $17.85 |
| 0102144888 | $0.87 |
| 0102144912 | $2,655.65 |
| 0102144920 | $25.05 |
| 0102144938 | $201.92 |
| 0102144961 | $4,354.24 |
| 0102145034 | $6,782.19 |
| 0102145042 | $0.60 |
| 0102145067 | $2,472.37 |
| 0102145083 | $2.38 |
| 0102145091 | $1,263.83 |
| 0102145109 | $307.35 |
| 0102145117 | $840.29 |
| 0102145133 | $1,812.38 |
| 0102145349 | $5.52 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102145356 | $2.50 |
| 0102145364 | $267.40 |
| 0102145372 | $277.08 |
| 0102145380 | $277.01 |
| 0102145612 | $66.96 |
| 0102145745 | $4.89 |
| 0102145752 | $4.89 |
| 0102145760 | $4.91 |
| 0102145778 | $4.89 |
| 0102145786 | $4.89 |
| 0102145794 | $4.89 |
| 0102145802 | $4.91 |
| 0102145828 | $3.58 |
| 0102145851 | $0.24 |
| 0102145869 | $0.27 |
| 0102145877 | $11,065.48 |
| 0102146081 | $911.15 |
| 0102146396 | $4.10 |
| 0102146404 | $4.10 |
| 0102146412 | $4.09 |
| 0102146420 | $9.17 |
| 0102146735 | $30.88 |
| 0102146743 | $30.79 |
| 0102146750 | $10.48 |
| 0102146768 | $487.78 |
| 0102146776 | $522.49 |
| 0102146784 | $207.21 |
| 0102146933 | $2.49 |
| 0102146941 | $2.51 |
| 0102146958 | $1.51 |
| 0102147204 | $30.52 |
| 0102147238 | $1.40 |
| 0102147246 | $1.40 |
| 0102147568 | $17.83 |
| 0102147584 | $0.08 |
| 0102147600 | $0.09 |
| 0102147618 | $0.02 |
| 0102147626 | $0.09 |
| 0102147667 | $1.90 |
| 0102147832 | $474.98 |
| 0102147840 | $36.25 |
| 0102147857 | $511.11 |
| 0102147964 | $1,027.58 |
| 0102147972 | $1.97 |
| 0102148020 | $3.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102148038 | $2.56 |
| 0102148095 | $6,687.90 |
| 0102148137 | $255.86 |
| 0102148319 | $206.56 |
| 0102148525 | $345.39 |
| 0102148699 | $254.61 |
| 0102148780 | $11.14 |
| 0102149069 | $884.28 |
| 0102149192 | $0.09 |
| 0102149275 | $14.48 |
| 0102149283 | $14.48 |
| 0102149325 | $255.30 |
| 0102149366 | $3.19 |
| 0102149705 | $3,069.27 |
| 0102149937 | $0.79 |
| 0102149978 | $0.54 |
| 0102150042 | $6.28 |
| 0102150059 | $34.34 |
| 0102150067 | $34.32 |
| 0102150075 | $34.32 |
| 0102150083 | $201.21 |
| 0102150125 | $31.41 |
| 0102150158 | $1.19 |
| 0102150174 | $4.45 |
| 0102150190 | $2.49 |
| 0102150216 | $3.61 |
| 0102150232 | $0.93 |
| 0102150257 | $0.93 |
| 0102150356 | $2,624.11 |
| 0102150430 | $758.02 |
| 0102150539 | $207.96 |
| 0102150596 | $1,833.18 |
| 0102150604 | $0.94 |
| 0102150620 | $1,786.75 |
| 0102150729 | $780.76 |
| 0102150737 | $1,833.16 |
| 0102150752 | $216.03 |
| 0102150760 | $104.86 |
| 0102150778 | $482.37 |
| 0102150786 | $0.59 |
| 0102150851 | $0.57 |
| 0102150877 | $0.57 |
| 0102150893 | $0.05 |
| 0102150901 | $5,097.82 |
| 0102150919 | $2,167.00 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102150935 | $4,220.54 |
| 0102150992 | $4,678.34 |
| 0102151032 | $11,708.59 |
| 0102151172 | $216.15 |
| 0102151222 | $2.41 |
| 0102151255 | $8,648.19 |
| 0102151396 | $1.59 |
| 0102151487 | $3.18 |
| 0102151867 | $14.27 |
| 0102151891 | $4.33 |
| 0102151982 | $0.08 |
| 0102151990 | $171.21 |
| 0102152022 | $3.57 |
| 0102152162 | $124.37 |
| 0102152279 | $247.81 |
| 0102152295 | $510.34 |
| 0102152329 | $1.21 |
| 0102152337 | $1.27 |
| 0102152345 | $0.68 |
| 0102152352 | $3.08 |
| 0102152360 | $3.60 |
| 0102152378 | $1.98 |
| 0102152394 | $1.98 |
| 0102152402 | $174.52 |
| 0102152428 | $1,142.78 |
| 0102152451 | $6.65 |
| 0102152493 | $0.08 |
| 0102152550 | $0.08 |
| 0102152600 | $10.65 |
| 0102152642 | $6,375.36 |
| 0102152675 | $730.86 |
| 0102152709 | $73.68 |
| 0102152725 | $85.83 |
| 0102152733 | $70.43 |
| 0102152790 | $62.89 |
| 0102152832 | $3,479.63 |
| 0102152840 | $98.86 |
| 0102152931 | $164.84 |
| 0102153087 | $7.01 |
| 0102153137 | $1,701.53 |
| 0102153145 | $1.75 |
| 0102153202 | $781.85 |
| 0102153301 | $77.00 |
| 0102153368 | $66.94 |
| 0102153426 | $13.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102153665 | $75.91 |
| 0102153681 | $169.56 |
| 0102153731 | $49.37 |
| 0102153830 | $2.44 |
| 0102153871 | $16.07 |
| 0102153889 | $5.70 |
| 0102153921 | $66.01 |
| 0102153996 | $58.34 |
| 0102154010 | $85.79 |
| 0102154069 | $52.28 |
| 0102154168 | $70.43 |
| 0102154226 | $55.05 |
| 0102154234 | $70.43 |
| 0102154259 | $70.42 |
| 0102154283 | $181.29 |
| 0102154291 | $44.79 |
| 0102154309 | $2.47 |
| 0102154333 | $18.44 |
| 0102154341 | $2,701.98 |
| 0102154549 | $2.66 |
| 0102154606 | $50.83 |
| 0102154614 | $98.81 |
| 0102154796 | $23.78 |
| 0102155199 | $396.86 |
| 0102155215 | $729.39 |
| 0102155231 | $1,059.18 |
| 0102155249 | $4.65 |
| 0102155256 | $634.30 |
| 0102155280 | $24.18 |
| 0102155306 | $131.39 |
| 0102155314 | $6.46 |
| 0102155579 | $2,298.49 |
| 0102155611 | $73.78 |
| 0102155637 | $66.02 |
| 0102155710 | $98.85 |
| 0102155736 | $4,446.32 |
| 0102155850 | $78.53 |
| 0102155959 | $66.90 |
| 0102155991 | $431.69 |
| 0102156015 | $431.71 |
| 0102156080 | $301.19 |
| 0102156171 | $49.37 |
| 0102156213 | $47.87 |
| 0102156239 | $914.80 |
| 0102156270 | $164.85 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102156429 | $27.17 |
| 0102156452 | $4,743.45 |
| 0102156478 | $4,743.48 |
| 0102156486 | $1,443.00 |
| 0102156510 | $3,450.92 |
| 0102156668 | $247.94 |
| 0102156718 | $355.32 |
| 0102156734 | $6.26 |
| 0102156775 | $0.22 |
| 0102156783 | $10.76 |
| 0102156791 | $0.10 |
| 0102156825 | $3.51 |
| 0102156833 | $0.14 |
| 0102156841 | $4.11 |
| 0102156940 | $3.04 |
| 0102157070 | $6.96 |
| 0102157112 | $4.16 |
| 0102157138 | $77.54 |
| 0102157146 | $10.27 |
| 0102157153 | $110.67 |
| 0102157302 | $1,159.01 |
| 0102157328 | $115.65 |
| 0102157336 | $77.41 |
| 0102157344 | $77.38 |
| 0102157351 | $324.77 |
| 0102157377 | $997.15 |
| 0102157393 | $2.73 |
| 0102157401 | $2.73 |
| 0102157419 | $2.65 |
| 0102157492 | $307.59 |
| 0102157518 | $997.21 |
| 0102157567 | $513.67 |
| 0102157625 | $452.59 |
| 0102157641 | $1,159.12 |
| 0102157765 | $978.39 |
| 0102157781 | $1.64 |
| 0102157849 | $2.23 |
| 0102157856 | $2.23 |
| 0102157864 | $2.37 |
| 0102157955 | $108.84 |
| 0102158086 | $1,792.93 |
| 0102158110 | $70.42 |
| 0102158169 | $74.82 |
| 0102158235 | $98.83 |
| 0102158250 | $146.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102158300 | $80.97 |
| 0102158409 | $337.40 |
| 0102158508 | $66.02 |
| 0102158755 | $14,275.15 |
| 0102158763 | $194.72 |
| 0102158771 | $70.43 |
| 0102158821 | $68.24 |
| 0102158870 | $0.06 |
| 0102159050 | $104.69 |
| 0102159100 | $144.03 |
| 0102159142 | $70.40 |
| 0102159209 | $426.21 |
| 0102159217 | $70.45 |
| 0102159225 | $44.88 |
| 0102159233 | $51.52 |
| 0102159266 | $98.85 |
| 0102159290 | $66.93 |
| 0102159316 | $23.05 |
| 0102159324 | $23.06 |
| 0102159332 | $14.03 |
| 0102159340 | $0.08 |
| 0102159555 | $45.66 |
| 0102159563 | $4,413.35 |
| 0102159605 | $10.76 |
| 0102159621 | $10.77 |
| 0102159720 | $8.46 |
| 0102159738 | $6.87 |
| 0102159746 | $7.28 |
| 0102159753 | $6.87 |
| 0102159787 | $954.05 |
| 0102159795 | $954.62 |
| 0102159803 | $64.24 |
| 0102159829 | $4.65 |
| 0102159837 | $2,066.58 |
| 0102159860 | $70.36 |
| 0102159977 | $70.43 |
| 0102160017 | $144.27 |
| 0102160090 | $74.80 |
| 0102160157 | $44.86 |
| 0102160272 | $67.46 |
| 0102160322 | $715.81 |
| 0102160363 | $58.33 |
| 0102160611 | $164.97 |
| 0102160629 | $2.59 |
| 0102160728 | $70.43 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102160751 | $80.97 |
| 0102160769 | $108.69 |
| 0102160801 | $0.82 |
| 0102160892 | $70.45 |
| 0102160926 | $66.01 |
| 0102161007 | $1.29 |
| 0102161015 | $0.93 |
| 0102161023 | $2.02 |
| 0102161049 | $623.35 |
| 0102161106 | $62.48 |
| 0102161155 | $2.26 |
| 0102161171 | $20.23 |
| 0102161239 | $1.76 |
| 0102161395 | $4.23 |
| 0102161411 | $647.66 |
| 0102161429 | $6.43 |
| 0102161437 | $662.58 |
| 0102161445 | $6.00 |
| 0102161593 | $1,790.78 |
| 0102161601 | $1.59 |
| 0102161619 | $355.17 |
| 0102161627 | $2.80 |
| 0102161635 | $3.31 |
| 0102161650 | $898.99 |
| 0102161783 | $0.10 |
| 0102161791 | $1.37 |
| 0102162096 | $1.99 |
| 0102162104 | $0.47 |
| 0102162120 | $0.51 |
| 0102162146 | $3.20 |
| 0102162278 | $6.66 |
| 0102162377 | $4,589.45 |
| 0102162435 | $9.91 |
| 0102162443 | $15.62 |
| 0102162484 | $50.67 |
| 0102162708 | $5.54 |
| 0102162765 | $0.98 |
| 0102163078 | $2.38 |
| 0102163177 | $151.06 |
| 0102163201 | $4.10 |
| 0102163243 | $0.27 |
| 0102163250 | $286.21 |
| 0102163318 | $1.66 |
| 0102163334 | $5.38 |
| 0102163359 | $0.79 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102163375 | $2,077.42 |
| 0102163383 | $0.13 |
| 0102163474 | $1.66 |
| 0102163508 | $0.20 |
| 0102163532 | $6.09 |
| 0102163540 | $14.14 |
| 0102163557 | $6.10 |
| 0102163565 | $972.46 |
| 0102163573 | $4,636.19 |
| 0102163581 | $8,283.38 |
| 0102163615 | $9.96 |
| 0102164142 | $1,345.62 |
| 0102164589 | $1.76 |
| 0102164597 | $54.93 |
| 0102164605 | $1.80 |
| 0102164621 | $96.12 |
| 0102164639 | $0.39 |
| 0102164696 | $40.43 |
| 0102164860 | $45.70 |
| 0102164878 | $80.31 |
| 0102165222 | $5.84 |
| 0102165297 | $717.68 |
| 0102165313 | $19.23 |
| 0102165321 | $4.54 |
| 0102165339 | $32.83 |
| 0102165347 | $32.83 |
| 0102165354 | $32.83 |
| 0102165420 | $0.70 |
| 0102165446 | $1.71 |
| 0102165677 | $7,547.52 |
| 0102165685 | $7,547.64 |
| 0102165727 | $5,782.48 |
| 0102165735 | $3.89 |
| 0102165743 | $1.55 |
| 0102165750 | $5.55 |
| 0102165768 | $5.55 |
| 0102165875 | $5.27 |
| 0102165925 | $34,615.42 |
| 0102165958 | $6,712.26 |
| 0102166048 | $492.49 |
| 0102166071 | $1,736.70 |
| 0102166121 | $285.74 |
| 0102166188 | $60.50 |
| 0102166220 | $21,046.46 |
| 0102166253 | $814.04 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102166311 | $3,758.18 |
| 0102166329 | $3,018.96 |
| 0102166337 | $6.64 |
| 0102166345 | $3,828.28 |
| 0102166352 | $3,828.25 |
| 0102166360 | $3,828.28 |
| 0102166378 | $9,123.28 |
| 0102166410 | $12,064.12 |
| 0102166469 | $1.05 |
| 0102166634 | $19.57 |
| 0102166642 | $18.52 |
| 0102166659 | $2,623.86 |
| 0102166923 | $3.71 |
| 0102167012 | $4.86 |
| 0102167020 | $4.86 |
| 0102167038 | $4.86 |
| 0102167053 | $5.92 |
| 0102167061 | $5.90 |
| 0102167079 | $5.95 |
| 0102167327 | $3.28 |
| 0102167335 | $4.28 |
| 0102167376 | $0.06 |
| 0102167384 | $0.06 |
| 0102167392 | $0.06 |
| 0102167400 | $0.06 |
| 0102167459 | $5.63 |
| 0102167947 | $501.83 |
| 0102168051 | $721.62 |
| 0102168119 | $10.75 |
| 0102168267 | $155.71 |
| 0102168432 | $4,292.86 |
| 0102168440 | $736.70 |
| 0102168457 | $488.39 |
| 0102168465 | $3,006.13 |
| 0102168580 | $2.03 |
| 0102168598 | $2.03 |
| 0102168606 | $1.55 |
| 0102168614 | $1.55 |
| 0102168820 | $0.46 |
| 0102168978 | $3.83 |
| 0102168994 | $5.79 |
| 0102169075 | $1,938.99 |
| 0102169083 | $438.21 |
| 0102170164 | $0.93 |
| 0102170370 | $0.57 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102170404 | $0.81 |
| 0102170453 | $0.79 |
| 0102171014 | $0.47 |
| 0102171022 | $0.39 |
| 0102171055 | $0.52 |
| 0102171337 | $0.52 |
| 0102171345 | $0.52 |
| 0102171436 | $6.24 |
| 0102171444 | $8.67 |
| 0102171451 | $68.68 |
| 0102171535 | $6.22 |
| 0102171642 | $5.20 |
| 0102171766 | $2.59 |
| 0102171774 | $2.45 |
| 0102171782 | $3.67 |
| 0102171949 | $2,848.95 |
| 0102171980 | $2.77 |
| 0102172079 | $5.48 |
| 0102172087 | $468.42 |
| 0102172384 | $880.77 |
| 0102172392 | $3.37 |
| 0102172400 | $4,254.20 |
| 0102172434 | $1,229.25 |
| 0102172442 | $2.14 |
| 0102172475 | $4.37 |
| 0102172483 | $3.18 |
| 0102172491 | $531.82 |
| 0102172509 | $5,199.18 |
| 0102172533 | $549.04 |
| 0102172541 | $389.70 |
| 0102172558 | $3.42 |
| 0102172574 | $422.20 |
| 0102172582 | $0.81 |
| 0102172632 | $0.66 |
| 0102172764 | $47.74 |
| 0102172772 | $47.74 |
| 0102173002 | $1,129.73 |
| 0102173010 | $71,425.86 |
| 0102173028 | $3,411.32 |
| 0102173036 | $7,509.50 |
| 0102173051 | $204.24 |
| 0102173077 | $2,623.30 |
| 0102173101 | $978.13 |
| 0102173127 | $6,469.71 |
| 0102173135 | $2,655.07 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102173150 | $19,723.50 |
| 0102173168 | $801.05 |
| 0102173176 | $198.83 |
| 0102173630 | $4.49 |
| 0102173796 | $3.61 |
| 0102173903 | $25.19 |
| 0102173911 | $0.17 |
| 0102174026 | $61.90 |
| 0102174034 | $1,803.71 |
| 0102174182 | $1,885.55 |
| 0102174216 | $5.32 |
| 0102174224 | $2,695.09 |
| 0102174232 | $34.07 |
| 0102174240 | $0.62 |
| 0102174349 | $2.59 |
| 0102174364 | $0.02 |
| 0102174372 | $63.85 |
| 0102174380 | $5.89 |
| 0102174430 | $1.23 |
| 0102174489 | $1.02 |
| 0102174513 | $18,353.74 |
| 0102174562 | $0.79 |
| 0102174596 | $253.96 |
| 0102174604 | $0.33 |
| 0102174638 | $0.11 |
| 0102174653 | $145.71 |
| 0102174729 | $335.49 |
| 0102174745 | $740.26 |
| 0102174836 | $9,478.49 |
| 0102174919 | $4.49 |
| 0102175023 | $1.89 |
| 0102175049 | $0.30 |
| 0102175056 | $309.35 |
| 0102175064 | $1.62 |
| 0102175072 | $0.83 |
| 0102175080 | $0.82 |
| 0102175098 | $7.02 |
| 0102175106 | $7.02 |
| 0102175122 | $7.02 |
| 0102175130 | $5.99 |
| 0102175163 | $0.82 |
| 0102175189 | $0.21 |
| 0102175197 | $28.34 |
| 0102175205 | $0.83 |
| 0102175213 | $0.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102175221 | $4.35 |
| 0102175239 | $0.47 |
| 0102175247 | $0.69 |
| 0102175254 | $1.90 |
| 0102175262 | $1.90 |
| 0102175270 | $0.97 |
| 0102175288 | $1.39 |
| 0102175296 | $1.39 |
| 0102175304 | $1.39 |
| 0102175312 | $0.69 |
| 0102175320 | $49.19 |
| 0102175338 | $1.33 |
| 0102175346 | $2.79 |
| 0102175353 | $2.77 |
| 0102175361 | $1.22 |
| 0102175379 | $1.22 |
| 0102175387 | $2.41 |
| 0102175411 | $0.17 |
| 0102175429 | $0.16 |
| 0102175437 | $0.89 |
| 0102175445 | $0.16 |
| 0102175452 | $0.26 |
| 0102175460 | $0.17 |
| 0102175478 | $1.51 |
| 0102175486 | $4.33 |
| 0102175494 | $1.49 |
| 0102175502 | $0.17 |
| 0102175510 | $0.15 |
| 0102175528 | $0.20 |
| 0102175536 | $0.16 |
| 0102175544 | $0.17 |
| 0102175551 | $0.15 |
| 0102175569 | $0.17 |
| 0102175577 | $1.29 |
| 0102175585 | $1.89 |
| 0102175601 | $0.59 |
| 0102175619 | $0.10 |
| 0102175627 | $0.14 |
| 0102175635 | $0.10 |
| 0102175643 | $1.48 |
| 0102175650 | $0.37 |
| 0102175668 | $3.99 |
| 0102175676 | $0.75 |
| 0102175684 | $0.39 |
| 0102175692 | $2.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102175700 | $0.36 |
| 0102175718 | $0.75 |
| 0102175726 | $0.39 |
| 0102175742 | $0.36 |
| 0102175759 | $1.31 |
| 0102175767 | $1.49 |
| 0102175775 | $0.51 |
| 0102175783 | $0.16 |
| 0102175908 | $125.60 |
| 0102175965 | $2.26 |
| 0102176369 | $2,082.36 |
| 0102176476 | $216.58 |
| 0102176484 | $216.58 |
| 0102176492 | $379.02 |
| 0102176500 | $9.53 |
| 0102176518 | $18.05 |
| 0102177102 | $18.63 |
| 0102177201 | $5.27 |
| 0102177300 | $12.73 |
| 0102177318 | $5.44 |
| 0102177342 | $6.83 |
| 0102177474 | $3.04 |
| 0102177516 | $114.80 |
| 0102177524 | $7.93 |
| 0102177557 | $0.02 |
| 0102177599 | $54,024.41 |
| 0102177607 | $19.89 |
| 0102177623 | $3.73 |
| 0102177722 | $2,580.70 |
| 0102177730 | $8.68 |
| 0102177748 | $10.76 |
| 0102177763 | $1.22 |
| 0102177904 | $1.79 |
| 0102178027 | $1.21 |
| 0102178035 | $12.63 |
| 0102178043 | $12.63 |
| 0102178050 | $10.76 |
| 0102178068 | $1,388.37 |
| 0102178076 | $8.11 |
| 0102178092 | $15.32 |
| 0102178100 | $14.82 |
| 0102178126 | $399.20 |
| 0102178134 | $16.01 |
| 0102178142 | $20.35 |
| 0102178159 | $16.01 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102178167 | $17.38 |
| 0102178175 | $11.34 |
| 0102178191 | $13.55 |
| 0102178209 | $11.34 |
| 0102178217 | $1,463.87 |
| 0102178225 | $11.72 |
| 0102178233 | $0.41 |
| 0102178324 | $183.82 |
| 0102178464 | $151.89 |
| 0102178472 | $152.19 |
| 0102178480 | $151.83 |
| 0102178548 | $1,938.05 |
| 0102178555 | $140.54 |
| 0102178571 | $11.23 |
| 0102178589 | $10.31 |
| 0102178613 | $367.52 |
| 0102178621 | $66.34 |
| 0102178639 | $318.04 |
| 0102178647 | $318.05 |
| 0102178654 | $93.91 |
| 0102178662 | $195.72 |
| 0102178670 | $78.51 |
| 0102178688 | $78.46 |
| 0102178696 | $0.26 |
| 0102178704 | $2,063.37 |
| 0102178712 | $0.67 |
| 0102178720 | $2,616.38 |
| 0102178753 | $0.36 |
| 0102178787 | $810.49 |
| 0102178852 | $3.11 |
| 0102178860 | $205.71 |
| 0102178886 | $1.64 |
| 0102178894 | $389.31 |
| 0102178928 | $4.13 |
| 0102178969 | $1.00 |
| 0102178977 | $1.00 |
| 0102178985 | $1.00 |
| 0102178993 | $1.00 |
| 0102179009 | $21.33 |
| 0102179025 | $1.21 |
| 0102179033 | $1.21 |
| 0102179041 | $8.73 |
| 0102179066 | $1.00 |
| 0102179082 | $3.62 |
| 0102179090 | $309.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102179108 | $13.57 |
| 0102179124 | $16.01 |
| 0102179140 | $1,101.85 |
| 0102179157 | $2.51 |
| 0102179165 | $4.44 |
| 0102179207 | $6.19 |
| 0102179215 | $4.37 |
| 0102179223 | $913.69 |
| 0102179231 | $5.58 |
| 0102179256 | $10.76 |
| 0102179504 | $45.86 |
| 0102179520 | $3.26 |
| 0102179538 | $1.20 |
| 0102179546 | $13,739.72 |
| 0102179553 | $2.87 |
| 0102179561 | $2.87 |
| 0102179736 | $91.30 |
| 0102179744 | $96.34 |
| 0102179801 | $2,882.90 |
| 0102179892 | $129.71 |
| 0102180221 | $1,552.93 |
| 0102180577 | $1,616.30 |
| 0102180585 | $675.25 |
| 0102180692 | $633.50 |
| 0102180767 | $2,781.15 |
| 0102180775 | $534.48 |
| 0102180791 | $2.43 |
| 0102180916 | $34.59 |
| 0102181013 | $2.89 |
| 0102181021 | $2.89 |
| 0102181096 | $81.64 |
| 0102181104 | $81.64 |
| 0102181278 | $39,914.45 |
| 0102181294 | $2.53 |
| 0102181302 | $37.14 |
| 0102181310 | $3.18 |
| 0102181336 | $3.18 |
| 0102181450 | $0.14 |
| 0102181476 | $0.11 |
| 0102181484 | $5.95 |
| 0102181542 | $6.71 |
| 0102181559 | $25.23 |
| 0102181583 | $0.05 |
| 0102181633 | $3.32 |
| 0102181674 | $2.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102181765 | $4.19 |
| 0102181773 | $4.19 |
| 0102181781 | $7.71 |
| 0102181799 | $7.75 |
| 0102181807 | $6.49 |
| 0102181815 | $5.45 |
| 0102181823 | $4.33 |
| 0102181898 | $6.22 |
| 0102181922 | $12,546.28 |
| 0102181971 | $5.94 |
| 0102181989 | $337.95 |
| 0102181997 | $2.39 |
| 0102182003 | $1.61 |
| 0102182011 | $1.48 |
| 0102182052 | $5.94 |
| 0102182060 | $5,792.05 |
| 0102182078 | $3.20 |
| 0102182086 | $2,885.11 |
| 0102182094 | $0.23 |
| 0102182102 | $2,885.15 |
| 0102182110 | $6.06 |
| 0102182128 | $14.48 |
| 0102182144 | $1,540.61 |
| 0102182151 | $6.42 |
| 0102182201 | $1.68 |
| 0102182219 | $11.25 |
| 0102182227 | $1.67 |
| 0102182243 | $25.23 |
| 0102182672 | $0.02 |
| 0102182680 | $0.02 |
| 0102182698 | $0.02 |
| 0102182714 | $3.16 |
| 0102182755 | $1,009.31 |
| 0102182763 | $557.74 |
| 0102182771 | $25,173.16 |
| 0102182789 | $557.59 |
| 0102182805 | $11,682.66 |
| 0102182888 | $557.70 |
| 0102182896 | $385.65 |
| 0102182953 | $10,322.30 |
| 0102182961 | $2,911.61 |
| 0102182987 | $1,781.81 |
| 0102183035 | $1,134.95 |
| 0102183076 | $5,700.11 |
| 0102183134 | $1,174.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102183183 | $1,911.05 |
| 0102183274 | $1,572.31 |
| 0102183282 | $557.74 |
| 0102183290 | $557.69 |
| 0102183308 | $1,009.16 |
| 0102183316 | $1,613.43 |
| 0102183407 | $1,731.08 |
| 0102183415 | $472.04 |
| 0102183423 | $610.07 |
| 0102183431 | $6.35 |
| 0102183480 | $1,009.28 |
| 0102183506 | $2,732.14 |
| 0102183514 | $3,039.98 |
| 0102183530 | $939.65 |
| 0102183571 | $3,160.43 |
| 0102183639 | $5,066.85 |
| 0102183670 | $12,730.89 |
| 0102183696 | $3,800.12 |
| 0102183712 | $1,895.23 |
| 0102183837 | $77.82 |
| 0102183845 | $1,226.83 |
| 0102183852 | $2,783.77 |
| 0102183860 | $6,478.28 |
| 0102183910 | $1.02 |
| 0102184520 | $6.58 |
| 0102184587 | $87.61 |
| 0102184686 | $1,263.06 |
| 0102184702 | $73.11 |
| 0102184736 | $5.48 |
| 0102184744 | $5.48 |
| 0102184819 | $5.45 |
| 0102184884 | $4.82 |
| 0102184892 | $4.82 |
| 0102184900 | $0.24 |
| 0102185329 | $2.86 |
| 0102185337 | $2,022.87 |
| 0102185485 | $6.95 |
| 0102185659 | $515.19 |
| 0102185774 | $15,245.00 |
| 0102185782 | $536.36 |
| 0102185824 | $245.76 |
| 0102185832 | $4,834.32 |
| 0102185840 | $4,814.25 |
| 0102185873 | $35.88 |
| 0102185899 | $11.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102185907 | $348.13 |
| 0102185915 | $4.17 |
| 0102185923 | $214.78 |
| 0102186038 | $10,064.55 |
| 0102186061 | $6,559.15 |
| 0102186095 | $47.25 |
| 0102186111 | $4,814.09 |
| 0102186152 | $96,123.41 |
| 0102186160 | $119.23 |
| 0102186178 | $922.39 |
| 0102186186 | $5,987.96 |
| 0102186210 | $4,642.46 |
| 0102186251 | $1,843.09 |
| 0102186343 | $1,213.86 |
| 0102186699 | $2.23 |
| 0102186798 | $2.84 |
| 0102187556 | $298.18 |
| 0102187564 | $439.10 |
| 0102187689 | $74.34 |
| 0102187697 | $1.88 |
| 0102187861 | $779.47 |
| 0102188075 | $419.70 |
| 0102188091 | $0.75 |
| 0102188190 | $3.52 |
| 0102188257 | $52.04 |
| 0102188299 | $9,671.31 |
| 0102188307 | $4.52 |
| 0102188380 | $1,449.34 |
| 0102188398 | $3,656.78 |
| 0102188406 | $1,170.47 |
| 0102188422 | $2.29 |
| 0102188430 | $0.61 |
| 0102188448 | $4,874.95 |
| 0102188455 | $103.12 |
| 0102188463 | $716.75 |
| 0102188489 | $13,028.57 |
| 0102188497 | $3.20 |
| 0102188505 | $1.51 |
| 0102188513 | $29.72 |
| 0102188521 | $4.10 |
| 0102188547 | $30.15 |
| 0102188554 | $11.17 |
| 0102188562 | $9.05 |
| 0102188570 | $2.63 |
| 0102188588 | $1.75 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102188810 | $14.70 |
| 0102189040 | $1,115.39 |
| 0102189057 | $4.38 |
| 0102189180 | $14.48 |
| 0102189487 | $0.60 |
| 0102189529 | $0.73 |
| 0102189545 | $1.71 |
| 0102189594 | $315.05 |
| 0102189610 | $176.44 |
| 0102189719 | $43.80 |
| 0102189735 | $2.84 |
| 0102189859 | $4.90 |
| 0102189867 | $28.48 |
| 0102189875 | $154.76 |
| 0102189982 | $57.24 |
| 0102190063 | $0.69 |
| 0102190196 | $4.18 |
| 0102190204 | $406.85 |
| 0102190246 | $247.63 |
| 0102190279 | $247.69 |
| 0102190352 | $67.69 |
| 0102190386 | $331.89 |
| 0102190394 | $165.95 |
| 0102190402 | $165.95 |
| 0102190428 | $0.73 |
| 0102190576 | $3,416.47 |
| 0102190584 | $12,200.90 |
| 0102190816 | $0.07 |
| 0102190865 | $1,326.24 |
| 0102190949 | $4.17 |
| 0102190964 | $208.79 |
| 0102190972 | $159.30 |
| 0102191004 | $1,806.83 |
| 0102191020 | $1,162.78 |
| 0102191053 | $50,936.72 |
| 0102191087 | $3,670.14 |
| 0102191178 | $1,994.31 |
| 0102191194 | $1,978.43 |
| 0102191202 | $5.55 |
| 0102191269 | $38,860.98 |
| 0102191293 | $124.75 |
| 0102191350 | $50.68 |
| 0102191863 | $1,358.13 |
| 0102192135 | $153.15 |
| 0102192176 | $0.51 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102192184 | $0.51 |
| 0102192192 | $0.51 |
| 0102192200 | $0.51 |
| 0102192226 | $1,614.55 |
| 0102192317 | $226.44 |
| 0102192390 | $2,543.25 |
| 0102192457 | $19,083.70 |
| 0102192630 | $39.25 |
| 0102192648 | $3,722.54 |
| 0102192689 | $793.99 |
| 0102192697 | $80.57 |
| 0102192747 | $3.05 |
| 0102192754 | $603.78 |
| 0102192762 | $3.05 |
| 0102192770 | $32.90 |
| 0102192788 | $791.92 |
| 0102192796 | $3.06 |
| 0102193059 | $7.44 |
| 0102193067 | $3.41 |
| 0102193083 | $13.64 |
| 0102193182 | $63.68 |
| 0102193190 | $3.37 |
| 0102193216 | $31.55 |
| 0102193307 | $7.27 |
| 0102193349 | $3.18 |
| 0102193356 | $7.17 |
| 0102193364 | $7.73 |
| 0102193414 | $315.16 |
| 0102193422 | $3.18 |
| 0102193489 | $4.92 |
| 0102193521 | $0.25 |
| 0102193687 | $516.00 |
| 0102193695 | $7.76 |
| 0102193703 | $70.82 |
| 0102193729 | $7.65 |
| 0102193802 | $54.77 |
| 0102193869 | $0.39 |
| 0102193927 | $15.16 |
| 0102194008 | $8.10 |
| 0102194099 | $156.81 |
| 0102194115 | $2.08 |
| 0102194156 | $2,741.54 |
| 0102194289 | $602.12 |
| 0102194404 | $1.99 |
| 0102194412 | $1.99 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102194529 | $101.38 |
| 0102194560 | $858.84 |
| 0102194578 | $3.80 |
| 0102194586 | $107.60 |
| 0102194594 | $107.60 |
| 0102194610 | $12.62 |
| 0102194628 | $3.72 |
| 0102194677 | $2.95 |
| 0102194685 | $0.67 |
| 0102194693 | $1.89 |
| 0102194719 | $0.67 |
| 0102194727 | $0.41 |
| 0102194735 | $60.40 |
| 0102194834 | $3.05 |
| 0102194859 | $3.32 |
| 0102194867 | $2.64 |
| 0102194883 | $3.02 |
| 0102194891 | $4.44 |
| 0102194909 | $3.02 |
| 0102195377 | $792.38 |
| 0102195401 | $4.80 |
| 0102195419 | $3.46 |
| 0102195427 | $4.84 |
| 0102195476 | $637.74 |
| 0102195609 | $5.96 |
| 0102195625 | $5.76 |
| 0102195633 | $9.39 |
| 0102195641 | $9.02 |
| 0102195658 | $8.76 |
| 0102195682 | $19,724.83 |
| 0102195690 | $4.46 |
| 0102195708 | $4.46 |
| 0102195716 | $4.46 |
| 0102195864 | $873.07 |
| 0102195872 | $873.10 |
| 0102195906 | $147.32 |
| 0102195922 | $135.09 |
| 0102195948 | $192.09 |
| 0102195955 | $194.01 |
| 0102195989 | $364.33 |
| 0102196003 | $654.83 |
| 0102196300 | $14.82 |
| 0102196318 | $1.48 |
| 0102196326 | $1.49 |
| 0102196524 | $1,143.29 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102196540 | $151.56 |
| 0102196573 | $3.25 |
| 0102196623 | $50.73 |
| 0102196631 | $29.52 |
| 0102196656 | $2.94 |
| 0102196664 | $1.85 |
| 0102196748 | $823.82 |
| 0102196821 | $8.70 |
| 0102196839 | $2.25 |
| 0102196847 | $2.25 |
| 0102196987 | $3.46 |
| 0102197001 | $1,197.35 |
| 0102197019 | $6,475.75 |
| 0102197035 | $6,848.47 |
| 0102197043 | $1,380.44 |
| 0102197068 | $3.77 |
| 0102197167 | $11,930.78 |
| 0102197191 | $4.93 |
| 0102197381 | $5,392.67 |
| 0102197423 | $123.75 |
| 0102197555 | $15.55 |
| 0102197720 | $193,876.53 |
| 0102197977 | $1,742.17 |
| 0102198009 | $920.65 |
| 0102198041 | $3.97 |
| 0102198066 | $402.21 |
| 0102198090 | $505.06 |
| 0102198116 | $1,686.56 |
| 0102198140 | $432.06 |
| 0102198157 | $602.14 |
| 0102198207 | $3.67 |
| 0102198231 | $12.15 |
| 0102198249 | $9.88 |
| 0102198348 | $83.07 |
| 0102199452 | $19,134.47 |
| 0102199486 | $5.69 |
| 0102199494 | $793.05 |
| 0102199502 | $402.73 |
| 0102199510 | $9.44 |
| 0102199577 | $816.40 |
| 0102199619 | $0.09 |
| 0102199791 | $250.70 |
| 0102200011 | $0.02 |
| 0102200037 | $0.23 |
| 0102200045 | $996.59 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102200052 | $4.26 |
| 0102200078 | $6.41 |
| 0102200094 | $5,895.29 |
| 0102200102 | $8.62 |
| 0102200227 | $2,925.76 |
| 0102200235 | $2,596.53 |
| 0102200243 | $1,922.59 |
| 0102200250 | $5.85 |
| 0102200276 | $0.60 |
| 0102200300 | $4.53 |
| 0102200441 | $401.62 |
| 0102200466 | $4.07 |
| 0102200474 | $5.58 |
| 0102200490 | $1,922.23 |
| 0102200508 | $35.84 |
| 0102200516 | $6.58 |
| 0102200524 | $6.59 |
| 0102200532 | $14.64 |
| 0102200573 | $4.53 |
| 0102200581 | $483.01 |
| 0102200623 | $409.66 |
| 0102200631 | $122.64 |
| 0102200649 | $122.60 |
| 0102200656 | $354.97 |
| 0102200672 | $3,165.59 |
| 0102200680 | $1,353.32 |
| 0102200698 | $3.21 |
| 0102200706 | $1,277.89 |
| 0102200714 | $704.55 |
| 0102200722 | $3.56 |
| 0102200730 | $3.55 |
| 0102200821 | $1.53 |
| 0102200839 | $392.08 |
| 0102200847 | $5.45 |
| 0102200854 | $24.20 |
| 0102200862 | $38.17 |
| 0102200870 | $160.93 |
| 0102201217 | $3,741.19 |
| 0102201241 | $563.90 |
| 0102201258 | $2,174.59 |
| 0102201324 | $0.06 |
| 0102201357 | $0.02 |
| 0102201399 | $4.43 |
| 0102201423 | $48.84 |
| 0102201456 | $0.02 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102201506 | $1,685.67 |
| 0102201555 | $1,011.88 |
| 0102201563 | $6.75 |
| 0102201571 | $6.25 |
| 0102201704 | $67.85 |
| 0102201811 | $6.72 |
| 0102201829 | $5.97 |
| 0102201845 | $5.97 |
| 0102201969 | $747.76 |
| 0102201977 | $474.94 |
| 0102201985 | $783.40 |
| 0102202009 | $5.81 |
| 0102202017 | $10.06 |
| 0102202041 | $47.57 |
| 0102202058 | $1,219.27 |
| 0102202157 | $2.84 |
| 0102202173 | $8.16 |
| 0102202181 | $123.70 |
| 0102202215 | $8.16 |
| 0102202231 | $8.17 |
| 0102202249 | $8.16 |
| 0102202256 | $8.18 |
| 0102202264 | $8.17 |
| 0102202272 | $1.52 |
| 0102202280 | $8.16 |
| 0102202306 | $8.16 |
| 0102202314 | $1,244.32 |
| 0102202330 | $8.16 |
| 0102202355 | $1,052.61 |
| 0102202454 | $2,211.67 |
| 0102202488 | $314.65 |
| 0102202496 | $314.64 |
| 0102202512 | $314.67 |
| 0102203056 | $10,147.27 |
| 0102203080 | $3,956.95 |
| 0102203122 | $14.20 |
| 0102203551 | $4.09 |
| 0102203569 | $103.37 |
| 0102203593 | $0.59 |
| 0102203619 | $197.67 |
| 0102203700 | $2,344.51 |
| 0102203718 | $1,859.61 |
| 0102203809 | $7.09 |
| 0102203841 | $5.31 |
| 0102203866 | $6.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102203874 | $6.69 |
| 0102203882 | $6.69 |
| 0102203908 | $21.10 |
| 0102203924 | $4.93 |
| 0102203957 | $6.96 |
| 0102203965 | $4.93 |
| 0102204005 | $7.36 |
| 0102204039 | $37.97 |
| 0102204047 | $4.93 |
| 0102204054 | $4.57 |
| 0102204062 | $6.37 |
| 0102204070 | $6.68 |
| 0102204203 | $2.06 |
| 0102204310 | $0.42 |
| 0102204336 | $2.64 |
| 0102204369 | $219.33 |
| 0102204518 | $6.65 |
| 0102204534 | $6.28 |
| 0102204542 | $2.63 |
| 0102204609 | $297.81 |
| 0102204625 | $1,982.79 |
| 0102204641 | $169.45 |
| 0102204682 | $15.12 |
| 0102204690 | $41.53 |
| 0102204708 | $6,720.18 |
| 0102204716 | $6,719.91 |
| 0102204724 | $15.04 |
| 0102204823 | $300.72 |
| 0102204849 | $15.04 |
| 0102204872 | $3.86 |
| 0102204906 | $394.95 |
| 0102204914 | $1,186.44 |
| 0102204948 | $660.55 |
| 0102204971 | $1,617.47 |
| 0102204989 | $2.21 |
| 0102204997 | $345.82 |
| 0102205002 | $0.29 |
| 0102205101 | $232.15 |
| 0102205119 | $7,840.97 |
| 0102205127 | $0.10 |
| 0102205135 | $0.09 |
| 0102205143 | $2.44 |
| 0102205168 | $5.66 |
| 0102205176 | $68.41 |
| 0102205200 | $7.65 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102205234 | $3.86 |
| 0102205242 | $0.08 |
| 0102205259 | $156.52 |
| 0102205275 | $107.63 |
| 0102205283 | $331.04 |
| 0102205358 | $2,482.70 |
| 0102205366 | $183.65 |
| 0102205382 | $3.26 |
| 0102205507 | $49,211.10 |
| 0102205523 | $6.52 |
| 0102205531 | $6.52 |
| 0102205564 | $517.41 |
| 0102205630 | $5.53 |
| 0102205648 | $5.92 |
| 0102205739 | $1,217.09 |
| 0102205762 | $6.32 |
| 0102205788 | $141.05 |
| 0102205796 | $147.05 |
| 0102205804 | $273.11 |
| 0102205911 | $0.39 |
| 0102205929 | $1,071.30 |
| 0102205937 | $0.72 |
| 0102205952 | $113.23 |
| 0102205978 | $770.58 |
| 0102206000 | $479.35 |
| 0102206026 | $156.52 |
| 0102206042 | $153.61 |
| 0102206067 | $406.98 |
| 0102206075 | $0.07 |
| 0102206083 | $0.04 |
| 0102206091 | $0.07 |
| 0102206117 | $0.07 |
| 0102206158 | $134.57 |
| 0102206182 | $220.06 |
| 0102206190 | $0.07 |
| 0102206208 | $227.14 |
| 0102206331 | $0.02 |
| 0102206349 | $4.68 |
| 0102206356 | $3.68 |
| 0102206398 | $7,033.91 |
| 0102206414 | $2,833.34 |
| 0102206422 | $0.02 |
| 0102206448 | $6.81 |
| 0102206497 | $1,074.09 |
| 0102206505 | $0.11 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102206513 | $0.11 |
| 0102206638 | $1,197.62 |
| 0102206646 | $5.75 |
| 0102206653 | $446.01 |
| 0102206661 | $2.01 |
| 0102206687 | $2.77 |
| 0102206695 | $3,726.64 |
| 0102206794 | $353.56 |
| 0102206869 | $2,491.26 |
| 0102206885 | $701.94 |
| 0102206893 | $1.03 |
| 0102206968 | $3.98 |
| 0102207008 | $10,874.83 |
| 0102207032 | $528.09 |
| 0102207040 | $731.48 |
| 0102207073 | $4,778.34 |
| 0102207263 | $0.08 |
| 0102207271 | $0.02 |
| 0102207289 | $0.04 |
| 0102207305 | $0.08 |
| 0102207313 | $0.04 |
| 0102207321 | $0.05 |
| 0102207339 | $443.63 |
| 0102207362 | $0.33 |
| 0102207412 | $1.25 |
| 0102207446 | $1.28 |
| 0102207453 | $0.60 |
| 0102207461 | $1.03 |
| 0102207479 | $0.33 |
| 0102207487 | $0.22 |
| 0102207495 | $0.39 |
| 0102207503 | $0.33 |
| 0102207511 | $0.33 |
| 0102207529 | $1.04 |
| 0102207552 | $0.44 |
| 0102207578 | $0.50 |
| 0102207586 | $1.23 |
| 0102207636 | $1.50 |
| 0102207651 | $0.50 |
| 0102208428 | $87.06 |
| 0102208444 | $87.06 |
| 0102208477 | $20,552.77 |
| 0102208485 | $169.43 |
| 0102208501 | $331.95 |
| 0102208576 | $0.53 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102208584 | $3.61 |
| 0102208592 | $456.22 |
| 0102208600 | $462.78 |
| 0102208618 | $9.67 |
| 0102208725 | $872.61 |
| 0102208733 | $1.59 |
| 0102208758 | $5,092.25 |
| 0102208774 | $5,088.28 |
| 0102208782 | $2.41 |
| 0102208790 | $5.26 |
| 0102208832 | $0.85 |
| 0102208931 | $401.92 |
| 0102209095 | $28,749.06 |
| 0102209202 | $3,927.61 |
| 0102209228 | $7.60 |
| 0102209236 | $531.75 |
| 0102209277 | $483.11 |
| 0102209301 | $2.48 |
| 0102209400 | $196.17 |
| 0102209434 | $1.04 |
| 0102209483 | $5.30 |
| 0102209558 | $4.55 |
| 0102209673 | $885.56 |
| 0102209749 | $1,636.80 |
| 0102209764 | $0.67 |
| 0102209772 | $615.86 |
| 0102209814 | $289.04 |
| 0102209954 | $661.41 |
| 0102209996 | $1,030.61 |
| 0102210077 | $4,419.30 |
| 0102210309 | $1.62 |
| 0102210325 | $1.66 |
| 0102210333 | $0.82 |
| 0102210341 | $0.56 |
| 0102210358 | $1.66 |
| 0102210382 | $0.90 |
| 0102210390 | $1.18 |
| 0102210408 | $1.62 |
| 0102210416 | $1.66 |
| 0102210432 | $1.62 |
| 0102210440 | $1.68 |
| 0102210457 | $1.59 |
| 0102210465 | $1.18 |
| 0102210473 | $1.95 |
| 0102210481 | $1.85 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102210507 | $0.04 |
| 0102210903 | $2.69 |
| 0102210937 | $11,339.38 |
| 0102210978 | $2.33 |
| 0102210994 | $7.01 |
| 0102211000 | $7.41 |
| 0102211018 | $7.01 |
| 0102211026 | $0.02 |
| 0102211117 | $3.05 |
| 0102211125 | $3.05 |
| 0102211240 | $5.98 |
| 0102211265 | $5,276.84 |
| 0102211281 | $8.90 |
| 0102211349 | $141.20 |
| 0102211356 | $48.61 |
| 0102211471 | $876.07 |
| 0102211620 | $5.92 |
| 0102211646 | $5.92 |
| 0102211786 | $10,786.54 |
| 0102212008 | $7.87 |
| 0102212057 | $20,985.51 |
| 0102212099 | $3.94 |
| 0102212123 | $11,560.75 |
| 0102212156 | $505.18 |
| 0102212271 | $250.00 |
| 0102212321 | $13.92 |
| 0102212339 | $178.54 |
| 0102212420 | $6.43 |
| 0102212438 | $6.43 |
| 0102212602 | $681.81 |
| 0102212628 | $1,062.82 |
| 0102212636 | $2,243.58 |
| 0102212651 | $6,530.90 |
| 0102212727 | $1,173.84 |
| 0102212735 | $2,243.46 |
| 0102212743 | $4,486.80 |
| 0102212750 | $454.34 |
| 0102212768 | $2.01 |
| 0102212784 | $27.09 |
| 0102212800 | $210.08 |
| 0102212859 | $165.67 |
| 0102212875 | $16.55 |
| 0102212933 | $2,015.77 |
| 0102213006 | $0.81 |
| 0102213048 | $1,916.14 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102213089 | $551.76 |
| 0102213097 | $1,476.43 |
| 0102213105 | $551.81 |
| 0102213113 | $1,082.51 |
| 0102213121 | $11.28 |
| 0102213139 | $1,790.06 |
| 0102213162 | $1,393.43 |
| 0102213329 | $3.62 |
| 0102213337 | $4.81 |
| 0102213352 | $4.72 |
| 0102213402 | $29.00 |
| 0102213469 | $2,142.60 |
| 0102213576 | $2,121.13 |
| 0102213592 | $1,918.91 |
| 0102213600 | $1,217.21 |
| 0102213626 | $183.23 |
| 0102213634 | $159.50 |
| 0102213642 | $3.41 |
| 0102213659 | $183.23 |
| 0102213667 | $183.23 |
| 0102213675 | $572.12 |
| 0102213683 | $16,659.87 |
| 0102213709 | $2,704.86 |
| 0102213717 | $373.28 |
| 0102213725 | $474.80 |
| 0102213733 | $1,198.32 |
| 0102213741 | $400.79 |
| 0102213766 | $719.49 |
| 0102213774 | $719.49 |
| 0102214004 | $68.69 |
| 0102214020 | $34.20 |
| 0102214038 | $34.51 |
| 0102214111 | $315.25 |
| 0102214475 | $148.04 |
| 0102214509 | $88.62 |
| 0102214632 | $0.72 |
| 0102214640 | $6.73 |
| 0102214657 | $1,837.27 |
| 0102214749 | $23.21 |
| 0102214970 | $5.02 |
| 0102214988 | $3.09 |
| 0102215043 | $0.05 |
| 0102215324 | $86.47 |
| 0102215340 | $64.78 |
| 0102215381 | $0.56 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102215472 | $0.14 |
| 0102215506 | $70.04 |
| 0102215548 | $311.72 |
| 0102215597 | $233.77 |
| 0102215613 | $1,572.15 |
| 0102215639 | $0.33 |
| 0102215746 | $10.98 |
| 0102215894 | $0.08 |
| 0102215902 | $0.08 |
| 0102215910 | $0.08 |
| 0102215928 | $0.08 |
| 0102215936 | $0.07 |
| 0102215944 | $0.07 |
| 0102215951 | $0.08 |
| 0102215969 | $0.07 |
| 0102215993 | $151.97 |
| 0102216207 | $0.06 |
| 0102216215 | $0.06 |
| 0102216223 | $0.63 |
| 0102216280 | $10.05 |
| 0102216652 | $7.56 |
| 0102216694 | $19.34 |
| 0102216884 | $14.81 |
| 0102216918 | $15.45 |
| 0102216959 | $4.50 |
| 0102216983 | $2,572.62 |
| 0102216991 | $6.06 |
| 0102217015 | $27.72 |
| 0102217023 | $98.44 |
| 0102217049 | $527.48 |
| 0102217056 | $558.28 |
| 0102217064 | $3.41 |
| 0102217072 | $19.48 |
| 0102217080 | $19.46 |
| 0102217239 | $6.47 |
| 0102217296 | $6.96 |
| 0102217411 | $10.52 |
| 0102217452 | $295.25 |
| 0102217742 | $0.99 |
| 0102217775 | $744.19 |
| 0102218005 | $2,561.16 |
| 0102218054 | $95.51 |
| 0102218146 | $63.56 |
| 0102218179 | $63.52 |
| 0102218187 | $63.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102218278 | $0.31 |
| 0102218286 | $295.25 |
| 0102218294 | $73.58 |
| 0102218336 | $7,479.35 |
| 0102218393 | $2.08 |
| 0102218435 | $199.29 |
| 0102218468 | $2,501.87 |
| 0102218526 | $6.41 |
| 0102218534 | $4.23 |
| 0102218542 | $131.19 |
| 0102218559 | $131.24 |
| 0102218609 | $307.74 |
| 0102218633 | $4.91 |
| 0102218641 | $131.23 |
| 0102218658 | $253.45 |
| 0102218674 | $465.30 |
| 0102218682 | $632.07 |
| 0102218732 | $131.87 |
| 0102218740 | $0.09 |
| 0102218757 | $171.06 |
| 0102218781 | $0.11 |
| 0102218898 | $318.88 |
| 0102218914 | $318.85 |
| 0102219003 | $4.56 |
| 0102219011 | $4.46 |
| 0102219094 | $3.68 |
| 0102219201 | $5.85 |
| 0102219219 | $5.85 |
| 0102219227 | $4.39 |
| 0102219235 | $7.67 |
| 0102219292 | $104.56 |
| 0102219334 | $1,151.04 |
| 0102219573 | $1.36 |
| 0102219599 | $0.08 |
| 0102219607 | $6.81 |
| 0102219615 | $6.83 |
| 0102219730 | $0.27 |
| 0102219755 | $9,655.87 |
| 0102219904 | $447.65 |
| 0102220043 | $1.92 |
| 0102220068 | $8,029.85 |
| 0102220084 | $14.52 |
| 0102220183 | $519.99 |
| 0102220241 | $2.80 |
| 0102220399 | $0.57 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102220621 | $7,537.88 |
| 0102220704 | $3.48 |
| 0102221330 | $3.32 |
| 0102221454 | $281.94 |
| 0102221629 | $1,183.06 |
| 0102221769 | $4.50 |
| 0102221777 | $36.67 |
| 0102221785 | $2.78 |
| 0102221827 | $4.87 |
| 0102222031 | $1,071.64 |
| 0102222064 | $77.15 |
| 0102222213 | $166.28 |
| 0102222221 | $166.30 |
| 0102222239 | $482.19 |
| 0102222247 | $166.30 |
| 0102222254 | $351.22 |
| 0102222262 | $351.22 |
| 0102222288 | $291.84 |
| 0102222452 | $4.57 |
| 0102222460 | $4.57 |
| 0102222635 | $6.87 |
| 0102222676 | $0.62 |
| 0102222692 | $3.31 |
| 0102222700 | $2.07 |
| 0102222817 | $9,675.77 |
| 0102222825 | $15,575.61 |
| 0102222924 | $3.34 |
| 0102222981 | $35.80 |
| 0102223096 | $210.53 |
| 0102223112 | $5.78 |
| 0102223146 | $2,399.18 |
| 0102223153 | $0.62 |
| 0102223278 | $1,774.86 |
| 0102223658 | $120.89 |
| 0102223708 | $399.75 |
| 0102223815 | $60.30 |
| 0102223963 | $0.83 |
| 0102224003 | $6.59 |
| 0102224151 | $0.45 |
| 0102224169 | $0.45 |
| 0102224284 | $4.11 |
| 0102224292 | $5.63 |
| 0102224300 | $5.63 |
| 0102224318 | $2.87 |
| 0102224326 | $2.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102224342 | $20,124.24 |
| 0102224615 | $4.71 |
| 0102224821 | $16,602.95 |
| 0102225257 | $0.08 |
| 0102225281 | $1.33 |
| 0102225422 | $0.85 |
| 0102225471 | $120.11 |
| 0102225489 | $84.80 |
| 0102225562 | $288.16 |
| 0102225570 | $66.32 |
| 0102225588 | $66.32 |
| 0102225596 | $88.43 |
| 0102225729 | $2.85 |
| 0102225737 | $29,367.43 |
| 0102225745 | $8,844.28 |
| 0102225786 | $3.76 |
| 0102225885 | $2.41 |
| 0102225901 | $73.51 |
| 0102225919 | $16.59 |
| 0102225927 | $469.83 |
| 0102225984 | $36.44 |
| 0102226222 | $0.31 |
| 0102226248 | $2.14 |
| 0102226255 | $1.14 |
| 0102226263 | $0.10 |
| 0102226271 | $0.10 |
| 0102226404 | $1.15 |
| 0102226586 | $1.16 |
| 0102226628 | $458.49 |
| 0102226768 | $780.35 |
| 0102226859 | $58.18 |
| 0102226867 | $9,890.24 |
| 0102226966 | $8.28 |
| 0102227006 | $7,766.67 |
| 0102227048 | $52,771.60 |
| 0102227055 | $52,771.74 |
| 0102227170 | $9.25 |
| 0102227196 | $2.31 |
| 0102227204 | $21.50 |
| 0102227337 | $8.37 |
| 0102227345 | $4.91 |
| 0102227360 | $0.08 |
| 0102227477 | $509.14 |
| 0102227493 | $509.14 |
| 0102227535 | $1.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102227543 | $2,097.69 |
| 0102227717 | $0.93 |
| 0102227725 | $0.54 |
| 0102227733 | $5.96 |
| 0102227741 | $4.59 |
| 0102227758 | $4.59 |
| 0102227766 | $4.60 |
| 0102227774 | $4.59 |
| 0102227782 | $2.49 |
| 0102227808 | $2.49 |
| 0102227816 | $682.06 |
| 0102227824 | $2.49 |
| 0102227840 | $2.49 |
| 0102227857 | $2.49 |
| 0102228046 | $0.06 |
| 0102228145 | $0.19 |
| 0102228152 | $0.17 |
| 0102228160 | $0.41 |
| 0102228178 | $0.02 |
| 0102228269 | $264.58 |
| 0102228376 | $200.04 |
| 0102228384 | $0.53 |
| 0102229028 | $1.49 |
| 0102229036 | $16.48 |
| 0102229143 | $1.55 |
| 0102229259 | $1.55 |
| 0102229309 | $882.14 |
| 0102229325 | $1,444.28 |
| 0102229333 | $623.34 |
| 0102229366 | $247.26 |
| 0102229374 | $3.34 |
| 0102229382 | $3.34 |
| 0102229390 | $2.26 |
| 0102229432 | $355.10 |
| 0102229440 | $377.30 |
| 0102229671 | $657.67 |
| 0102229689 | $7.04 |
| 0102229853 | $1.96 |
| 0102229879 | $0.17 |
| 0102229887 | $0.78 |
| 0102229911 | $101.21 |
| 0102229945 | $652.21 |
| 0102230109 | $5.48 |
| 0102230117 | $87.16 |
| 0102230125 | $0.70 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102230133 | $133.25 |
| 0102230448 | $335.70 |
| 0102230505 | $10.49 |
| 0102230653 | $3,239.60 |
| 0102230695 | $10.75 |
| 0102230703 | $5.12 |
| 0102230778 | $155.58 |
| 0102230794 | $1.07 |
| 0102230802 | $155.36 |
| 0102230810 | $522.87 |
| 0102230836 | $7.47 |
| 0102230844 | $9.30 |
| 0102230869 | $14.85 |
| 0102230885 | $9.38 |
| 0102230893 | $16.13 |
| 0102230919 | $3.68 |
| 0102230935 | $13.85 |
| 0102230950 | $5.11 |
| 0102231032 | $4.38 |
| 0102231040 | $1.95 |
| 0102231271 | $1.20 |
| 0102231289 | $434.72 |
| 0102231537 | $800.06 |
| 0102231545 | $1,612.83 |
| 0102231602 | $205.99 |
| 0102231693 | $8,097.78 |
| 0102231750 | $1.77 |
| 0102231818 | $4.06 |
| 0102231826 | $10.50 |
| 0102231990 | $9.23 |
| 0102232030 | $3.24 |
| 0102232139 | $4.19 |
| 0102232188 | $1.20 |
| 0102232311 | $1.89 |
| 0102232378 | $5.12 |
| 0102232402 | $658.36 |
| 0102232477 | $1.03 |
| 0102232568 | $803.40 |
| 0102232659 | $3.19 |
| 0102232667 | $3.19 |
| 0102232824 | $8,097.71 |
| 0102232832 | $3.68 |
| 0102232931 | $5,348.04 |
| 0102233095 | $4.06 |
| 0102233111 | $147.84 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102233137 | $3.10 |
| 0102233228 | $1,106.97 |
| 0102233277 | $275.27 |
| 0102233285 | $1.52 |
| 0102233301 | $1.61 |
| 0102233319 | $2.56 |
| 0102233616 | $82.55 |
| 0102233624 | $77,279.62 |
| 0102233681 | $2,626.81 |
| 0102234002 | $382.53 |
| 0102234010 | $582.76 |
| 0102234028 | $1.13 |
| 0102234036 | $471.36 |
| 0102234044 | $463.96 |
| 0102234069 | $42.85 |
| 0102234077 | $4.04 |
| 0102234192 | $3.15 |
| 0102234234 | $52.80 |
| 0102234275 | $1.79 |
| 0102234663 | $426.44 |
| 0102234697 | $1,153.44 |
| 0102234788 | $4.86 |
| 0102234796 | $1.67 |
| 0102234994 | $0.10 |
| 0102235751 | $20.29 |
| 0102235769 | $0.72 |
| 0102235777 | $551.56 |
| 0102235785 | $1,854.29 |
| 0102235793 | $16.61 |
| 0102236015 | $5.84 |
| 0102236023 | $7.63 |
| 0102236031 | $5.83 |
| 0102236163 | $4.77 |
| 0102236205 | $380.95 |
| 0102236213 | $4.96 |
| 0102236338 | $408.16 |
| 0102236478 | $2.19 |
| 0102236528 | $1.20 |
| 0102237088 | $2.80 |
| 0102237229 | $1,642.59 |
| 0102237443 | $4,259.05 |
| 0102237484 | $7.72 |
| 0102237591 | $236.51 |
| 0102237609 | $236.51 |
| 0102237617 | $1,165.41 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102237658 | $5.51 |
| 0102237732 | $346.46 |
| 0102238292 | $3,096.92 |
| 0102239001 | $2.57 |
| 0102239019 | $9.67 |
| 0102239027 | $0.05 |
| 0102239209 | $3.98 |
| 0102239225 | $4.72 |
| 0102239290 | $5.00 |
| 0102239357 | $0.68 |
| 0102240066 | $92.22 |
| 0102240256 | $4.08 |
| 0102240355 | $394.84 |
| 0102240363 | $1,012.03 |
| 0102240371 | $394.92 |
| 0102240389 | $9.66 |
| 0102240397 | $669.54 |
| 0102240470 | $16.10 |
| 0102240496 | $1,222.68 |
| 0102240710 | $2.45 |
| 0102240736 | $370.85 |
| 0102240777 | $19.33 |
| 0102240785 | $19.33 |
| 0102241734 | $6.31 |
| 0102241809 | $4,820.84 |
| 0102242203 | $78.43 |
| 0102242369 | $0.76 |
| 0102242518 | $15,067.19 |
| 0102242559 | $4.09 |
| 0102243201 | $0.02 |
| 0102243334 | $5.03 |
| 0102243391 | $2.39 |
| 0102243409 | $10.13 |
| 0102243417 | $1.23 |
| 0102243565 | $4.50 |
| 0102243607 | $5,599.30 |
| 0102243615 | $0.14 |
| 0102243631 | $2.51 |
| 0102243649 | $338.91 |
| 0102243680 | $1.08 |
| 0102243698 | $5.05 |
| 0102243706 | $5.24 |
| 0102243763 | $0.14 |
| 0102243771 | $0.14 |
| 0102243821 | $6.41 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102243847 | $3,655.47 |
| 0102243862 | $8.58 |
| 0102243920 | $827.52 |
| 0102244076 | $23.54 |
| 0102244084 | $15.31 |
| 0102244092 | $15.31 |
| 0102244100 | $7,734.76 |
| 0102244126 | $7.76 |
| 0102244241 | $1,088.70 |
| 0102244258 | $417.20 |
| 0102244266 | $5.48 |
| 0102244274 | $403.90 |
| 0102244340 | $1.12 |
| 0102244357 | $1.07 |
| 0102244365 | $0.63 |
| 0102244373 | $1.07 |
| 0102244423 | $2.91 |
| 0102244639 | $1,794.40 |
| 0102244662 | $2.07 |
| 0102244688 | $402.24 |
| 0102244704 | $7.53 |
| 0102244720 | $0.02 |
| 0102244761 | $14.61 |
| 0102244779 | $537.29 |
| 0102244787 | $3.17 |
| 0102244795 | $3.34 |
| 0102244910 | $1.77 |
| 0102244928 | $1.77 |
| 0102244936 | $1.77 |
| 0102244944 | $2.73 |
| 0102245073 | $19.89 |
| 0102245081 | $15.95 |
| 0102245131 | $0.02 |
| 0102245149 | $4.78 |
| 0102245206 | $2.74 |
| 0102245263 | $2.72 |
| 0102245289 | $2.73 |
| 0102245297 | $2.73 |
| 0102245339 | $54.17 |
| 0102245503 | $29.80 |
| 0102245529 | $2,048.73 |
| 0102245537 | $0.35 |
| 0102245719 | $261.78 |
| 0102245727 | $1.39 |
| 0102245974 | $0.11 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102245982 | $0.66 |
| 0102245990 | $0.65 |
| 0102246006 | $0.66 |
| 0102246014 | $8.07 |
| 0102246154 | $7.55 |
| 0102246162 | $8.16 |
| 0102246188 | $0.02 |
| 0102246204 | $0.17 |
| 0102246220 | $0.02 |
| 0102246246 | $158.12 |
| 0102246253 | $0.02 |
| 0102246261 | $7.51 |
| 0102246329 | $8,398.31 |
| 0102246337 | $352.51 |
| 0102246444 | $2,354.88 |
| 0102246451 | $1,287.44 |
| 0102246543 | $0.04 |
| 0102246618 | $0.09 |
| 0102246675 | $46.05 |
| 0102246923 | $13.19 |
| 0102246964 | $0.45 |
| 0102246972 | $0.46 |
| 0102247129 | $1.35 |
| 0102247145 | $2.89 |
| 0102247152 | $2.88 |
| 0102247194 | $5.75 |
| 0102247301 | $28.31 |
| 0102247319 | $1,504.52 |
| 0102247343 | $330.21 |
| 0102247350 | $55.63 |
| 0102247400 | $415.40 |
| 0102247459 | $336.53 |
| 0102247715 | $5.79 |
| 0102247798 | $0.73 |
| 0102247970 | $0.22 |
| 0102247988 | $0.22 |
| 0102248051 | $0.42 |
| 0102248093 | $5,819.70 |
| 0102248127 | $1,497.52 |
| 0102248176 | $185.35 |
| 0102248184 | $702.08 |
| 0102248200 | $1,178.06 |
| 0102248242 | $383.71 |
| 0102248259 | $283.39 |
| 0102248267 | $5.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102248275 | $5.47 |
| 0102248283 | $5.44 |
| 0102248291 | $5.47 |
| 0102248382 | $19,049.96 |
| 0102248408 | $702.02 |
| 0102248432 | $4,233.36 |
| 0102248481 | $197.71 |
| 0102248622 | $0.54 |
| 0102248630 | $30.11 |
| 0102248655 | $3.26 |
| 0102248663 | $3.26 |
| 0102248671 | $20.32 |
| 0102248739 | $302.85 |
| 0102248937 | $2,931.97 |
| 0102249000 | $10.21 |
| 0102249521 | $1,146.87 |
| 0102249729 | $4.45 |
| 0102250073 | $7.15 |
| 0102250255 | $3.56 |
| 0102250289 | $2.47 |
| 0102250305 | $10,069.42 |
| 0102250339 | $1,293.86 |
| 0102250347 | $40.56 |
| 0102250362 | $3.92 |
| 0102250370 | $6.66 |
| 0102250396 | $267.33 |
| 0102250404 | $267.34 |
| 0102250412 | $5,777.99 |
| 0102250438 | $2,660.16 |
| 0102250446 | $468.96 |
| 0102250453 | $1,617.38 |
| 0102250461 | $1,592.18 |
| 0102250487 | $530.19 |
| 0102250495 | $151.52 |
| 0102250644 | $556.94 |
| 0102250677 | $1.09 |
| 0102250685 | $1.80 |
| 0102250735 | $1.97 |
| 0102250925 | $1,129.15 |
| 0102250933 | $1.95 |
| 0102251022 | $0.25 |
| 0102251063 | $666.03 |
| 0102251113 | $35.02 |
| 0102251220 | $21.54 |
| 0102251238 | $128.65 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102251246 | $4,950.99 |
| 0102251287 | $4.83 |
| 0102251303 | $4.60 |
| 0102251311 | $4.57 |
| 0102251329 | $4.60 |
| 0102251337 | $0.51 |
| 0102251493 | $3.18 |
| 0102251501 | $2.57 |
| 0102251519 | $3.18 |
| 0102251527 | $3.18 |
| 0102251535 | $2.13 |
| 0102252160 | $5.00 |
| 0102252194 | $57.72 |
| 0102252202 | $3.24 |
| 0102252285 | $414.80 |
| 0102252319 | $268.70 |
| 0102252343 | $372.10 |
| 0102252384 | $0.02 |
| 0102252467 | $9,222.95 |
| 0102252517 | $3.92 |
| 0102252590 | $0.97 |
| 0102252624 | $30.95 |
| 0102252723 | $2,105.01 |
| 0102252814 | $1.49 |
| 0102252954 | $33.72 |
| 0102253028 | $4.90 |
| 0102253036 | $1.05 |
| 0102253226 | $8.12 |
| 0102253325 | $173.76 |
| 0102253333 | $2,821.95 |
| 0102253341 | $929.83 |
| 0102253390 | $240.14 |
| 0102253408 | $930.37 |
| 0102253432 | $1,082.89 |
| 0102253440 | $1,952.93 |
| 0102253747 | $1.20 |
| 0102253754 | $1.18 |
| 0102253762 | $394.92 |
| 0102253788 | $85.65 |
| 0102253846 | $3,274.22 |
| 0102253895 | $396.59 |
| 0102253911 | $396.63 |
| 0102253929 | $396.68 |
| 0102253937 | $114.79 |
| 0102253945 | $114.82 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102254190 | $322.88 |
| 0102254356 | $679.56 |
| 0102254380 | $0.35 |
| 0102254398 | $0.50 |
| 0102254406 | $0.17 |
| 0102254414 | $0.06 |
| 0102254422 | $5.59 |
| 0102254430 | $680.22 |
| 0102254448 | $868.80 |
| 0102254455 | $13.46 |
| 0102254463 | $2.74 |
| 0102254471 | $1,249.82 |
| 0102254596 | $0.41 |
| 0102254661 | $6.14 |
| 0102254711 | $5.89 |
| 0102254778 | $1,257.64 |
| 0102254828 | $2,237.23 |
| 0102254836 | $1.15 |
| 0102255742 | $5.99 |
| 0102255767 | $0.62 |
| 0102255874 | $8.39 |
| 0102255890 | $1.24 |
| 0102255908 | $0.67 |
| 0102255916 | $1.80 |
| 0102255924 | $0.67 |
| 0102256021 | $1,388.76 |
| 0102256047 | $33.38 |
| 0102256062 | $1.43 |
| 0102256070 | $379.38 |
| 0102256161 | $89,602.76 |
| 0102256229 | $30,409.92 |
| 0102256237 | $10,936.60 |
| 0102256328 | $0.83 |
| 0102256500 | $25.08 |
| 0102256518 | $22.86 |
| 0102256534 | $22.56 |
| 0102256542 | $0.79 |
| 0102256609 | $3,977.52 |
| 0102256625 | $7,087.69 |
| 0102256641 | $3,628.04 |
| 0102256658 | $3,430.91 |
| 0102256674 | $2.77 |
| 0102256898 | $37.36 |
| 0102256948 | $0.06 |
| 0102256955 | $0.06 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102256963 | $3.25 |
| 0102257110 | $0.07 |
| 0102257177 | $3,153.81 |
| 0102257193 | $1,064.36 |
| 0102257219 | $1,170.83 |
| 0102257250 | $2,804.87 |
| 0102257284 | $1.59 |
| 0102257318 | $739.50 |
| 0102257342 | $66.13 |
| 0102257359 | $1,268.24 |
| 0102257441 | $132.69 |
| 0102257649 | $53.51 |
| 0102257656 | $4,626.15 |
| 0102257680 | $2,235.26 |
| 0102257698 | $1,458.51 |
| 0102257730 | $4.20 |
| 0102257961 | $1.66 |
| 0102257979 | $5.80 |
| 0102258001 | $1.37 |
| 0102258027 | $6,127.70 |
| 0102258050 | $8.84 |
| 0102258076 | $1,494.74 |
| 0102258100 | $0.16 |
| 0102258118 | $0.14 |
| 0102258126 | $0.16 |
| 0102258134 | $0.16 |
| 0102258142 | $0.14 |
| 0102258159 | $0.14 |
| 0102258167 | $0.16 |
| 0102258175 | $0.14 |
| 0102258183 | $0.16 |
| 0102258258 | $2,816.48 |
| 0102258266 | $418.97 |
| 0102258282 | $145.59 |
| 0102258423 | $24.90 |
| 0102258613 | $11.29 |
| 0102258621 | $43.36 |
| 0102258688 | $0.82 |
| 0102258696 | $4,961.23 |
| 0102258753 | $1,106.85 |
| 0102258761 | $2.49 |
| 0102258779 | $1.98 |
| 0102258787 | $2.49 |
| 0102258795 | $2.49 |
| 0102258829 | $3.45 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102258894 | $163.72 |
| 0102258910 | $32.91 |
| 0102258928 | $0.98 |
| 0102258936 | $6.20 |
| 0102258951 | $1.46 |
| 0102258985 | $107.12 |
| 0102259124 | $964.42 |
| 0102259181 | $173.42 |
| 0102259199 | $38.82 |
| 0102259207 | $706.87 |
| 0102259496 | $147.01 |
| 0102259579 | $204.59 |
| 0102259587 | $106.89 |
| 0102259652 | $40.04 |
| 0102259660 | $1,762.30 |
| 0102259710 | $101.56 |
| 0102259736 | $40.04 |
| 0102259744 | $1,007.08 |
| 0102259777 | $40.04 |
| 0102259868 | $0.56 |
| 0102260064 | $0.99 |
| 0102260072 | $2.65 |
| 0102262623 | $7.65 |
| 0102262631 | $7.65 |
| 0102262649 | $600.06 |
| 0102262664 | $7.65 |
| 0102262680 | $7.65 |
| 0102262698 | $7.65 |
| 0102262870 | $2,985.40 |
| 0102262888 | $2,985.90 |
| 0102263662 | $10,979.47 |
| 0102263670 | $10,853.96 |
| 0102263688 | $11.16 |
| 0102263845 | $1.27 |
| 0102263944 | $402.83 |
| 0102263977 | $2,988.49 |
| 0102264314 | $7.51 |
| 0102264322 | $2.57 |
| 0102264330 | $0.84 |
| 0102264348 | $0.06 |
| 0102264439 | $2,779.56 |
| 0102264447 | $1,688.59 |
| 0102264454 | $4,038.25 |
| 0102264470 | $5.02 |
| 0102264520 | $76.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102264835 | $9.14 |
| 0102264843 | $9.14 |
| 0102264850 | $9.14 |
| 0102265196 | $33.59 |
| 0102265220 | $33.61 |
| 0102265824 | $2.34 |
| 0102265964 | $16.69 |
| 0102266012 | $6,925.00 |
| 0102266053 | $1,479.49 |
| 0102266079 | $1,447.37 |
| 0102266087 | $1,195.50 |
| 0102266095 | $5,789.60 |
| 0102266152 | $6.43 |
| 0102266178 | $2.54 |
| 0102266194 | $1,159.19 |
| 0102266202 | $1,447.31 |
| 0102266228 | $192.95 |
| 0102266236 | $9.36 |
| 0102266384 | $2.63 |
| 0102266467 | $6,328.29 |
| 0102266657 | $0.31 |
| 0102266673 | $0.31 |
| 0102266699 | $938.14 |
| 0102266707 | $1.49 |
| 0102266764 | $0.31 |
| 0102266830 | $326.35 |
| 0102266855 | $409.02 |
| 0102266863 | $4.11 |
| 0102266871 | $0.63 |
| 0102266889 | $171.06 |
| 0102266897 | $0.63 |
| 0102266905 | $0.63 |
| 0102267051 | $1.06 |
| 0102267200 | $985.11 |
| 0102267242 | $4.86 |
| 0102267291 | $0.37 |
| 0102267341 | $14.26 |
| 0102267358 | $53.47 |
| 0102267705 | $0.17 |
| 0102267713 | $0.19 |
| 0102267747 | $0.30 |
| 0102267762 | $5.18 |
| 0102267804 | $8.79 |
| 0102267812 | $204.88 |
| 0102267820 | $12.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102267838 | $633.09 |
| 0102267929 | $14.81 |
| 0102267952 | $842.13 |
| 0102267960 | $6,202.47 |
| 0102268059 | $2.18 |
| 0102268083 | $4.00 |
| 0102268166 | $1,985.04 |
| 0102268190 | $0.45 |
| 0102268232 | $538.66 |
| 0102268240 | $5.32 |
| 0102268257 | $5.63 |
| 0102268398 | $1.27 |
| 0102268414 | $3.56 |
| 0102268646 | $7.65 |
| 0102268653 | $7.26 |
| 0102268661 | $7.25 |
| 0102268802 | $606.15 |
| 0102269057 | $1,245.32 |
| 0102269156 | $235.32 |
| 0102269198 | $92.86 |
| 0102269214 | $10,174.60 |
| 0102269222 | $1.58 |
| 0102269230 | $598.74 |
| 0102269255 | $1.58 |
| 0102269263 | $15.38 |
| 0102269495 | $235.37 |
| 0102269529 | $5.16 |
| 0102269586 | $0.08 |
| 0102269594 | $0.10 |
| 0102269610 | $0.10 |
| 0102270014 | $6,668.71 |
| 0102270618 | $575.28 |
| 0102270824 | $30.54 |
| 0102270832 | $13,311.51 |
| 0102270931 | $219.22 |
| 0102271186 | $57.14 |
| 0102271194 | $53.11 |
| 0102271236 | $3.31 |
| 0102271293 | $1,999.78 |
| 0102271590 | $120.88 |
| 0102271608 | $3.37 |
| 0102271707 | $0.09 |
| 0102271715 | $0.08 |
| 0102272168 | $119.22 |
| 0102272176 | $277.60 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102272192 | $21.92 |
| 0102272440 | $1.96 |
| 0102272531 | $1.53 |
| 0102272572 | $1,301.46 |
| 0102272689 | $0.17 |
| 0102273125 | $77,297.08 |
| 0102273786 | $8.34 |
| 0102273794 | $8.06 |
| 0102273935 | $1,130.71 |
| 0102274388 | $6.19 |
| 0102274404 | $7,387.66 |
| 0102274412 | $5.74 |
| 0102274420 | $1.23 |
| 0102274446 | $3,814.21 |
| 0102274453 | $3,473.89 |
| 0102274461 | $2.41 |
| 0102274479 | $1,147.73 |
| 0102274487 | $3.73 |
| 0102274495 | $977.99 |
| 0102274503 | $14.14 |
| 0102274511 | $5.94 |
| 0102274529 | $2,741.04 |
| 0102274537 | $5,418.70 |
| 0102274545 | $4,103.83 |
| 0102274560 | $1.31 |
| 0102274594 | $142.38 |
| 0102274800 | $26.85 |
| 0102274818 | $26.64 |
| 0102274974 | $0.56 |
| 0102275039 | $97.30 |
| 0102275047 | $3.87 |
| 0102275120 | $5.57 |
| 0102275138 | $477.82 |
| 0102275278 | $19.97 |
| 0102275286 | $0.06 |
| 0102275294 | $3.33 |
| 0102275419 | $2.99 |
| 0102275427 | $3.00 |
| 0102275476 | $6,434.85 |
| 0102275542 | $1.31 |
| 0102275591 | $1,099.54 |
| 0102275666 | $41.15 |
| 0102275708 | $9,548.21 |
| 0102275773 | $79,106.08 |
| 0102275781 | $4,912.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102275799 | $2.56 |
| 0102275997 | $2,687.59 |
| 0102276029 | $265.34 |
| 0102276086 | $66.15 |
| 0102276094 | $101.28 |
| 0102276151 | $2.01 |
| 0102276169 | $1.90 |
| 0102276185 | $2.01 |
| 0102276193 | $2.01 |
| 0102276201 | $2.01 |
| 0102276219 | $2.01 |
| 0102276342 | $3.52 |
| 0102276466 | $1,051.34 |
| 0102276581 | $0.06 |
| 0102276599 | $0.06 |
| 0102276615 | $0.06 |
| 0102276730 | $6.53 |
| 0102276755 | $0.39 |
| 0102276763 | $0.29 |
| 0102277068 | $534.42 |
| 0102277076 | $4.40 |
| 0102277415 | $166.87 |
| 0102277720 | $159.85 |
| 0102277811 | $0.81 |
| 0102277829 | $0.82 |
| 0102277837 | $0.82 |
| 0102277845 | $0.79 |
| 0102277944 | $3.82 |
| 0102278629 | $254.04 |
| 0102278736 | $810.84 |
| 0102278967 | $159.04 |
| 0102279049 | $0.59 |
| 0102279296 | $0.30 |
| 0102279668 | $230.39 |
| 0102279692 | $6.82 |
| 0102279700 | $6.81 |
| 0102279759 | $525.81 |
| 0102279833 | $22.90 |
| 0102279890 | $8,193.71 |
| 0102280021 | $55.43 |
| 0102280039 | $7.88 |
| 0102280047 | $7.88 |
| 0102280054 | $282.03 |
| 0102280062 | $7.96 |
| 0102280153 | $225.12 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102280377 | $0.37 |
| 0102280443 | $0.07 |
| 0102280476 | $0.13 |
| 0102280500 | $0.09 |
| 0102280518 | $0.09 |
| 0102280542 | $0.11 |
| 0102280559 | $0.11 |
| 0102280575 | $0.22 |
| 0102280609 | $0.22 |
| 0102280617 | $0.56 |
| 0102280625 | $0.11 |
| 0102280633 | $0.04 |
| 0102280641 | $0.04 |
| 0102280658 | $0.04 |
| 0102280666 | $0.07 |
| 0102280724 | $953.36 |
| 0102280732 | $0.09 |
| 0102281037 | $7.24 |
| 0102281169 | $2,615.61 |
| 0102281177 | $1,332.55 |
| 0102281797 | $21.25 |
| 0102281813 | $21.20 |
| 0102281821 | $21.25 |
| 0102282308 | $5.27 |
| 0102282597 | $6.74 |
| 0102282647 | $250.75 |
| 0102282753 | $285.65 |
| 0102282894 | $139.04 |
| 0102282969 | $299.38 |
| 0102283041 | $844.62 |
| 0102283090 | $4.33 |
| 0102283132 | $81.40 |
| 0102283173 | $8,675.64 |
| 0102283595 | $2.16 |
| 0102283603 | $0.36 |
| 0102283611 | $0.38 |
| 0102283637 | $0.36 |
| 0102283660 | $0.24 |
| 0102283694 | $0.23 |
| 0102283702 | $0.75 |
| 0102283827 | $151.64 |
| 0102283850 | $936.73 |
| 0102283884 | $2,269.21 |
| 0102283892 | $2,017.31 |
| 0102283900 | $2,269.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102283918 | $6,199.06 |
| 0102283926 | $35,866.93 |
| 0102283934 | $844.67 |
| 0102283975 | $0.02 |
| 0102283983 | $5,033.28 |
| 0102283991 | $5.26 |
| 0102284023 | $20,656.65 |
| 0102284122 | $97.95 |
| 0102284171 | $7.72 |
| 0102284189 | $1,750.03 |
| 0102284205 | $7.14 |
| 0102284213 | $0.47 |
| 0102284304 | $3.98 |
| 0102284312 | $3.98 |
| 0102284320 | $0.13 |
| 0102284338 | $0.13 |
| 0102284346 | $5.91 |
| 0102284353 | $2.43 |
| 0102284361 | $2.44 |
| 0102284395 | $25.57 |
| 0102284452 | $1.36 |
| 0102284460 | $1.36 |
| 0102284494 | $32.48 |
| 0102284502 | $390.91 |
| 0102284536 | $0.32 |
| 0102284544 | $2.73 |
| 0102284577 | $450.93 |
| 0102284619 | $7.71 |
| 0102284718 | $157.24 |
| 0102284791 | $1.73 |
| 0102284817 | $547.55 |
| 0102284825 | $172.40 |
| 0102284833 | $7.08 |
| 0102284841 | $2.11 |
| 0102284858 | $100.38 |
| 0102284882 | $6.16 |
| 0102284908 | $8.36 |
| 0102284924 | $125.79 |
| 0102284932 | $1.09 |
| 0102284940 | $381.71 |
| 0102284973 | $4.70 |
| 0102284981 | $4.97 |
| 0102285004 | $4.70 |
| 0102285012 | $4,450.84 |
| 0102285111 | $4.77 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102285129 | $4.77 |
| 0102285137 | $2.74 |
| 0102285145 | $4.77 |
| 0102285152 | $568.39 |
| 0102285251 | $1.95 |
| 0102285319 | $4.03 |
| 0102285442 | $6.78 |
| 0102285525 | $0.53 |
| 0102285707 | $1.12 |
| 0102285731 | $1.58 |
| 0102285749 | $3.05 |
| 0102286002 | $107,723.13 |
| 0102286010 | $0.06 |
| 0102286119 | $0.06 |
| 0102286218 | $1,269.02 |
| 0102286242 | $4.26 |
| 0102286259 | $523.45 |
| 0102286341 | $502.82 |
| 0102286358 | $1,754.01 |
| 0102286374 | $9,058.27 |
| 0102286382 | $28.82 |
| 0102286457 | $1,356.31 |
| 0102286465 | $2,208.77 |
| 0102286531 | $1,092.74 |
| 0102286549 | $258.18 |
| 0102286812 | $0.25 |
| 0102286945 | $1,979.82 |
| 0102286952 | $3,890.79 |
| 0102286978 | $5,534.41 |
| 0102286986 | $1,399.34 |
| 0102287000 | $516.03 |
| 0102287026 | $516.23 |
| 0102287034 | $2,709.69 |
| 0102287109 | $12,150.84 |
| 0102287133 | $2,448.60 |
| 0102287158 | $5,534.46 |
| 0102287166 | $2,709.69 |
| 0102287174 | $5,534.46 |
| 0102287224 | $2.75 |
| 0102287232 | $6.89 |
| 0102287240 | $6.89 |
| 0102287315 | $1.83 |
| 0102288065 | $4,794.73 |
| 0102288156 | $2.51 |
| 0102288289 | $175.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102288297 | $128.67 |
| 0102288313 | $1,140.36 |
| 0102288321 | $1,140.33 |
| 0102288487 | $3.79 |
| 0102288685 | $2.93 |
| 0102288693 | $3.42 |
| 0102288768 | $143.34 |
| 0102288792 | $1,147.33 |
| 0102289071 | $4,479.59 |
| 0102289576 | $8.70 |
| 0102289659 | $6.00 |
| 0102289675 | $186.29 |
| 0102289691 | $36.46 |
| 0102289717 | $36.41 |
| 0102289725 | $1,672.35 |
| 0102289766 | $8.38 |
| 0102289824 | $13.97 |
| 0102289832 | $4.97 |
| 0102289899 | $54.23 |
| 0102289907 | $4.34 |
| 0102289931 | $187.83 |
| 0102289956 | $13.99 |
| 0102290061 | $578.90 |
| 0102290079 | $435.78 |
| 0102290095 | $1,498.43 |
| 0102290103 | $310.80 |
| 0102290111 | $5.14 |
| 0102290129 | $438.30 |
| 0102290319 | $147.29 |
| 0102290426 | $28.08 |
| 0102290525 | $28.11 |
| 0102290541 | $28.08 |
| 0102290608 | $9,003.82 |
| 0102290616 | $1,751.61 |
| 0102290624 | $3,075.32 |
| 0102290640 | $855.31 |
| 0102290657 | $3,026.97 |
| 0102290665 | $7.23 |
| 0102290673 | $5.29 |
| 0102290681 | $2,935.36 |
| 0102290715 | $582.00 |
| 0102290723 | $96.59 |
| 0102290731 | $4,953.06 |
| 0102290822 | $716.60 |
| 0102290848 | $979.64 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102290855 | $1,437.26 |
| 0102290863 | $979.79 |
| 0102290871 | $17,397.15 |
| 0102290897 | $6,264.55 |
| 0102290905 | $92.74 |
| 0102290962 | $0.46 |
| 0102291085 | $813.54 |
| 0102291093 | $13.57 |
| 0102291101 | $253.35 |
| 0102291119 | $117.00 |
| 0102291135 | $481.72 |
| 0102291200 | $4,601.46 |
| 0102291218 | $19,341.88 |
| 0102291275 | $262.80 |
| 0102291283 | $698.19 |
| 0102291341 | $3,796.63 |
| 0102291408 | $1.79 |
| 0102291457 | $4,784.66 |
| 0102291481 | $181.74 |
| 0102291531 | $552.61 |
| 0102291549 | $553.20 |
| 0102291556 | $131.60 |
| 0102291564 | $3.19 |
| 0102291747 | $20,441.12 |
| 0102291754 | $0.83 |
| 0102291762 | $0.79 |
| 0102291804 | $131.65 |
| 0102291887 | $5.95 |
| 0102291911 | $0.14 |
| 0102291978 | $1,134.69 |
| 0102291986 | $4.20 |
| 0102291994 | $31.93 |
| 0102292000 | $721.09 |
| 0102292018 | $1,648.02 |
| 0102292026 | $1,647.91 |
| 0102292034 | $1,648.02 |
| 0102292042 | $9.77 |
| 0102292117 | $26,161.44 |
| 0102292208 | $2,036.49 |
| 0102292232 | $6,457.80 |
| 0102292257 | $3,600.44 |
| 0102292331 | $167.35 |
| 0102292406 | $2,410.53 |
| 0102292414 | $1,594.76 |
| 0102292521 | $6,590.29 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102292596 | $47,426.10 |
| 0102292604 | $43,577.42 |
| 0102292620 | $25.12 |
| 0102292844 | $7.35 |
| 0102292919 | $4.69 |
| 0102292992 | $2.62 |
| 0102293008 | $3.86 |
| 0102293180 | $7.33 |
| 0102293255 | $16.49 |
| 0102293727 | $6.86 |
| 0102293768 | $1,316.54 |
| 0102293891 | $4.20 |
| 0102293909 | $2,833.76 |
| 0102293917 | $6.95 |
| 0102294014 | $0.47 |
| 0102294022 | $6.22 |
| 0102294030 | $677.26 |
| 0102294055 | $104.96 |
| 0102294196 | $4,533.05 |
| 0102294204 | $7.67 |
| 0102294212 | $7.92 |
| 0102294220 | $7.92 |
| 0102294360 | $9.59 |
| 0102294386 | $1,114.38 |
| 0102294592 | $711.02 |
| 0102294766 | $2.95 |
| 0102294865 | $0.84 |
| 0102294899 | $0.84 |
| 0102294915 | $0.84 |
| 0102294931 | $7.19 |
| 0102294949 | $4.46 |
| 0102294956 | $4.46 |
| 0102294964 | $4.46 |
| 0102295177 | $3.35 |
| 0102295227 | $798.26 |
| 0102295359 | $144.50 |
| 0102295474 | $161.45 |
| 0102295813 | $9.00 |
| 0102295854 | $2.42 |
| 0102295870 | $7.49 |
| 0102295888 | $7.53 |
| 0102295896 | $7.49 |
| 0102295912 | $8.98 |
| 0102295938 | $0.06 |
| 0102296084 | $11,266.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102296696 | $2.37 |
| 0102296704 | $2.37 |
| 0102296720 | $7.87 |
| 0102296829 | $5.01 |
| 0102297181 | $13.66 |
| 0102297801 | $0.78 |
| 0102297868 | $2.44 |
| 0102297900 | $0.02 |
| 0102298122 | $0.02 |
| 0102298239 | $354.65 |
| 0102298254 | $1.18 |
| 0102298262 | $3,780.58 |
| 0102298270 | $3,780.48 |
| 0102298304 | $243.21 |
| 0102298320 | $699.28 |
| 0102298338 | $484.90 |
| 0102298734 | $0.63 |
| 0102298833 | $675.46 |
| 0102298890 | $45.55 |
| 0102298999 | $0.97 |
| 0102299005 | $130.56 |
| 0102299013 | $0.93 |
| 0102299088 | $44.54 |
| 0102299104 | $44.54 |
| 0102299138 | $154.56 |
| 0102299286 | $194.85 |
| 0102299336 | $538.87 |
| 0102299385 | $56.14 |
| 0102299484 | $4.99 |
| 0102299518 | $1,553.19 |
| 0102299864 | $18.85 |
| 0102299880 | $2,234.94 |
| 0102299898 | $94.27 |
| 0102299906 | $94.30 |
| 0102299922 | $2,960.22 |
| 0102299948 | $814.60 |
| 0102299955 | $646.54 |
| 0102299963 | $189.72 |
| 0102299971 | $94.27 |
| 0102299989 | $646.48 |
| 0102300001 | $3,106.89 |
| 0102300027 | $1,551.71 |
| 0102300035 | $4.09 |
| 0102300258 | $735.99 |
| 0102300266 | $735.91 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102300316 | $0.77 |
| 0102300324 | $4.54 |
| 0102300357 | $3,636.23 |
| 0102300365 | $4,336.25 |
| 0102300373 | $3,636.23 |
| 0102300530 | $4.55 |
| 0102300548 | $4.68 |
| 0102300555 | $4.68 |
| 0102300605 | $457.34 |
| 0102300662 | $1.82 |
| 0102300753 | $16.20 |
| 0102300852 | $6.26 |
| 0102300860 | $8.84 |
| 0102300878 | $4.07 |
| 0102300886 | $2.91 |
| 0102300944 | $3.80 |
| 0102300969 | $3.80 |
| 0102300977 | $3.80 |
| 0102300985 | $1,672.02 |
| 0102301025 | $841.57 |
| 0102301058 | $2,743.89 |
| 0102301074 | $767.46 |
| 0102301108 | $217.44 |
| 0102301124 | $1,683.03 |
| 0102301181 | $1,683.01 |
| 0102301207 | $501.43 |
| 0102301322 | $1,008.48 |
| 0102301348 | $391.04 |
| 0102301363 | $199.53 |
| 0102301421 | $105.42 |
| 0102301454 | $2,762.03 |
| 0102301462 | $3,294.52 |
| 0102301504 | $1,053.09 |
| 0102301512 | $169.61 |
| 0102301520 | $1,683.12 |
| 0102301629 | $1.68 |
| 0102301991 | $1,103.91 |
| 0102302007 | $201.46 |
| 0102302015 | $3.39 |
| 0102302080 | $0.62 |
| 0102302106 | $0.82 |
| 0102302114 | $0.37 |
| 0102302148 | $2.59 |
| 0102302155 | $1.16 |
| 0102302205 | $1.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102302213 | $6.01 |
| 0102302312 | $7.82 |
| 0102302320 | $10.04 |
| 0102302338 | $10.03 |
| 0102302387 | $0.84 |
| 0102302403 | $2.59 |
| 0102302411 | $48.93 |
| 0102302429 | $3.47 |
| 0102302437 | $0.68 |
| 0102302478 | $6,889.55 |
| 0102302494 | $0.44 |
| 0102302528 | $1,368.54 |
| 0102302544 | $0.36 |
| 0102302551 | $537.80 |
| 0102302569 | $0.48 |
| 0102302585 | $0.48 |
| 0102302593 | $0.48 |
| 0102302619 | $0.48 |
| 0102302668 | $7.58 |
| 0102302676 | $0.75 |
| 0102302684 | $0.51 |
| 0102302700 | $1.45 |
| 0102302734 | $0.04 |
| 0102302742 | $0.79 |
| 0102302759 | $508.71 |
| 0102302767 | $0.62 |
| 0102302775 | $0.68 |
| 0102302809 | $7.05 |
| 0102302841 | $4.26 |
| 0102302866 | $1.09 |
| 0102302908 | $428.01 |
| 0102302973 | $6.81 |
| 0102303054 | $338.22 |
| 0102303062 | $0.41 |
| 0102303070 | $9.01 |
| 0102303088 | $1.12 |
| 0102303096 | $0.57 |
| 0102303112 | $532.04 |
| 0102303146 | $1.89 |
| 0102303153 | $617.30 |
| 0102303161 | $0.19 |
| 0102303195 | $0.52 |
| 0102303203 | $1.75 |
| 0102303211 | $1.73 |
| 0102303237 | $0.02 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102303260 | $0.68 |
| 0102303278 | $1.28 |
| 0102303286 | $0.31 |
| 0102303302 | $3.80 |
| 0102303310 | $3.78 |
| 0102303468 | $739.35 |
| 0102303484 | $0.48 |
| 0102303625 | $4.86 |
| 0102303666 | $3.80 |
| 0102303674 | $227.96 |
| 0102303682 | $4.00 |
| 0102303724 | $0.30 |
| 0102303732 | $0.57 |
| 0102303807 | $2.95 |
| 0102303831 | $2.06 |
| 0102303849 | $36.78 |
| 0102303856 | $2.07 |
| 0102303948 | $613.74 |
| 0102303955 | $818.29 |
| 0102303997 | $903.26 |
| 0102304003 | $854.50 |
| 0102304045 | $88.36 |
| 0102304128 | $8,182.99 |
| 0102304169 | $244.68 |
| 0102304193 | $4.49 |
| 0102304201 | $4.49 |
| 0102304219 | $4.49 |
| 0102304250 | $2.86 |
| 0102304466 | $2.97 |
| 0102304516 | $207.13 |
| 0102305034 | $23.44 |
| 0102305075 | $19,356.75 |
| 0102305232 | $0.07 |
| 0102305240 | $145.78 |
| 0102305257 | $69.30 |
| 0102305281 | $7.80 |
| 0102305315 | $0.94 |
| 0102305323 | $0.91 |
| 0102305349 | $0.31 |
| 0102305356 | $0.30 |
| 0102305380 | $0.78 |
| 0102305398 | $0.75 |
| 0102305422 | $3.14 |
| 0102305430 | $0.53 |
| 0102305489 | $0.63 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102305521 | $0.44 |
| 0102305539 | $0.46 |
| 0102305547 | $0.44 |
| 0102305554 | $0.44 |
| 0102305562 | $0.46 |
| 0102305570 | $6.00 |
| 0102305596 | $1,725.30 |
| 0102305653 | $0.29 |
| 0102305679 | $0.13 |
| 0102305687 | $0.13 |
| 0102305695 | $0.13 |
| 0102305729 | $2.62 |
| 0102305737 | $6.73 |
| 0102305836 | $3.01 |
| 0102305844 | $0.90 |
| 0102305851 | $0.90 |
| 0102305893 | $0.53 |
| 0102305943 | $0.62 |
| 0102305950 | $0.16 |
| 0102305992 | $0.48 |
| 0102306008 | $315.21 |
| 0102306024 | $4.16 |
| 0102306032 | $4.39 |
| 0102306040 | $4.38 |
| 0102306115 | $3.30 |
| 0102306123 | $0.35 |
| 0102306131 | $256.34 |
| 0102306164 | $0.38 |
| 0102306172 | $0.75 |
| 0102306180 | $0.73 |
| 0102306206 | $1.06 |
| 0102306305 | $0.02 |
| 0102306321 | $597.77 |
| 0102306339 | $0.68 |
| 0102306347 | $327.85 |
| 0102306354 | $0.87 |
| 0102306362 | $0.87 |
| 0102306370 | $0.61 |
| 0102306396 | $0.82 |
| 0102306446 | $0.22 |
| 0102306503 | $690.48 |
| 0102306529 | $0.90 |
| 0102306545 | $0.02 |
| 0102306560 | $0.62 |
| 0102306578 | $1.75 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102306586 | $1.76 |
| 0102306628 | $10.02 |
| 0102306651 | $0.57 |
| 0102306719 | $2.89 |
| 0102306727 | $1.44 |
| 0102306735 | $3.06 |
| 0102306842 | $64.46 |
| 0102306859 | $37.31 |
| 0102306867 | $0.06 |
| 0102307170 | $56.99 |
| 0102307709 | $3,368.98 |
| 0102307824 | $104.17 |
| 0102307832 | $1,043.10 |
| 0102307865 | $69.00 |
| 0102307873 | $60.90 |
| 0102307881 | $10.35 |
| 0102308004 | $246.37 |
| 0102308020 | $18.61 |
| 0102308244 | $0.05 |
| 0102308251 | $0.06 |
| 0102308400 | $0.06 |
| 0102308418 | $0.10 |
| 0102308426 | $467.31 |
| 0102308434 | $0.05 |
| 0102308442 | $0.06 |
| 0102308459 | $140.12 |
| 0102308483 | $4.23 |
| 0102308491 | $3,503.68 |
| 0102308624 | $697.00 |
| 0102308640 | $131.65 |
| 0102309150 | $0.52 |
| 0102309176 | $0.52 |
| 0102309192 | $248.34 |
| 0102309200 | $248.42 |
| 0102309242 | $248.34 |
| 0102309259 | $5.27 |
| 0102309283 | $4.37 |
| 0102309416 | $0.70 |
| 0102309424 | $0.70 |
| 0102309465 | $0.89 |
| 0102309515 | $3.01 |
| 0102309655 | $2.02 |
| 0102309853 | $422.53 |
| 0102309952 | $1.65 |
| 0102309978 | $3,682.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102309994 | $2.51 |
| 0102311222 | $313,402.73 |
| 0102311396 | $0.02 |
| 0102311420 | $2,057.99 |
| 0102311636 | $7.51 |
| 0102311644 | $908.14 |
| 0102311792 | $3.15 |
| 0102311800 | $2.97 |
| 0102312097 | $28.53 |
| 0102312105 | $0.23 |
| 0102312436 | $191.57 |
| 0102312568 | $0.05 |
| 0102313004 | $114.51 |
| 0102313228 | $3,469.95 |
| 0102313244 | $757.31 |
| 0102313251 | $2,035.30 |
| 0102313269 | $726.01 |
| 0102313293 | $0.38 |
| 0102313335 | $0.16 |
| 0102313400 | $0.51 |
| 0102313434 | $8.90 |
| 0102313467 | $6.66 |
| 0102313566 | $138.90 |
| 0102313574 | $57.20 |
| 0102313970 | $520.01 |
| 0102314036 | $1,542.21 |
| 0102314044 | $0.38 |
| 0102314051 | $100.15 |
| 0102314085 | $75.24 |
| 0102314267 | $9.47 |
| 0102314275 | $9.32 |
| 0102314283 | $436.20 |
| 0102314291 | $8.94 |
| 0102314309 | $2.88 |
| 0102314333 | $0.15 |
| 0102314390 | $768.64 |
| 0102314416 | $4.98 |
| 0102314432 | $16,515.05 |
| 0102314440 | $16,515.40 |
| 0102314473 | $0.24 |
| 0102314630 | $1,540.11 |
| 0102314663 | $191.76 |
| 0102314671 | $202.67 |
| 0102314705 | $6.18 |
| 0102314721 | $4.85 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102314739 | $4.85 |
| 0102314747 | $4.85 |
| 0102314754 | $5.84 |
| 0102314879 | $4.04 |
| 0102314887 | $49.15 |
| 0102314978 | $6.21 |
| 0102315090 | $1,965.14 |
| 0102315371 | $50.37 |
| 0102315454 | $9.98 |
| 0102315462 | $7.88 |
| 0102315488 | $10.89 |
| 0102315496 | $5.95 |
| 0102315710 | $604.88 |
| 0102315900 | $2.69 |
| 0102316031 | $5.28 |
| 0102316056 | $2,552.98 |
| 0102316064 | $3,435.87 |
| 0102316072 | $5,132.68 |
| 0102316080 | $80.54 |
| 0102316106 | $2,276.19 |
| 0102316114 | $7.91 |
| 0102316130 | $1,684.91 |
| 0102316148 | $4.55 |
| 0102316155 | $1.61 |
| 0102316189 | $86.68 |
| 0102316205 | $1,818.87 |
| 0102316221 | $4.55 |
| 0102316239 | $7,823.37 |
| 0102316247 | $7.93 |
| 0102316270 | $782.43 |
| 0102316288 | $5.67 |
| 0102316304 | $561.23 |
| 0102316320 | $0.57 |
| 0102316338 | $0.78 |
| 0102316379 | $156.90 |
| 0102316387 | $1,201.19 |
| 0102316395 | $30.27 |
| 0102316411 | $1,731.50 |
| 0102316437 | $7,198.51 |
| 0102316445 | $17.34 |
| 0102316452 | $9.06 |
| 0102316460 | $5,410.72 |
| 0102316478 | $2.77 |
| 0102316486 | $34.86 |
| 0102316494 | $25.07 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102316510 | $17.45 |
| 0102316536 | $4,807.36 |
| 0102316544 | $4.35 |
| 0102316627 | $0.46 |
| 0102316825 | $127.67 |
| 0102316866 | $127.75 |
| 0102316874 | $3,628.31 |
| 0102316882 | $4,810.33 |
| 0102316916 | $6.41 |
| 0102316932 | $58.92 |
| 0102317559 | $1,262.19 |
| 0102317567 | $1,442.67 |
| 0102317609 | $78.12 |
| 0102317625 | $197.88 |
| 0102317666 | $197.84 |
| 0102317690 | $2.39 |
| 0102317708 | $2.39 |
| 0102317724 | $2.39 |
| 0102317732 | $152.62 |
| 0102317831 | $5.44 |
| 0102317849 | $4.06 |
| 0102317856 | $96.79 |
| 0102317864 | $99.71 |
| 0102317906 | $163.08 |
| 0102318128 | $6.64 |
| 0102318136 | $3.64 |
| 0102318144 | $3.64 |
| 0102318516 | $134.95 |
| 0102318540 | $97.46 |
| 0102318888 | $6.69 |
| 0102319035 | $2,031.50 |
| 0102319068 | $405.32 |
| 0102319092 | $578.29 |
| 0102319217 | $270.82 |
| 0102319225 | $1.39 |
| 0102319266 | $751.84 |
| 0102319373 | $620.06 |
| 0102319571 | $0.46 |
| 0102319753 | $0.91 |
| 0102319779 | $0.41 |
| 0102319787 | $0.41 |
| 0102319803 | $0.39 |
| 0102319811 | $0.39 |
| 0102319878 | $77.05 |
| 0102319910 | $0.85 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102319928 | $209.36 |
| 0102319951 | $4.92 |
| 0102319977 | $1,202.72 |
| 0102320041 | $562.31 |
| 0102320132 | $3,401.31 |
| 0102320181 | $0.81 |
| 0102320199 | $0.16 |
| 0102320256 | $1.81 |
| 0102320306 | $2.17 |
| 0102320314 | $2.29 |
| 0102320348 | $1.39 |
| 0102320363 | $0.48 |
| 0102320397 | $0.41 |
| 0102320470 | $56.49 |
| 0102320603 | $1.80 |
| 0102320678 | $50.31 |
| 0102320686 | $0.72 |
| 0102320694 | $0.46 |
| 0102320702 | $513.48 |
| 0102320793 | $73.79 |
| 0102320819 | $324.00 |
| 0102320991 | $0.63 |
| 0102321205 | $4.74 |
| 0102321239 | $8,299.88 |
| 0102321262 | $4,640.58 |
| 0102321270 | $1,828.10 |
| 0102321288 | $7,685.66 |
| 0102321361 | $317.99 |
| 0102321403 | $317.96 |
| 0102321437 | $2,877.79 |
| 0102321445 | $743.71 |
| 0102321502 | $68.33 |
| 0102321536 | $2,217.28 |
| 0102321551 | $11,977.15 |
| 0102321643 | $4,183.16 |
| 0102321676 | $5.52 |
| 0102321684 | $9,285.97 |
| 0102321726 | $5.52 |
| 0102321734 | $8.87 |
| 0102321775 | $2.53 |
| 0102321825 | $9.45 |
| 0102321833 | $1,311.18 |
| 0102321890 | $2,083.62 |
| 0102321957 | $188.88 |
| 0102322013 | $395.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102322039 | $898.19 |
| 0102322047 | $1.19 |
| 0102322070 | $0.91 |
| 0102322484 | $32.76 |
| 0102322625 | $2.84 |
| 0102322690 | $1.37 |
| 0102322757 | $744.94 |
| 0102322872 | $1.64 |
| 0102323029 | $744.94 |
| 0102323128 | $96.57 |
| 0102323177 | $6.61 |
| 0102323417 | $22.80 |
| 0102323441 | $2.49 |
| 0102323458 | $2.49 |
| 0102323615 | $1.56 |
| 0102323649 | $28.90 |
| 0102323888 | $1,629.43 |
| 0102324027 | $368.33 |
| 0102324035 | $861.86 |
| 0102324050 | $40.96 |
| 0102324217 | $7,384.21 |
| 0102324233 | $1.05 |
| 0102324258 | $40.19 |
| 0102324266 | $333.68 |
| 0102324274 | $18.65 |
| 0102324282 | $15.77 |
| 0102324290 | $16.59 |
| 0102324407 | $1,650.55 |
| 0102324415 | $7,031.32 |
| 0102324431 | $3.09 |
| 0102324449 | $0.81 |
| 0102324464 | $0.81 |
| 0102324696 | $2.88 |
| 0102324720 | $25.76 |
| 0102325370 | $12.64 |
| 0102325461 | $0.14 |
| 0102325644 | $6,610.31 |
| 0102325669 | $0.78 |
| 0102325768 | $0.08 |
| 0102325941 | $2.58 |
| 0102325958 | $6.35 |
| 0102325982 | $819.33 |
| 0102325990 | $845.30 |
| 0102326097 | $845.50 |
| 0102326105 | $819.35 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102326113 | $63.49 |
| 0102326121 | $3.71 |
| 0102326139 | $1.88 |
| 0102326147 | $1.91 |
| 0102326196 | $1.52 |
| 0102326204 | $5.85 |
| 0102326212 | $1.39 |
| 0102326220 | $1.15 |
| 0102326295 | $4.35 |
| 0102326535 | $0.20 |
| 0102326949 | $0.06 |
| 0102327277 | $1.61 |
| 0102327418 | $251.00 |
| 0102327558 | $0.88 |
| 0102327566 | $0.88 |
| 0102327749 | $41,299.91 |
| 0102327756 | $3,034.36 |
| 0102327764 | $624.59 |
| 0102327772 | $2,927.64 |
| 0102327889 | $0.90 |
| 0102327897 | $22.72 |
| 0102327905 | $22.70 |
| 0102327921 | $4.85 |
| 0102327947 | $759.16 |
| 0102327954 | $4.90 |
| 0102328028 | $8.10 |
| 0102328051 | $0.02 |
| 0102328069 | $0.04 |
| 0102328077 | $0.02 |
| 0102328721 | $1.04 |
| 0102329075 | $459.00 |
| 0102329117 | $3.11 |
| 0102329224 | $3,566.54 |
| 0102329273 | $6.67 |
| 0102329281 | $9.14 |
| 0102329372 | $1.24 |
| 0102329398 | $0.33 |
| 0102329687 | $1.21 |
| 0102329778 | $11.12 |
| 0102329836 | $16,693.90 |
| 0102329968 | $0.41 |
| 0102330107 | $2.68 |
| 0102330115 | $3.92 |
| 0102330123 | $197.73 |
| 0102330172 | $34.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102330206 | $2,326.08 |
| 0102330214 | $1,290.85 |
| 0102330222 | $216.82 |
| 0102330230 | $2.81 |
| 0102330248 | $2.81 |
| 0102330255 | $2.81 |
| 0102330263 | $2.81 |
| 0102330271 | $2.81 |
| 0102330297 | $2.81 |
| 0102330305 | $145.05 |
| 0102330529 | $5.81 |
| 0102330818 | $195.13 |
| 0102330933 | $0.59 |
| 0102331006 | $10.60 |
| 0102331055 | $1.64 |
| 0102331162 | $7.18 |
| 0102331170 | $7.18 |
| 0102331188 | $1.04 |
| 0102331287 | $1,919.61 |
| 0102331360 | $3.48 |
| 0102331527 | $1,368.00 |
| 0102331535 | $1,368.43 |
| 0102331543 | $2,973.47 |
| 0102331584 | $2.91 |
| 0102331618 | $0.15 |
| 0102331667 | $1.42 |
| 0102331683 | $636.76 |
| 0102331980 | $7,934.47 |
| 0102331998 | $16.12 |
| 0102332038 | $1,355.94 |
| 0102332046 | $1,226.66 |
| 0102332053 | $1,226.68 |
| 0102332061 | $1,226.57 |
| 0102332095 | $1,226.67 |
| 0102332129 | $1,226.45 |
| 0102332137 | $1,226.55 |
| 0102332327 | $2,821.51 |
| 0102332343 | $28.58 |
| 0102332467 | $1.81 |
| 0102332475 | $3.01 |
| 0102332517 | $785.11 |
| 0102332533 | $1.14 |
| 0102332566 | $2,779.21 |
| 0102332616 | $9.15 |
| 0102332632 | $97.07 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102332657 | $170.12 |
| 0102332665 | $0.38 |
| 0102333424 | $1.16 |
| 0102333432 | $1,036.00 |
| 0102333440 | $1.14 |
| 0102333549 | $4.39 |
| 0102333564 | $3,427.76 |
| 0102333648 | $1,023.11 |
| 0102333671 | $1.05 |
| 0102333762 | $721.20 |
| 0102333861 | $363.56 |
| 0102333879 | $1.07 |
| 0102334000 | $0.81 |
| 0102334018 | $0.82 |
| 0102334158 | $111.74 |
| 0102334166 | $31.80 |
| 0102334182 | $15.90 |
| 0102334273 | $23.51 |
| 0102334752 | $23.53 |
| 0102334810 | $89.65 |
| 0102334844 | $81.71 |
| 0102335023 | $1.99 |
| 0102335031 | $2,841.75 |
| 0102335049 | $920.42 |
| 0102335106 | $2.75 |
| 0102335130 | $136.66 |
| 0102335213 | $3.12 |
| 0102335221 | $3.12 |
| 0102335239 | $0.66 |
| 0102335403 | $7.23 |
| 0102335437 | $7.05 |
| 0102335452 | $4.43 |
| 0102335528 | $3.77 |
| 0102335684 | $0.20 |
| 0102335759 | $1.44 |
| 0102335767 | $2.16 |
| 0102335809 | $4,358.12 |
| 0102335817 | $4.77 |
| 0102335825 | $4.77 |
| 0102336153 | $1,554.49 |
| 0102336427 | $121.76 |
| 0102336567 | $8.58 |
| 0102336583 | $861.89 |
| 0102336757 | $0.08 |
| 0102337151 | $14.09 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102337169 | $2.77 |
| 0102337177 | $2.77 |
| 0102337185 | $2.73 |
| 0102337193 | $2.77 |
| 0102337201 | $2.77 |
| 0102337219 | $2.77 |
| 0102337227 | $2.77 |
| 0102337425 | $147.29 |
| 0102337565 | $127.45 |
| 0102337714 | $4.85 |
| 0102337748 | $6.57 |
| 0102337755 | $986.08 |
| 0102337763 | $7.33 |
| 0102337813 | $6.15 |
| 0102337854 | $1.00 |
| 0102337862 | $1.13 |
| 0102337870 | $3.97 |
| 0102338357 | $474.80 |
| 0102338555 | $62.98 |
| 0102338605 | $88.26 |
| 0102338654 | $603.58 |
| 0102338795 | $1,267.24 |
| 0102339173 | $3.49 |
| 0102339348 | $2.16 |
| 0102339363 | $3.56 |
| 0102339371 | $1.18 |
| 0102339553 | $9.15 |
| 0102339561 | $9.15 |
| 0102339603 | $0.17 |
| 0102339637 | $0.08 |
| 0102339660 | $6,322.71 |
| 0102339678 | $10,399.28 |
| 0102339769 | $0.17 |
| 0102339777 | $0.17 |
| 0102339785 | $0.91 |
| 0102339793 | $0.08 |
| 0102339801 | $0.08 |
| 0102339819 | $0.08 |
| 0102339934 | $2.89 |
| 0102340072 | $1,097.65 |
| 0102340080 | $548.81 |
| 0102340114 | $548.80 |
| 0102340122 | $237.49 |
| 0102340130 | $237.49 |
| 0102340148 | $237.47 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102340155 | $548.83 |
| 0102340171 | $178.09 |
| 0102340189 | $178.12 |
| 0102340312 | $10.52 |
| 0102340460 | $892.50 |
| 0102340528 | $0.57 |
| 0102340569 | $41,564.65 |
| 0102340585 | $14,298.07 |
| 0102340601 | $412.15 |
| 0102340627 | $412.16 |
| 0102340635 | $2.43 |
| 0102340734 | $31,301.49 |
| 0102341005 | $11.10 |
| 0102341096 | $3.40 |
| 0102341104 | $6.19 |
| 0102341112 | $3.46 |
| 0102341120 | $3.25 |
| 0102341252 | $3.99 |
| 0102341401 | $0.08 |
| 0102341492 | $33.81 |
| 0102341518 | $0.41 |
| 0102342102 | $6.27 |
| 0102342128 | $5.49 |
| 0102342144 | $207.36 |
| 0102342169 | $5.51 |
| 0102342482 | $0.39 |
| 0102342490 | $0.39 |
| 0102342532 | $0.38 |
| 0102342581 | $0.31 |
| 0102342599 | $6.55 |
| 0102342607 | $2,441.37 |
| 0102342615 | $0.04 |
| 0102342623 | $75.78 |
| 0102343274 | $107.08 |
| 0102343449 | $0.65 |
| 0102343456 | $36.68 |
| 0102344652 | $81.90 |
| 0102345410 | $1.29 |
| 0102345428 | $2.49 |
| 0102345600 | $15.01 |
| 0102345667 | $0.46 |
| 0102345675 | $1,991.65 |
| 0102345808 | $112.26 |
| 0102345915 | $2.39 |
| 0102345923 | $0.14 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102345964 | $0.90 |
| 0102345998 | $0.06 |
| 0102346004 | $0.04 |
| 0102346012 | $0.73 |
| 0102346020 | $1.31 |
| 0102346038 | $1.31 |
| 0102346046 | $22.58 |
| 0102346111 | $4.10 |
| 0102346335 | $0.41 |
| 0102346343 | $0.68 |
| 0102346350 | $1.71 |
| 0102346368 | $13,219.82 |
| 0102346376 | $0.09 |
| 0102346384 | $3.51 |
| 0102346392 | $1.43 |
| 0102346400 | $16.05 |
| 0102346418 | $0.54 |
| 0102346434 | $0.91 |
| 0102346442 | $0.66 |
| 0102346467 | $0.38 |
| 0102346483 | $0.11 |
| 0102346491 | $0.75 |
| 0102346517 | $0.06 |
| 0102346525 | $0.46 |
| 0102346533 | $0.46 |
| 0102346541 | $0.52 |
| 0102346558 | $0.06 |
| 0102346566 | $0.14 |
| 0102346574 | $0.06 |
| 0102346582 | $0.69 |
| 0102346590 | $64,344.47 |
| 0102346608 | $0.90 |
| 0102346616 | $3.51 |
| 0102346632 | $0.27 |
| 0102346640 | $0.69 |
| 0102346749 | $0.10 |
| 0102346889 | $1.14 |
| 0102347051 | $16.35 |
| 0102347093 | $67.74 |
| 0102347275 | $15.78 |
| 0102347283 | $3.82 |
| 0102347374 | $3.14 |
| 0102347424 | $2.51 |
| 0102347457 | $1.39 |
| 0102347465 | $1.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102347473 | $3.25 |
| 0102347481 | $3.25 |
| 0102347499 | $1.67 |
| 0102347507 | $1.66 |
| 0102347515 | $1.66 |
| 0102347531 | $0.06 |
| 0102347655 | $245.69 |
| 0102347739 | $5.52 |
| 0102347838 | $4.23 |
| 0102347846 | $399.78 |
| 0102348067 | $216.55 |
| 0102349313 | $30,695.80 |
| 0102349545 | $55.59 |
| 0102349636 | $3.45 |
| 0102349644 | $1.30 |
| 0102349669 | $3.45 |
| 0102349677 | $3.45 |
| 0102349685 | $7.91 |
| 0102349693 | $2.85 |
| 0102349768 | $0.08 |
| 0102349776 | $1.71 |
| 0102349784 | $2.48 |
| 0102349958 | $5.33 |
| 0102349966 | $2.42 |
| 0102350196 | $6.73 |
| 0102350204 | $5.66 |
| 0102350212 | $3.55 |
| 0102350279 | $0.09 |
| 0102350295 | $11.49 |
| 0102350402 | $6,295.04 |
| 0102350485 | $0.06 |
| 0102350493 | $0.06 |
| 0102350501 | $0.06 |
| 0102350519 | $0.06 |
| 0102350527 | $0.06 |
| 0102350535 | $0.06 |
| 0102350543 | $3.09 |
| 0102350857 | $0.10 |
| 0102350865 | $9.63 |
| 0102350873 | $0.10 |
| 0102350949 | $2.62 |
| 0102351095 | $19.70 |
| 0102351400 | $3.37 |
| 0102351418 | $3.37 |
| 0102351426 | $3.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102351574 | $1,688.70 |
| 0102351608 | $1,864.81 |
| 0102351640 | $2,018.22 |
| 0102351657 | $2,205.52 |
| 0102351665 | $2,006.73 |
| 0102351699 | $1,729.59 |
| 0102351715 | $3.85 |
| 0102351749 | $21.54 |
| 0102351764 | $4.34 |
| 0102351772 | $874.76 |
| 0102351780 | $367.52 |
| 0102351798 | $874.61 |
| 0102351806 | $874.72 |
| 0102351814 | $874.66 |
| 0102351822 | $874.65 |
| 0102351830 | $874.56 |
| 0102351848 | $878.95 |
| 0102351855 | $874.71 |
| 0102351863 | $874.48 |
| 0102351871 | $874.63 |
| 0102351889 | $874.56 |
| 0102351897 | $874.51 |
| 0102351905 | $575.34 |
| 0102351913 | $530.89 |
| 0102351921 | $492.66 |
| 0102351939 | $2.14 |
| 0102351947 | $211.08 |
| 0102351954 | $472.11 |
| 0102351962 | $210.04 |
| 0102351988 | $447.04 |
| 0102351996 | $201.13 |
| 0102352002 | $84.99 |
| 0102352044 | $22.08 |
| 0102352051 | $23.32 |
| 0102352069 | $23.17 |
| 0102352077 | $23.15 |
| 0102352085 | $96.14 |
| 0102352093 | $31.38 |
| 0102352101 | $23.12 |
| 0102352119 | $23.12 |
| 0102352127 | $23.17 |
| 0102352200 | $10,430.90 |
| 0102352234 | $341.95 |
| 0102352770 | $0.56 |
| 0102352960 | $2.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102352978 | $4.29 |
| 0102352986 | $4.29 |
| 0102352994 | $2.48 |
| 0102353000 | $168.24 |
| 0102353018 | $159.04 |
| 0102353083 | $4,622.06 |
| 0102353323 | $2.84 |
| 0102353331 | $1,981.39 |
| 0102353398 | $1.43 |
| 0102353406 | $4.11 |
| 0102353414 | $0.37 |
| 0102353422 | $0.36 |
| 0102353430 | $0.38 |
| 0102353448 | $0.72 |
| 0102353455 | $95.76 |
| 0102353463 | $0.78 |
| 0102353547 | $8.79 |
| 0102353562 | $2,512.25 |
| 0102353620 | $707.62 |
| 0102353638 | $122.85 |
| 0102353653 | $758.56 |
| 0102353661 | $976.93 |
| 0102353679 | $1,230.10 |
| 0102353695 | $609.42 |
| 0102353745 | $784.61 |
| 0102353752 | $976.98 |
| 0102353778 | $422.74 |
| 0102353901 | $268.09 |
| 0102353919 | $548.55 |
| 0102354503 | $22.50 |
| 0102354651 | $546.27 |
| 0102354909 | $11.42 |
| 0102354917 | $4.82 |
| 0102354925 | $4.82 |
| 0102354933 | $4.82 |
| 0102354966 | $5,442.42 |
| 0102355104 | $2.57 |
| 0102355112 | $2.57 |
| 0102355252 | $2.43 |
| 0102355260 | $1.71 |
| 0102355278 | $2.71 |
| 0102355286 | $2.72 |
| 0102355294 | $2.71 |
| 0102355302 | $2.72 |
| 0102355310 | $2.71 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102355328 | $2.18 |
| 0102355336 | $1.59 |
| 0102355427 | $1.52 |
| 0102355435 | $1.53 |
| 0102355443 | $20.28 |
| 0102355450 | $2.18 |
| 0102355468 | $2.56 |
| 0102355476 | $1.06 |
| 0102355484 | $0.99 |
| 0102355492 | $0.70 |
| 0102355500 | $1.09 |
| 0102355534 | $4.71 |
| 0102355559 | $4.72 |
| 0102355567 | $4.71 |
| 0102355575 | $1.10 |
| 0102355583 | $301.46 |
| 0102355591 | $118.32 |
| 0102355609 | $13.69 |
| 0102355617 | $30.45 |
| 0102355625 | $20.28 |
| 0102355633 | $20.32 |
| 0102355724 | $257.69 |
| 0102355740 | $1.87 |
| 0102355757 | $1.43 |
| 0102355823 | $11,647.00 |
| 0102355849 | $36,324.94 |
| 0102355880 | $14,683.91 |
| 0102355906 | $5,823.48 |
| 0102355948 | $1.43 |
| 0102355989 | $7,956.69 |
| 0102356094 | $2.62 |
| 0102356102 | $2.62 |
| 0102356110 | $2.69 |
| 0102356128 | $2.77 |
| 0102356243 | $139.51 |
| 0102356516 | $0.24 |
| 0102356920 | $8.63 |
| 0102356938 | $1,044.27 |
| 0102356946 | $20,365.01 |
| 0102356953 | $1,280.88 |
| 0102358090 | $3.47 |
| 0102358348 | $3.99 |
| 0102358355 | $3.84 |
| 0102358363 | $4.02 |
| 0102358397 | $15.40 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102358413 | $1.37 |
| 0102358439 | $98,294.13 |
| 0102358447 | $3,020.50 |
| 0102358470 | $0.04 |
| 0102358488 | $0.04 |
| 0102358603 | $665.61 |
| 0102358611 | $502.46 |
| 0102358637 | $813.36 |
| 0102358652 | $115.47 |
| 0102358686 | $1.51 |
| 0102358744 | $33.80 |
| 0102358751 | $260.90 |
| 0102358819 | $499.99 |
| 0102358827 | $4.66 |
| 0102358835 | $6.98 |
| 0102358918 | $0.36 |
| 0102358934 | $1,197.24 |
| 0102358942 | $1,426.49 |
| 0102358959 | $407.81 |
| 0102358991 | $6.88 |
| 0102359007 | $1.03 |
| 0102359015 | $1.76 |
| 0102359023 | $5.46 |
| 0102359031 | $1,589.96 |
| 0102359064 | $1.03 |
| 0102359072 | $1.76 |
| 0102359080 | $1,025.85 |
| 0102359114 | $294.21 |
| 0102359122 | $29.89 |
| 0102359130 | $22.41 |
| 0102359155 | $2.22 |
| 0102359171 | $3,469.87 |
| 0102359452 | $405.92 |
| 0102359460 | $5.30 |
| 0102359486 | $675.47 |
| 0102359494 | $0.82 |
| 0102359528 | $11.23 |
| 0102359775 | $4.35 |
| 0102360153 | $7.49 |
| 0102360203 | $1.20 |
| 0102360245 | $119.84 |
| 0102360575 | $2,147.18 |
| 0102360617 | $8.90 |
| 0102360989 | $3.74 |
| 0102361011 | $2.29 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102361102 | $73.72 |
| 0102361110 | $1,996.38 |
| 0102362100 | $171.19 |
| 0102362183 | $9,331.06 |
| 0102362191 | $0.02 |
| 0102362209 | $36.35 |
| 0102362225 | $27.63 |
| 0102362258 | $559.42 |
| 0102362274 | $0.02 |
| 0102362282 | $2.81 |
| 0102362308 | $2.84 |
| 0102362316 | $0.02 |
| 0102362324 | $3.37 |
| 0102362332 | $0.02 |
| 0102362340 | $9.52 |
| 0102362357 | $0.02 |
| 0102362365 | $0.02 |
| 0102362373 | $0.08 |
| 0102362381 | $0.08 |
| 0102362514 | $13,094.19 |
| 0102362522 | $55.64 |
| 0102362746 | $3.45 |
| 0102362969 | $90.58 |
| 0102362993 | $16,248.61 |
| 0102363041 | $0.11 |
| 0102363058 | $0.08 |
| 0102363066 | $7.76 |
| 0102363074 | $7.76 |
| 0102363082 | $667.99 |
| 0102363090 | $668.00 |
| 0102363157 | $255.49 |
| 0102363298 | $0.87 |
| 0102363363 | $5,947.11 |
| 0102363371 | $63.83 |
| 0102363389 | $1.20 |
| 0102363413 | $2.22 |
| 0102363421 | $0.78 |
| 0102363694 | $3,587.55 |
| 0102363751 | $1,977.91 |
| 0102363827 | $0.30 |
| 0102363843 | $1.18 |
| 0102363850 | $33.61 |
| 0102363900 | $0.50 |
| 0102363918 | $0.50 |
| 0102363934 | $5.63 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102364460 | $0.27 |
| 0102364478 | $0.27 |
| 0102364486 | $2.21 |
| 0102364569 | $2.44 |
| 0102364726 | $2.10 |
| 0102364734 | $2.21 |
| 0102364874 | $2.32 |
| 0102364882 | $10.50 |
| 0102364924 | $16.93 |
| 0102364981 | $1.81 |
| 0102364999 | $1.81 |
| 0102365004 | $1.19 |
| 0102365020 | $44.24 |
| 0102365038 | $330.66 |
| 0102365079 | $169.91 |
| 0102365087 | $169.90 |
| 0102365095 | $775.76 |
| 0102365111 | $1.19 |
| 0102365129 | $1.19 |
| 0102365145 | $169.97 |
| 0102365152 | $1.19 |
| 0102365160 | $11.90 |
| 0102365178 | $480.34 |
| 0102365186 | $169.92 |
| 0102365202 | $1.19 |
| 0102365210 | $1.19 |
| 0102365228 | $2.03 |
| 0102365285 | $882.19 |
| 0102365293 | $1,192.89 |
| 0102365319 | $21,854.31 |
| 0102365343 | $44.26 |
| 0102365350 | $169.92 |
| 0102365384 | $44.21 |
| 0102365392 | $882.27 |
| 0102365400 | $169.93 |
| 0102365418 | $724.87 |
| 0102365483 | $2.65 |
| 0102365566 | $4,145.77 |
| 0102365582 | $0.41 |
| 0102365590 | $0.57 |
| 0102365665 | $421.86 |
| 0102365673 | $7.13 |
| 0102365749 | $83.51 |
| 0102365764 | $2,243.28 |
| 0102365772 | $1.98 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102365798 | $2,094.35 |
| 0102365913 | $2.93 |
| 0102365921 | $2.81 |
| 0102365939 | $5.27 |
| 0102366226 | $30.23 |
| 0102366234 | $59.67 |
| 0102366242 | $37.12 |
| 0102366259 | $3.06 |
| 0102366275 | $4.30 |
| 0102366457 | $8.53 |
| 0102366465 | $7.64 |
| 0102366499 | $7.78 |
| 0102366507 | $8.55 |
| 0102366515 | $7.64 |
| 0102366523 | $7.64 |
| 0102366531 | $7.64 |
| 0102366556 | $7.28 |
| 0102366564 | $7.64 |
| 0102366580 | $5.76 |
| 0102366598 | $7,653.39 |
| 0102366689 | $3.66 |
| 0102366739 | $2.91 |
| 0102366770 | $0.72 |
| 0102367448 | $2.80 |
| 0102367471 | $12.85 |
| 0102367505 | $461.27 |
| 0102367521 | $700.70 |
| 0102367539 | $1.12 |
| 0102367547 | $1.12 |
| 0102367588 | $131.29 |
| 0102367703 | $1.81 |
| 0102367745 | $1,567.66 |
| 0102367802 | $92.60 |
| 0102367836 | $34.02 |
| 0102367851 | $5.05 |
| 0102367919 | $58.06 |
| 0102367927 | $0.75 |
| 0102367935 | $33.68 |
| 0102367943 | $2.56 |
| 0102367992 | $0.02 |
| 0102368008 | $0.85 |
| 0102368024 | $11.16 |
| 0102368032 | $116.73 |
| 0102368040 | $1.03 |
| 0102368123 | $4.85 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102368321 | $4.04 |
| 0102368628 | $22.58 |
| 0102368719 | $0.15 |
| 0102368727 | $4.75 |
| 0102368792 | $0.72 |
| 0102368974 | $1,056.61 |
| 0102369238 | $70,494.22 |
| 0102369485 | $1.58 |
| 0102369550 | $0.08 |
| 0102369568 | $3.98 |
| 0102369576 | $3.21 |
| 0102369584 | $287.28 |
| 0102369642 | $2,161.78 |
| 0102369659 | $2,308.41 |
| 0102369733 | $27.52 |
| 0102369758 | $142.07 |
| 0102369782 | $3.27 |
| 0102369816 | $4.99 |
| 0102369824 | $4.03 |
| 0102369832 | $5.64 |
| 0102369840 | $869.07 |
| 0102369857 | $4.03 |
| 0102369865 | $515.73 |
| 0102369881 | $222.05 |
| 0102369899 | $9.22 |
| 0102369907 | $1.05 |
| 0102369949 | $2.44 |
| 0102369980 | $8.54 |
| 0102370012 | $7.26 |
| 0102370020 | $6.87 |
| 0102370038 | $7.26 |
| 0102370129 | $171.35 |
| 0102370137 | $1,956.69 |
| 0102370228 | $4.55 |
| 0102370236 | $4.55 |
| 0102370244 | $4.55 |
| 0102370277 | $755.12 |
| 0102370327 | $2,367.56 |
| 0102370665 | $297.74 |
| 0102371143 | $112.02 |
| 0102371275 | $48.12 |
| 0102371408 | $4,262.18 |
| 0102371473 | $4.24 |
| 0102371481 | $4.25 |
| 0102371689 | $250.51 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102371705 | $1,739.50 |
| 0102371713 | $471.21 |
| 0102371739 | $0.89 |
| 0102371747 | $1,009.24 |
| 0102371754 | $4,058.48 |
| 0102371788 | $1.20 |
| 0102371796 | $139.82 |
| 0102372232 | $8.59 |
| 0102372505 | $37.17 |
| 0102372596 | $5.30 |
| 0102372604 | $0.52 |
| 0102372661 | $1,026.78 |
| 0102372711 | $0.99 |
| 0102372729 | $0.94 |
| 0102372737 | $1.03 |
| 0102372745 | $0.96 |
| 0102372752 | $0.99 |
| 0102372778 | $55.33 |
| 0102372794 | $22.83 |
| 0102372927 | $7.65 |
| 0102372935 | $0.04 |
| 0102372968 | $5.64 |
| 0102373214 | $162.71 |
| 0102373222 | $6.14 |
| 0102373230 | $6.14 |
| 0102373248 | $6.14 |
| 0102373388 | $24.84 |
| 0102373446 | $4.49 |
| 0102373586 | $0.53 |
| 0102373701 | $932.53 |
| 0102373719 | $932.59 |
| 0102373727 | $932.53 |
| 0102373735 | $932.59 |
| 0102373743 | $932.61 |
| 0102373750 | $932.58 |
| 0102373768 | $342.23 |
| 0102373776 | $342.22 |
| 0102373784 | $1,367.86 |
| 0102373800 | $22.62 |
| 0102374121 | $2.48 |
| 0102374139 | $473.36 |
| 0102374154 | $4.31 |
| 0102374162 | $1,770.00 |
| 0102374170 | $3.40 |
| 0102374238 | $204.53 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102374352 | $3.79 |
| 0102374360 | $157.19 |
| 0102374527 | $0.77 |
| 0102374626 | $5.96 |
| 0102374667 | $1.92 |
| 0102374675 | $830.54 |
| 0102374683 | $3.37 |
| 0102374691 | $248.36 |
| 0102374709 | $261.62 |
| 0102374717 | $1,060.50 |
| 0102374733 | $1,117.91 |
| 0102374766 | $0.78 |
| 0102374774 | $3.62 |
| 0102374816 | $11.29 |
| 0102374840 | $6.25 |
| 0102374873 | $2,370.33 |
| 0102374923 | $570.29 |
| 0102374964 | $98.04 |
| 0102374972 | $437.81 |
| 0102374980 | $86.24 |
| 0102374998 | $90.18 |
| 0102375011 | $428.81 |
| 0102375045 | $3.34 |
| 0102375094 | $1,907.92 |
| 0102375284 | $352.01 |
| 0102375292 | $3.10 |
| 0102375557 | $4.10 |
| 0102375565 | $4.49 |
| 0102375573 | $4.50 |
| 0102375581 | $0.54 |
| 0102375599 | $4.17 |
| 0102375722 | $268.32 |
| 0102375730 | $4.38 |
| 0102375748 | $1,616.17 |
| 0102375763 | $6,090.53 |
| 0102375771 | $2.14 |
| 0102375847 | $2.72 |
| 0102376225 | $5.54 |
| 0102376498 | $1,618.19 |
| 0102376506 | $19.73 |
| 0102376704 | $137.64 |
| 0102376712 | $2,572.55 |
| 0102376753 | $8.30 |
| 0102377348 | $29.84 |
| 0102377405 | $0.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102377504 | $0.36 |
| 0102377512 | $0.37 |
| 0102377520 | $0.76 |
| 0102377538 | $2.84 |
| 0102377546 | $6,804.82 |
| 0102377553 | $93.86 |
| 0102377595 | $542.77 |
| 0102377603 | $542.66 |
| 0102377645 | $648.23 |
| 0102378031 | $2.73 |
| 0102378221 | $5.86 |
| 0102378247 | $0.81 |
| 0102378254 | $3.51 |
| 0102378262 | $8.53 |
| 0102378270 | $2.87 |
| 0102378411 | $7,171.53 |
| 0102378460 | $1,085.06 |
| 0102378486 | $3.14 |
| 0102378494 | $3.79 |
| 0102378502 | $880.63 |
| 0102378510 | $848.65 |
| 0102378528 | $831.32 |
| 0102378775 | $413.23 |
| 0102378817 | $15,369.46 |
| 0102378957 | $0.08 |
| 0102379195 | $5,911.41 |
| 0102379203 | $4.07 |
| 0102379344 | $4.44 |
| 0102379484 | $506.00 |
| 0102379500 | $599.58 |
| 0102379534 | $2,983.91 |
| 0102379542 | $2.49 |
| 0102379559 | $2.49 |
| 0102379567 | $1.83 |
| 0102380011 | $0.29 |
| 0102380029 | $6,483.55 |
| 0102380037 | $6,483.04 |
| 0102380045 | $975.01 |
| 0102380284 | $1.16 |
| 0102380508 | $5.54 |
| 0102380516 | $0.81 |
| 0102380805 | $95.38 |
| 0102380813 | $506.66 |
| 0102380821 | $38.27 |
| 0102380870 | $7,864.11 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102380987 | $3.62 |
| 0102381761 | $0.14 |
| 0102381969 | $1,668.87 |
| 0102381977 | $1,935.56 |
| 0102382066 | $0.46 |
| 0102382116 | $0.13 |
| 0102382124 | $0.15 |
| 0102382132 | $0.13 |
| 0102382280 | $6.50 |
| 0102382298 | $6.81 |
| 0102382306 | $3.03 |
| 0102382546 | $4.61 |
| 0102382553 | $4.89 |
| 0102382561 | $4.82 |
| 0102382579 | $5.31 |
| 0102382587 | $16.66 |
| 0102382595 | $23.24 |
| 0102382603 | $0.05 |
| 0102383189 | $1,446.10 |
| 0102383197 | $393.32 |
| 0102383205 | $1,664.84 |
| 0102383361 | $2.74 |
| 0102383379 | $2.73 |
| 0102383551 | $79.44 |
| 0102384104 | $147.54 |
| 0102384245 | $676.52 |
| 0102384278 | $3,311.62 |
| 0102384690 | $2.69 |
| 0102384708 | $2.69 |
| 0102384757 | $0.06 |
| 0102384823 | $6,429.20 |
| 0102384831 | $4.49 |
| 0102384880 | $10.91 |
| 0102385291 | $1.68 |
| 0102385481 | $0.75 |
| 0102385580 | $1.43 |
| 0102385598 | $1.43 |
| 0102385648 | $1.88 |
| 0102385689 | $0.08 |
| 0102385697 | $17.45 |
| 0102385705 | $780.84 |
| 0102385770 | $0.08 |
| 0102385788 | $0.08 |
| 0102385952 | $2.53 |
| 0102386000 | $893.40 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102386018 | $9.92 |
| 0102386026 | $6.29 |
| 0102386034 | $4.04 |
| 0102386042 | $3.45 |
| 0102386059 | $5.58 |
| 0102386240 | $240.22 |
| 0102386448 | $0.01 |
| 0102386497 | $147.59 |
| 0102386505 | $100.72 |
| 0102386588 | $0.82 |
| 0102386745 | $0.02 |
| 0102386752 | $0.02 |
| 0102386943 | $1,242.31 |
| 0102386950 | $6.59 |
| 0102386968 | $549.04 |
| 0102386976 | $549.07 |
| 0102387479 | $2,212.56 |
| 0102387560 | $515.09 |
| 0102387594 | $1,738.61 |
| 0102387677 | $4.50 |
| 0102387685 | $1,900.19 |
| 0102387750 | $4,800.99 |
| 0102387784 | $3.25 |
| 0102387792 | $1,687.30 |
| 0102387800 | $2,316.93 |
| 0102387818 | $22,421.47 |
| 0102387826 | $1,232.50 |
| 0102387834 | $6.04 |
| 0102387842 | $100.26 |
| 0102387859 | $23.42 |
| 0102387867 | $62.92 |
| 0102387875 | $74.49 |
| 0102387883 | $117.85 |
| 0102387891 | $75.03 |
| 0102388030 | $0.45 |
| 0102388410 | $0.77 |
| 0102388428 | $57.42 |
| 0102388444 | $6,023.16 |
| 0102388469 | $2.62 |
| 0102388600 | $308.22 |
| 0102388907 | $882.77 |
| 0102388915 | $15,513.17 |
| 0102388956 | $23.81 |
| 0102389012 | $7.23 |
| 0102389046 | $4.96 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102389053 | $4.69 |
| 0102389061 | $90.23 |
| 0102389079 | $2.48 |
| 0102389087 | $102.99 |
| 0102389392 | $24,172.83 |
| 0102389467 | $0.32 |
| 0102389475 | $0.17 |
| 0102389483 | $0.14 |
| 0102389491 | $0.16 |
| 0102389590 | $9.24 |
| 0102389830 | $568.40 |
| 0102389970 | $628.10 |
| 0102389996 | $377.95 |
| 0102390002 | $7.95 |
| 0102390028 | $3.48 |
| 0102390176 | $6.92 |
| 0102390192 | $0.05 |
| 0102390226 | $7.72 |
| 0102390309 | $34.53 |
| 0102390523 | $1.07 |
| 0102390580 | $7.41 |
| 0102391059 | $3,296.83 |
| 0102391117 | $3.51 |
| 0102391125 | $0.06 |
| 0102391133 | $0.06 |
| 0102391141 | $0.06 |
| 0102391158 | $0.05 |
| 0102391166 | $0.70 |
| 0102391174 | $2.20 |
| 0102391794 | $4,253.87 |
| 0102391810 | $16.96 |
| 0102391877 | $44.79 |
| 0102392214 | $8.44 |
| 0102392222 | $3.60 |
| 0102392545 | $8.69 |
| 0102392552 | $5.03 |
| 0102392560 | $4.90 |
| 0102392578 | $5.03 |
| 0102393386 | $0.42 |
| 0102393402 | $1,407.34 |
| 0102393428 | $11.27 |
| 0102393527 | $3,132.88 |
| 0102393535 | $719.00 |
| 0102394038 | $1.53 |
| 0102394046 | $1.53 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102394053 | $5,138.07 |
| 0102394152 | $6.75 |
| 0102394160 | $6.75 |
| 0102394202 | $2.33 |
| 0102394376 | $92.56 |
| 0102394392 | $612.07 |
| 0102394400 | $2,570.80 |
| 0102394475 | $281.19 |
| 0102394509 | $1,634.21 |
| 0102394517 | $21.64 |
| 0102394905 | $3.74 |
| 0102394921 | $2.35 |
| 0102394939 | $0.06 |
| 0102394947 | $0.06 |
| 0102394954 | $0.06 |
| 0102394970 | $0.02 |
| 0102395084 | $3,349.30 |
| 0102395092 | $3.01 |
| 0102395118 | $1.95 |
| 0102395126 | $1.88 |
| 0102395134 | $4.09 |
| 0102395142 | $1.95 |
| 0102395159 | $1.77 |
| 0102395167 | $1.77 |
| 0102395183 | $3.99 |
| 0102395209 | $911.47 |
| 0102395225 | $1.95 |
| 0102395274 | $3.42 |
| 0102395324 | $1.74 |
| 0102395365 | $1.56 |
| 0102395498 | $13,230.42 |
| 0102395506 | $38.28 |
| 0102395548 | $1.77 |
| 0102395555 | $89.58 |
| 0102395563 | $214.95 |
| 0102395589 | $126.17 |
| 0102395647 | $1.95 |
| 0102395662 | $1.74 |
| 0102395720 | $1.77 |
| 0102395779 | $3.66 |
| 0102395902 | $36.41 |
| 0102396223 | $70.42 |
| 0102397585 | $5,081.57 |
| 0102397619 | $0.83 |
| 0102398120 | $402.58 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102398153 | $0.24 |
| 0102398179 | $0.02 |
| 0102398195 | $2.90 |
| 0102398203 | $2.90 |
| 0102398211 | $2.91 |
| 0102398336 | $2.68 |
| 0102398344 | $89.14 |
| 0102398476 | $6,285.93 |
| 0102398567 | $2.80 |
| 0102398575 | $3.89 |
| 0102398823 | $1.33 |
| 0102398831 | $1.33 |
| 0102398849 | $1.33 |
| 0102398997 | $5.81 |
| 0102399037 | $0.57 |
| 0102399052 | $3.02 |
| 0102399060 | $3.01 |
| 0102399078 | $3,065.61 |
| 0102399086 | $6.27 |
| 0102399243 | $3.19 |
| 0102399474 | $1,081.52 |
| 0102399664 | $108.62 |
| 0102399714 | $5.61 |
| 0102399722 | $1.08 |
| 0102399748 | $4.81 |
| 0102399755 | $5.43 |
| 0102399813 | $11.74 |
| 0102399839 | $1.13 |
| 0102400066 | $34.97 |
| 0102400074 | $33.08 |
| 0102400082 | $51.68 |
| 0102400108 | $49.62 |
| 0102400116 | $49.62 |
| 0102400124 | $7.07 |
| 0102400231 | $288.53 |
| 0102400355 | $1.04 |
| 0102400421 | $0.15 |
| 0102400769 | $2.58 |
| 0102401551 | $0.02 |
| 0102401577 | $6.61 |
| 0102401692 | $1.99 |
| 0102401700 | $151.01 |
| 0102401742 | $3.00 |
| 0102401759 | $6.95 |
| 0102402203 | $2.62 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102402211 | $6.94 |
| 0102402237 | $0.35 |
| 0102402419 | $2.66 |
| 0102402609 | $288.29 |
| 0102402849 | $2.02 |
| 0102402856 | $2.02 |
| 0102402864 | $2.02 |
| 0102402880 | $2,350.43 |
| 0102403052 | $9,172.32 |
| 0102403193 | $3.14 |
| 0102403201 | $3.79 |
| 0102403227 | $31.12 |
| 0102403276 | $299.40 |
| 0102403284 | $32,483.97 |
| 0102403292 | $18.91 |
| 0102403300 | $18.91 |
| 0102403367 | $3.83 |
| 0102403441 | $4,697.68 |
| 0102403631 | $13.35 |
| 0102403722 | $2.37 |
| 0102403730 | $2.37 |
| 0102403748 | $4.45 |
| 0102404019 | $93.85 |
| 0102404514 | $4,591.53 |
| 0102404522 | $7,362.29 |
| 0102404563 | $970.17 |
| 0102404571 | $992.28 |
| 0102404647 | $144.27 |
| 0102404712 | $1.08 |
| 0102404720 | $880.45 |
| 0102404746 | $654.11 |
| 0102404795 | $179.44 |
| 0102404803 | $1,779.24 |
| 0102404811 | $1.44 |
| 0102404829 | $1.44 |
| 0102404837 | $1,714.82 |
| 0102404902 | $1.44 |
| 0102404910 | $1,386.90 |
| 0102404944 | $79.43 |
| 0102404951 | $9.82 |
| 0102405081 | $1.44 |
| 0102405099 | $1.44 |
| 0102405131 | $120.80 |
| 0102405180 | $0.16 |
| 0102405198 | $0.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102405396 | $1.66 |
| 0102405511 | $1,434.78 |
| 0102405594 | $5.97 |
| 0102405644 | $23.15 |
| 0102406808 | $27.69 |
| 0102406998 | $4.25 |
| 0102407004 | $4.25 |
| 0102407418 | $15.80 |
| 0102407467 | $3.92 |
| 0102407475 | $1,559.69 |
| 0102407483 | $3.01 |
| 0102409216 | $4.74 |
| 0102409240 | $283.61 |
| 0102409315 | $1.24 |
| 0102409331 | $221.95 |
| 0102409364 | $301.18 |
| 0102409380 | $4.68 |
| 0102409398 | $15.61 |
| 0102409646 | $2.89 |
| 0102409885 | $6.72 |
| 0102409901 | $1.00 |
| 0102409984 | $5.97 |
| 0102410073 | $1,307.57 |
| 0102410123 | $29.31 |
| 0102410131 | $27.25 |
| 0102410149 | $1.18 |
| 0102410156 | $4.47 |
| 0102410180 | $2.33 |
| 0102410198 | $4.56 |
| 0102410214 | $1.48 |
| 0102410230 | $1.60 |
| 0102410248 | $564.76 |
| 0102410263 | $1,487.72 |
| 0102410271 | $4.47 |
| 0102410297 | $331.79 |
| 0102410305 | $4.52 |
| 0102410313 | $2.33 |
| 0102410347 | $218.16 |
| 0102410404 | $480.00 |
| 0102410420 | $1.59 |
| 0102410438 | $3.01 |
| 0102410461 | $1.64 |
| 0102410487 | $1.52 |
| 0102410529 | $1.58 |
| 0102410537 | $18.26 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102411097 | $197.48 |
| 0102411204 | $6,887.57 |
| 0102411212 | $6,887.64 |
| 0102411220 | $6,887.74 |
| 0102411238 | $2,688.98 |
| 0102411246 | $2.38 |
| 0102411303 | $2,016.79 |
| 0102411311 | $2,016.74 |
| 0102411329 | $6,199.01 |
| 0102411337 | $6,198.86 |
| 0102411345 | $819.57 |
| 0102411352 | $819.59 |
| 0102411568 | $1.99 |
| 0102411626 | $158.86 |
| 0102411634 | $170.80 |
| 0102411857 | $3,239.70 |
| 0102411873 | $7.86 |
| 0102411907 | $3,644.28 |
| 0102411931 | $1,479.82 |
| 0102412111 | $0.10 |
| 0102412129 | $0.10 |
| 0102412244 | $2.66 |
| 0102412764 | $3.09 |
| 0102412962 | $78.51 |
| 0102413119 | $138.32 |
| 0102413127 | $0.98 |
| 0102413648 | $2.42 |
| 0102413713 | $4.32 |
| 0102413747 | $3.77 |
| 0102413762 | $668.61 |
| 0102414059 | $3.57 |
| 0102414224 | $1.71 |
| 0102414232 | $1.29 |
| 0102414380 | $338.38 |
| 0102414414 | $1.29 |
| 0102414489 | $8.08 |
| 0102415007 | $287.83 |
| 0102415023 | $1.15 |
| 0102415031 | $103.89 |
| 0102415080 | $465.84 |
| 0102415098 | $2,378.56 |
| 0102415304 | $5.27 |
| 0102415403 | $234.29 |
| 0102415726 | $374.43 |
| 0102415791 | $1.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102415809 | $1.75 |
| 0102415874 | $2.65 |
| 0102415882 | $2.65 |
| 0102415890 | $209.46 |
| 0102415940 | $194.94 |
| 0102416138 | $6.97 |
| 0102416153 | $5.94 |
| 0102416195 | $2.68 |
| 0102416773 | $1.39 |
| 0102416799 | $430.95 |
| 0102416856 | $287.32 |
| 0102416898 | $0.98 |
| 0102416922 | $1.39 |
| 0102416930 | $1.10 |
| 0102416963 | $21.88 |
| 0102417102 | $4.40 |
| 0102417490 | $2.26 |
| 0102417540 | $3.89 |
| 0102417557 | $3.78 |
| 0102417565 | $3.43 |
| 0102417623 | $2,193.99 |
| 0102417649 | $12,649.23 |
| 0102417664 | $13.06 |
| 0102417672 | $2,194.17 |
| 0102417680 | $238.38 |
| 0102417706 | $4.22 |
| 0102417714 | $2,194.26 |
| 0102417730 | $726.76 |
| 0102417748 | $7.02 |
| 0102417763 | $2,028.81 |
| 0102417771 | $1,569.25 |
| 0102417789 | $872.22 |
| 0102417797 | $62.98 |
| 0102417813 | $797.31 |
| 0102417821 | $1,097.05 |
| 0102417847 | $4,340.45 |
| 0102417888 | $2,041.20 |
| 0102417896 | $2,644.12 |
| 0102417904 | $6,272.07 |
| 0102417912 | $4,836.84 |
| 0102417920 | $3,232.67 |
| 0102417938 | $1,161.19 |
| 0102417946 | $9,863.39 |
| 0102417953 | $184.37 |
| 0102417987 | $124.71 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102418019 | $1.43 |
| 0102418043 | $86.14 |
| 0102418050 | $3.63 |
| 0102418068 | $12.50 |
| 0102418126 | $6.22 |
| 0102418142 | $3.77 |
| 0102418167 | $10.21 |
| 0102418175 | $1,381.06 |
| 0102418258 | $3.48 |
| 0102418266 | $3.48 |
| 0102418290 | $13.77 |
| 0102418506 | $3.94 |
| 0102418613 | $7,159.39 |
| 0102419132 | $468.33 |
| 0102419322 | $1.06 |
| 0102419355 | $6.14 |
| 0102419363 | $4.04 |
| 0102419371 | $3.05 |
| 0102419496 | $5.85 |
| 0102419520 | $42.06 |
| 0102419538 | $31.21 |
| 0102419553 | $11.71 |
| 0102419686 | $2.86 |
| 0102419694 | $3,989.56 |
| 0102419702 | $343.82 |
| 0102419827 | $1,697.20 |
| 0102419918 | $6.09 |
| 0102420205 | $42,568.00 |
| 0102420213 | $42,568.03 |
| 0102420247 | $1,684.62 |
| 0102420288 | $493.26 |
| 0102420379 | $0.35 |
| 0102420460 | $1.15 |
| 0102420502 | $29.07 |
| 0102420510 | $29.12 |
| 0102420585 | $0.81 |
| 0102420593 | $1,951.87 |
| 0102420601 | $1,951.79 |
| 0102420635 | $4.38 |
| 0102420874 | $16.91 |
| 0102420957 | $4.55 |
| 0102420981 | $235.67 |
| 0102421005 | $6.59 |
| 0102421138 | $24.21 |
| 0102421377 | $5,792.40 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102421393 | $1.80 |
| 0102421427 | $9.09 |
| 0102421518 | $2.96 |
| 0102421617 | $0.97 |
| 0102421732 | $5.29 |
| 0102421773 | $999.70 |
| 0102421872 | $965.80 |
| 0102421880 | $466.91 |
| 0102422060 | $1,304.71 |
| 0102422227 | $172.47 |
| 0102422276 | $7.44 |
| 0102422284 | $8.61 |
| 0102422342 | $5.39 |
| 0102422359 | $1.79 |
| 0102422375 | $4.53 |
| 0102422490 | $82.74 |
| 0102422748 | $1.80 |
| 0102422755 | $1.21 |
| 0102422763 | $4.03 |
| 0102422797 | $0.02 |
| 0102422805 | $0.15 |
| 0102422821 | $4.16 |
| 0102422839 | $4.59 |
| 0102422920 | $11.88 |
| 0102423035 | $48.29 |
| 0102423076 | $3.61 |
| 0102423084 | $3.61 |
| 0102423126 | $1.73 |
| 0102423159 | $14,996.04 |
| 0102423183 | $1,257.12 |
| 0102423209 | $3.87 |
| 0102423225 | $34.36 |
| 0102423258 | $5.57 |
| 0102423274 | $5.57 |
| 0102423290 | $6.62 |
| 0102423324 | $38.93 |
| 0102423332 | $33.97 |
| 0102423548 | $3.57 |
| 0102423555 | $6.78 |
| 0102423563 | $6.78 |
| 0102423571 | $87.85 |
| 0102423589 | $2.04 |
| 0102423720 | $3.78 |
| 0102423944 | $327.82 |
| 0102423951 | $119.81 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102424108 | $5.46 |
| 0102424173 | $127.39 |
| 0102424454 | $422.97 |
| 0102424934 | $6.16 |
| 0102424942 | $6.16 |
| 0102424967 | $0.25 |
| 0102425089 | $15.37 |
| 0102425097 | $14.99 |
| 0102425105 | $5.46 |
| 0102425113 | $11.31 |
| 0102425121 | $5.69 |
| 0102425139 | $5.75 |
| 0102425170 | $2.89 |
| 0102425329 | $3,028.98 |
| 0102425337 | $3,332.22 |
| 0102425360 | $21,344.81 |
| 0102425386 | $14,282.06 |
| 0102425410 | $1,966.40 |
| 0102425436 | $760.41 |
| 0102425444 | $37.21 |
| 0102425451 | $778.28 |
| 0102425469 | $1,694.36 |
| 0102425477 | $0.32 |
| 0102425493 | $1,144.23 |
| 0102425519 | $1,968.89 |
| 0102425535 | $7.34 |
| 0102425543 | $1,118.47 |
| 0102425576 | $880.85 |
| 0102425592 | $43.86 |
| 0102425600 | $5,769.03 |
| 0102425634 | $5.31 |
| 0102425642 | $15.61 |
| 0102425659 | $2,394.24 |
| 0102425667 | $2,009.65 |
| 0102425675 | $43.81 |
| 0102425691 | $312.20 |
| 0102425709 | $624.38 |
| 0102425717 | $1,192.04 |
| 0102425733 | $778.27 |
| 0102425741 | $3,183.98 |
| 0102425758 | $1,005.84 |
| 0102425766 | $6,248.11 |
| 0102425782 | $26.54 |
| 0102425790 | $10,022.29 |
| 0102425816 | $2,992.49 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102425824 | $1,325.23 |
| 0102425865 | $2,379.97 |
| 0102425873 | $0.30 |
| 0102425881 | $7.36 |
| 0102425899 | $26.56 |
| 0102425915 | $26.54 |
| 0102425998 | $1,010.93 |
| 0102426020 | $17.71 |
| 0102426038 | $6,228.09 |
| 0102426053 | $4,760.57 |
| 0102426087 | $2.56 |
| 0102426244 | $2.44 |
| 0102426251 | $7.73 |
| 0102426392 | $1.70 |
| 0102426541 | $10.46 |
| 0102426590 | $399.26 |
| 0102426640 | $6.11 |
| 0102426657 | $1.55 |
| 0102426665 | $2,267.76 |
| 0102426699 | $2,268.08 |
| 0102426806 | $422.88 |
| 0102426830 | $4.23 |
| 0102426905 | $7.23 |
| 0102426913 | $7.23 |
| 0102426921 | $7.23 |
| 0102427200 | $11.19 |
| 0102427374 | $5.49 |
| 0102427382 | $6.11 |
| 0102427390 | $11.94 |
| 0102427408 | $11.34 |
| 0102427424 | $12.01 |
| 0102427465 | $3.55 |
| 0102427549 | $580.41 |
| 0102427580 | $2.80 |
| 0102427598 | $0.38 |
| 0102427606 | $374.14 |
| 0102427671 | $5.39 |
| 0102427689 | $5.27 |
| 0102427713 | $5,365.64 |
| 0102428034 | $4,613.55 |
| 0102428042 | $4,613.59 |
| 0102428059 | $197.75 |
| 0102428075 | $1,027.12 |
| 0102428166 | $87.98 |
| 0102428174 | $3.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102428190 | $89.17 |
| 0102428208 | $93.26 |
| 0102428216 | $88.00 |
| 0102428224 | $8.62 |
| 0102428745 | $702.20 |
| 0102428760 | $9.16 |
| 0102428786 | $9.17 |
| 0102428802 | $4.63 |
| 0102428836 | $33.95 |
| 0102428869 | $160.24 |
| 0102428901 | $57.08 |
| 0102428927 | $110.58 |
| 0102428935 | $7.95 |
| 0102428943 | $2,778.68 |
| 0102428984 | $550.77 |
| 0102428992 | $2.10 |
| 0102429016 | $1,718.65 |
| 0102429420 | $0.79 |
| 0102429438 | $0.09 |
| 0102429446 | $0.10 |
| 0102429453 | $0.10 |
| 0102429693 | $2.37 |
| 0102429701 | $2.37 |
| 0102429719 | $1.39 |
| 0102429727 | $3.12 |
| 0102430097 | $6.92 |
| 0102430105 | $1.66 |
| 0102430121 | $2.48 |
| 0102430139 | $3.02 |
| 0102430261 | $3.51 |
| 0102430279 | $17.06 |
| 0102430287 | $260.98 |
| 0102430295 | $1.81 |
| 0102430378 | $1,469.27 |
| 0102430386 | $6.72 |
| 0102430394 | $6.71 |
| 0102430402 | $371.72 |
| 0102430410 | $1,781.88 |
| 0102431608 | $183.26 |
| 0102431616 | $183.38 |
| 0102432093 | $1.42 |
| 0102432168 | $0.47 |
| 0102432218 | $9.56 |
| 0102432606 | $3,785.50 |
| 0102433042 | $34.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102433166 | $235.25 |
| 0102433174 | $117.62 |
| 0102433182 | $359.09 |
| 0102433299 | $36.42 |
| 0102433505 | $127.40 |
| 0102433927 | $391.28 |
| 0102433968 | $646.06 |
| 0102434321 | $1.30 |
| 0102434347 | $2.82 |
| 0102434354 | $1.29 |
| 0102434552 | $2.91 |
| 0102435245 | $560.35 |
| 0102435419 | $3.87 |
| 0102435443 | $61.02 |
| 0102435534 | $716.30 |
| 0102435856 | $280.55 |
| 0102435914 | $649.45 |
| 0102435922 | $766.33 |
| 0102435930 | $1,146.75 |
| 0102436185 | $0.05 |
| 0102436193 | $321.06 |
| 0102436201 | $2.93 |
| 0102436219 | $2.73 |
| 0102436243 | $3.72 |
| 0102436300 | $1.40 |
| 0102436375 | $1.73 |
| 0102436383 | $1.73 |
| 0102436391 | $20.66 |
| 0102436409 | $441.74 |
| 0102436433 | $246.37 |
| 0102436557 | $0.01 |
| 0102437167 | $0.97 |
| 0102437175 | $2.02 |
| 0102437233 | $3.77 |
| 0102437340 | $0.05 |
| 0102437357 | $4.86 |
| 0102437365 | $4.86 |
| 0102437373 | $4.86 |
| 0102437407 | $71.31 |
| 0102437662 | $206.08 |
| 0102437720 | $3,306.99 |
| 0102437894 | $787.43 |
| 0102437902 | $8,854.41 |
| 0102437910 | $0.82 |
| 0102437928 | $6.20 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102437936 | $6.19 |
| 0102437944 | $6.19 |
| 0102437951 | $6.20 |
| 0102437969 | $143.13 |
| 0102437977 | $7.02 |
| 0102438074 | $4.31 |
| 0102438082 | $4.03 |
| 0102438090 | $4.03 |
| 0102438157 | $5.49 |
| 0102438561 | $38.42 |
| 0102438710 | $10.59 |
| 0102439320 | $3,073.24 |
| 0102439585 | $5.83 |
| 0102439593 | $1.10 |
| 0102439601 | $8.39 |
| 0102439619 | $1.10 |
| 0102439627 | $8.37 |
| 0102439650 | $1.22 |
| 0102439676 | $6.27 |
| 0102439684 | $6.62 |
| 0102439700 | $515.65 |
| 0102439718 | $419.01 |
| 0102439759 | $425.59 |
| 0102439841 | $1,551.09 |
| 0102439882 | $717.02 |
| 0102440013 | $2.23 |
| 0102440120 | $8,588.34 |
| 0102440146 | $559.61 |
| 0102440260 | $512.25 |
| 0102440278 | $542.66 |
| 0102440286 | $512.25 |
| 0102440294 | $542.69 |
| 0102440302 | $729.68 |
| 0102440310 | $512.25 |
| 0102440328 | $729.63 |
| 0102440369 | $2.75 |
| 0102440385 | $7.20 |
| 0102440393 | $512.25 |
| 0102440401 | $3.24 |
| 0102440419 | $6.68 |
| 0102440427 | $6.68 |
| 0102440435 | $5.01 |
| 0102440443 | $6.40 |
| 0102440468 | $6.40 |
| 0102440476 | $6.40 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102440484 | $6.40 |
| 0102440492 | $5.68 |
| 0102440500 | $5.68 |
| 0102440526 | $215.35 |
| 0102440534 | $4.57 |
| 0102440542 | $4.39 |
| 0102440575 | $3.21 |
| 0102440674 | $8.06 |
| 0102440708 | $3.60 |
| 0102440781 | $34.17 |
| 0102440807 | $94.27 |
| 0102440815 | $4.75 |
| 0102440849 | $5,854.64 |
| 0102440898 | $5.48 |
| 0102440906 | $8.24 |
| 0102440914 | $1,486.97 |
| 0102440930 | $6.18 |
| 0102441193 | $8.77 |
| 0102441201 | $4.96 |
| 0102441417 | $20.14 |
| 0102441474 | $10.04 |
| 0102441508 | $2.17 |
| 0102441615 | $3.17 |
| 0102441623 | $35,310.79 |
| 0102441631 | $1.51 |
| 0102441656 | $182.89 |
| 0102441821 | $58.80 |
| 0102441862 | $1,275.29 |
| 0102441946 | $92.76 |
| 0102442266 | $409.43 |
| 0102442639 | $1.62 |
| 0102442654 | $30.03 |
| 0102442662 | $30.04 |
| 0102442670 | $30.05 |
| 0102442712 | $0.14 |
| 0102442720 | $0.14 |
| 0102442738 | $0.78 |
| 0102442746 | $0.14 |
| 0102442753 | $2.91 |
| 0102442894 | $407.73 |
| 0102442902 | $407.88 |
| 0102442928 | $15.27 |
| 0102442944 | $910.91 |
| 0102442951 | $1,326.03 |
| 0102442985 | $837.37 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102443033 | $1,440.15 |
| 0102443041 | $1,206.98 |
| 0102443207 | $332.93 |
| 0102443330 | $1.80 |
| 0102443348 | $1.80 |
| 0102443355 | $1.80 |
| 0102443363 | $23.48 |
| 0102443371 | $1.75 |
| 0102443413 | $3.18 |
| 0102443421 | $3.19 |
| 0102443777 | $49.09 |
| 0102443793 | $2,356.94 |
| 0102444452 | $63.23 |
| 0102444502 | $2,323.89 |
| 0102444510 | $2,323.93 |
| 0102444775 | $2.37 |
| 0102444882 | $6.66 |
| 0102444890 | $6.73 |
| 0102444908 | $6.18 |
| 0102444916 | $8.13 |
| 0102444924 | $4,416.97 |
| 0102445061 | $296.98 |
| 0102445350 | $185.06 |
| 0102445731 | $873.65 |
| 0102446077 | $5.36 |
| 0102446119 | $3,991.55 |
| 0102446150 | $1,063.29 |
| 0102446283 | $3.27 |
| 0102446291 | $7.67 |
| 0102446309 | $7.20 |
| 0102446317 | $7.67 |
| 0102446325 | $5,191.98 |
| 0102446333 | $8.11 |
| 0102446341 | $9.30 |
| 0102446358 | $8.69 |
| 0102446366 | $5.57 |
| 0102446382 | $5.57 |
| 0102446390 | $4.24 |
| 0102446408 | $5.11 |
| 0102446416 | $1.46 |
| 0102446432 | $5.11 |
| 0102446440 | $8.15 |
| 0102446457 | $8.16 |
| 0102446465 | $2,682.77 |
| 0102446473 | $6.62 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102446481 | $6.65 |
| 0102446499 | $6.59 |
| 0102446507 | $6.62 |
| 0102446515 | $7.69 |
| 0102446853 | $1.96 |
| 0102446911 | $7.57 |
| 0102447224 | $0.63 |
| 0102447232 | $0.63 |
| 0102447240 | $0.63 |
| 0102447315 | $7.14 |
| 0102447323 | $7.14 |
| 0102447331 | $11.85 |
| 0102447372 | $2.75 |
| 0102447489 | $8.04 |
| 0102447497 | $5.61 |
| 0102447505 | $5.61 |
| 0102447513 | $5.61 |
| 0102447877 | $2.39 |
| 0102447885 | $2.39 |
| 0102448420 | $3.66 |
| 0102448438 | $3.66 |
| 0102448529 | $852.55 |
| 0102448628 | $574.84 |
| 0102448644 | $899.20 |
| 0102448727 | $1.07 |
| 0102448792 | $0.05 |
| 0102448917 | $13.46 |
| 0102448958 | $0.01 |
| 0102449881 | $2.69 |
| 0102449915 | $4.52 |
| 0102449923 | $487.83 |
| 0102449931 | $24.10 |
| 0102450152 | $0.02 |
| 0102450210 | $4.65 |
| 0102450228 | $4.65 |
| 0102450277 | $60.48 |
| 0102450293 | $2,323.05 |
| 0102450301 | $0.32 |
| 0102450426 | $75,640.63 |
| 0102450467 | $305,201.28 |
| 0102450566 | $2.16 |
| 0102450574 | $349.44 |
| 0102450616 | $233.19 |
| 0102450624 | $1,591.32 |
| 0102450723 | $1.30 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102450863 | $0.41 |
| 0102450871 | $0.99 |
| 0102450889 | $0.99 |
| 0102450939 | $3.41 |
| 0102451002 | $1.07 |
| 0102451101 | $1.65 |
| 0102451390 | $214.25 |
| 0102451424 | $2.81 |
| 0102451556 | $9.25 |
| 0102451564 | $2.80 |
| 0102451572 | $2.80 |
| 0102451580 | $2.79 |
| 0102451598 | $4.02 |
| 0102451671 | $1.09 |
| 0102451820 | $3,074.46 |
| 0102451846 | $5.09 |
| 0102451853 | $6,099.68 |
| 0102451911 | $0.59 |
| 0102451929 | $19.36 |
| 0102451945 | $5.28 |
| 0102451952 | $5,122.73 |
| 0102451960 | $5.97 |
| 0102451986 | $4.87 |
| 0102452026 | $1.15 |
| 0102452034 | $1,207.22 |
| 0102452042 | $2,308.20 |
| 0102452158 | $125.12 |
| 0102452182 | $245.78 |
| 0102452208 | $1,556.87 |
| 0102452216 | $386.11 |
| 0102452257 | $1,873.97 |
| 0102452489 | $124.19 |
| 0102452497 | $3.02 |
| 0102452505 | $991.23 |
| 0102452513 | $3.52 |
| 0102452521 | $3.52 |
| 0102452562 | $5,321.10 |
| 0102452570 | $740.60 |
| 0102452596 | $3,403.07 |
| 0102452661 | $0.30 |
| 0102452703 | $5.92 |
| 0102452745 | $5.16 |
| 0102452786 | $1,801.24 |
| 0102452802 | $6.12 |
| 0102452828 | $420.81 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102452919 | $1,824.09 |
| 0102452927 | $2,775.34 |
| 0102452950 | $1,582.29 |
| 0102452968 | $478.89 |
| 0102452984 | $886.10 |
| 0102452992 | $6.44 |
| 0102453008 | $3.24 |
| 0102453065 | $346.71 |
| 0102453073 | $2.63 |
| 0102453081 | $1,472.80 |
| 0102453099 | $704.22 |
| 0102453131 | $3.31 |
| 0102453164 | $4.52 |
| 0102453172 | $1,802.53 |
| 0102453198 | $285.80 |
| 0102453214 | $8.04 |
| 0102453222 | $170.68 |
| 0102453230 | $2,092.54 |
| 0102453248 | $6,041.36 |
| 0102453297 | $3.95 |
| 0102453305 | $2,654.26 |
| 0102453321 | $1.75 |
| 0102453370 | $5.61 |
| 0102453388 | $482.93 |
| 0102453396 | $936.27 |
| 0102453404 | $4.34 |
| 0102453412 | $0.44 |
| 0102453438 | $10,488.59 |
| 0102453446 | $6.40 |
| 0102453453 | $6,642.22 |
| 0102453461 | $8.04 |
| 0102453503 | $5,982.74 |
| 0102453511 | $5.96 |
| 0102453529 | $1,987.95 |
| 0102453545 | $3,977.22 |
| 0102454030 | $6.07 |
| 0102454048 | $7.93 |
| 0102454055 | $6.07 |
| 0102454402 | $0.53 |
| 0102454428 | $1,450.85 |
| 0102454436 | $11.14 |
| 0102454485 | $2,373.99 |
| 0102454501 | $5.84 |
| 0102454519 | $3.15 |
| 0102454527 | $5.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102454535 | $8,208.69 |
| 0102454543 | $3,709.58 |
| 0102454592 | $2,764.63 |
| 0102454600 | $5.70 |
| 0102454626 | $0.90 |
| 0102454634 | $5.61 |
| 0102454642 | $3.64 |
| 0102454659 | $2,419.88 |
| 0102454675 | $7,489.43 |
| 0102454691 | $3.42 |
| 0102454733 | $1,088.15 |
| 0102454741 | $2,701.62 |
| 0102454766 | $3,952.87 |
| 0102454774 | $3.62 |
| 0102454782 | $5.11 |
| 0102454790 | $7.80 |
| 0102454808 | $482.92 |
| 0102454840 | $6,524.61 |
| 0102454857 | $14.90 |
| 0102454899 | $116.40 |
| 0102454907 | $1.65 |
| 0102454915 | $2.93 |
| 0102454923 | $1,737.16 |
| 0102454931 | $7.47 |
| 0102454949 | $7.50 |
| 0102454956 | $1,088.08 |
| 0102454972 | $107.30 |
| 0102454980 | $16.78 |
| 0102454998 | $317.21 |
| 0102455045 | $839.08 |
| 0102455169 | $0.29 |
| 0102455177 | $7,542.06 |
| 0102455185 | $138.78 |
| 0102455193 | $1,118.69 |
| 0102455201 | $138.72 |
| 0102455235 | $101.19 |
| 0102455391 | $3.34 |
| 0102455706 | $0.22 |
| 0102455839 | $1,374.42 |
| 0102455987 | $2.69 |
| 0102456217 | $345.01 |
| 0102456274 | $45.96 |
| 0102456332 | $3.60 |
| 0102456340 | $3.60 |
| 0102456357 | $1,151.33 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102456365 | $1,151.32 |
| 0102456373 | $4,885.92 |
| 0102456399 | $5.01 |
| 0102456407 | $5.01 |
| 0102456423 | $676.04 |
| 0102456449 | $5.84 |
| 0102456456 | $2.23 |
| 0102456571 | $4.97 |
| 0102456589 | $4.97 |
| 0102456597 | $6.81 |
| 0102456605 | $4.97 |
| 0102456647 | $118.07 |
| 0102456704 | $5.09 |
| 0102456811 | $7,230.39 |
| 0102456852 | $1.18 |
| 0102457082 | $1,177.09 |
| 0102457553 | $210.74 |
| 0102457561 | $210.74 |
| 0102457579 | $207.51 |
| 0102457652 | $15.11 |
| 0102457660 | $6.49 |
| 0102458130 | $0.08 |
| 0102458148 | $3,468.84 |
| 0102458155 | $0.08 |
| 0102458163 | $1,725.70 |
| 0102458189 | $916.02 |
| 0102458205 | $267.77 |
| 0102458221 | $595.33 |
| 0102458239 | $3,104.49 |
| 0102458247 | $3,104.35 |
| 0102458270 | $172.72 |
| 0102458304 | $353.37 |
| 0102458312 | $25.87 |
| 0102458320 | $420.51 |
| 0102458353 | $263.10 |
| 0102458361 | $1,392.31 |
| 0102458387 | $234.75 |
| 0102458403 | $430.25 |
| 0102458429 | $503.76 |
| 0102458478 | $1,039.45 |
| 0102458486 | $16,941.00 |
| 0102458494 | $7,278.39 |
| 0102458510 | $18.00 |
| 0102458528 | $2,913.37 |
| 0102458544 | $5.03 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102458569 | $878.91 |
| 0102458577 | $467.00 |
| 0102458627 | $502.94 |
| 0102458635 | $704.69 |
| 0102458957 | $9,895.89 |
| 0102459005 | $2,473.95 |
| 0102459013 | $9,895.86 |
| 0102459021 | $2,474.06 |
| 0102459054 | $7,916.68 |
| 0102459088 | $39.27 |
| 0102459310 | $41.58 |
| 0102459377 | $268.69 |
| 0102459435 | $2.21 |
| 0102459492 | $1.16 |
| 0102459658 | $2.47 |
| 0102459666 | $2.49 |
| 0102459781 | $1,799.00 |
| 0102459922 | $0.78 |
| 0102459930 | $4,541.38 |
| 0102459955 | $658.47 |
| 0102459971 | $496.73 |
| 0102459989 | $1,380.28 |
| 0102459997 | $1,150.20 |
| 0102460003 | $8.06 |
| 0102460011 | $232.73 |
| 0102460029 | $1,380.32 |
| 0102460037 | $15.04 |
| 0102460060 | $30.50 |
| 0102460078 | $30.48 |
| 0102460128 | $828.11 |
| 0102460151 | $48.85 |
| 0102460235 | $1,150.24 |
| 0102460243 | $48.33 |
| 0102460730 | $2,008.53 |
| 0102460755 | $1.31 |
| 0102460763 | $258.23 |
| 0102460771 | $1.31 |
| 0102460839 | $0.81 |
| 0102460847 | $0.84 |
| 0102460870 | $6.46 |
| 0102460888 | $2.25 |
| 0102460896 | $352.99 |
| 0102460904 | $8.53 |
| 0102460920 | $11.65 |
| 0102460953 | $5.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102460961 | $6.07 |
| 0102460979 | $5.90 |
| 0102460995 | $567.96 |
| 0102461001 | $6.07 |
| 0102461019 | $2.84 |
| 0102461027 | $1.33 |
| 0102461050 | $4.78 |
| 0102461068 | $4.78 |
| 0102461076 | $2.94 |
| 0102461316 | $5.44 |
| 0102461613 | $1.49 |
| 0102461712 | $28.12 |
| 0102461738 | $120.80 |
| 0102461787 | $32.58 |
| 0102461936 | $0.10 |
| 0102461944 | $3.83 |
| 0102461951 | $4,293.04 |
| 0102461969 | $2.10 |
| 0102461977 | $3,794.66 |
| 0102461985 | $3.40 |
| 0102461993 | $3.87 |
| 0102462009 | $4.40 |
| 0102462017 | $0.02 |
| 0102462033 | $0.02 |
| 0102462041 | $3,374.81 |
| 0102462058 | $3,375.16 |
| 0102462074 | $0.10 |
| 0102462082 | $6.35 |
| 0102462116 | $0.44 |
| 0102462629 | $13.14 |
| 0102462686 | $0.02 |
| 0102462942 | $1,044.58 |
| 0102462975 | $5,090.95 |
| 0102462983 | $4,947.88 |
| 0102463007 | $3,753.81 |
| 0102463072 | $6,734.91 |
| 0102463098 | $272.93 |
| 0102463148 | $3.89 |
| 0102463155 | $38.90 |
| 0102463163 | $21.03 |
| 0102463197 | $2.13 |
| 0102463205 | $2.23 |
| 0102463221 | $1.71 |
| 0102463270 | $894.92 |
| 0102463296 | $11.51 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102463320 | $8.36 |
| 0102463379 | $1.15 |
| 0102463387 | $1.15 |
| 0102463395 | $1.18 |
| 0102463411 | $1.42 |
| 0102463429 | $155.34 |
| 0102463494 | $9.00 |
| 0102463510 | $36.50 |
| 0102463536 | $20.16 |
| 0102463585 | $0.14 |
| 0102463601 | $6.75 |
| 0102463619 | $0.23 |
| 0102464062 | $0.45 |
| 0102464161 | $0.13 |
| 0102464179 | $0.76 |
| 0102464195 | $4.49 |
| 0102464211 | $1,961.29 |
| 0102464286 | $80.61 |
| 0102464294 | $80.61 |
| 0102464310 | $2.90 |
| 0102464377 | $0.04 |
| 0102464385 | $3.25 |
| 0102464435 | $0.19 |
| 0102464443 | $6.16 |
| 0102464450 | $791.55 |
| 0102464468 | $7.02 |
| 0102464476 | $3.67 |
| 0102464765 | $0.26 |
| 0102464799 | $9.25 |
| 0102464815 | $2.34 |
| 0102464823 | $2.74 |
| 0102464831 | $1.50 |
| 0102464849 | $3.83 |
| 0102464856 | $221.72 |
| 0102465143 | $5.47 |
| 0102465341 | $3.33 |
| 0102465390 | $0.78 |
| 0102465424 | $1.16 |
| 0102465440 | $188.44 |
| 0102465465 | $420.37 |
| 0102465473 | $188.69 |
| 0102465481 | $2,725.68 |
| 0102465580 | $6.86 |
| 0102466026 | $297.94 |
| 0102466042 | $3,120.28 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102466091 | $4.72 |
| 0102466299 | $50.33 |
| 0102466455 | $857.52 |
| 0102466646 | $7,028.01 |
| 0102467032 | $6.64 |
| 0102467149 | $3,053.69 |
| 0102467156 | $751.72 |
| 0102467776 | $6.92 |
| 0102467784 | $5.37 |
| 0102467800 | $27.38 |
| 0102467818 | $46.64 |
| 0102467826 | $602.72 |
| 0102467842 | $16.66 |
| 0102467883 | $182.75 |
| 0102467891 | $182.77 |
| 0102467966 | $379.78 |
| 0102468022 | $6,113.68 |
| 0102468121 | $3.84 |
| 0102468188 | $2.11 |
| 0102468196 | $2.11 |
| 0102468204 | $0.25 |
| 0102468584 | $38.82 |
| 0102468733 | $6.95 |
| 0102468766 | $1,844.87 |
| 0102468774 | $1,844.40 |
| 0102468790 | $4.65 |
| 0102468808 | $0.08 |
| 0102468816 | $239.08 |
| 0102468824 | $981.17 |
| 0102468832 | $973.47 |
| 0102468840 | $133.29 |
| 0102468865 | $132.81 |
| 0102468907 | $89.18 |
| 0102468923 | $93.94 |
| 0102468931 | $2,431.55 |
| 0102468980 | $133.29 |
| 0102469095 | $446.86 |
| 0102469103 | $999.48 |
| 0102469129 | $444.53 |
| 0102469194 | $2.08 |
| 0102469236 | $2,243.02 |
| 0102469244 | $3,166.77 |
| 0102469251 | $2,491.86 |
| 0102469269 | $255.30 |
| 0102469277 | $255.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102469350 | $0.59 |
| 0102469368 | $0.90 |
| 0102470366 | $519.28 |
| 0102470812 | $6.55 |
| 0102470820 | $5.80 |
| 0102470838 | $6.53 |
| 0102471356 | $11.34 |
| 0102471406 | $320.88 |
| 0102471414 | $320.89 |
| 0102471752 | $621.43 |
| 0102471828 | $1.55 |
| 0102471851 | $360.75 |
| 0102471869 | $2.71 |
| 0102472115 | $0.22 |
| 0102472123 | $587.09 |
| 0102472149 | $465.81 |
| 0102472156 | $1.20 |
| 0102472545 | $1.60 |
| 0102472909 | $1,273.57 |
| 0102472917 | $187.22 |
| 0102472974 | $44.33 |
| 0102472982 | $0.33 |
| 0102473006 | $0.33 |
| 0102473303 | $3,545.27 |
| 0102473535 | $5.57 |
| 0102473626 | $6.62 |
| 0102473634 | $6.95 |
| 0102473642 | $6.61 |
| 0102473808 | $4.53 |
| 0102473832 | $6.77 |
| 0102473857 | $7.13 |
| 0102473865 | $6.77 |
| 0102473873 | $238.39 |
| 0102473964 | $2.11 |
| 0102474020 | $5,192.28 |
| 0102474467 | $2.32 |
| 0102474475 | $3.00 |
| 0102474483 | $3.74 |
| 0102474541 | $5.64 |
| 0102474640 | $3.91 |
| 0102474657 | $3.91 |
| 0102474681 | $7.14 |
| 0102474756 | $3,582.62 |
| 0102474772 | $4.19 |
| 0102474814 | $1,237.74 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102474830 | $2,205.86 |
| 0102474855 | $1,154.25 |
| 0102474863 | $2,513.89 |
| 0102474871 | $621.36 |
| 0102474889 | $2,197.24 |
| 0102474897 | $365.48 |
| 0102474905 | $2,205.84 |
| 0102474962 | $30.95 |
| 0102475100 | $16.78 |
| 0102475142 | $2.11 |
| 0102475167 | $21.15 |
| 0102475183 | $67.67 |
| 0102475191 | $304.42 |
| 0102475209 | $848.80 |
| 0102475217 | $7.90 |
| 0102475225 | $8.01 |
| 0102475258 | $965.54 |
| 0102475266 | $7.79 |
| 0102475282 | $10.21 |
| 0102475316 | $13.57 |
| 0102475324 | $34.24 |
| 0102475332 | $1.02 |
| 0102475340 | $32.16 |
| 0102475357 | $1.12 |
| 0102475365 | $3.15 |
| 0102475415 | $3.45 |
| 0102475472 | $3.30 |
| 0102475563 | $8.31 |
| 0102475688 | $1.06 |
| 0102475704 | $6.75 |
| 0102475860 | $51.43 |
| 0102476173 | $15.78 |
| 0102476611 | $1.74 |
| 0102476629 | $5.30 |
| 0102476637 | $3.26 |
| 0102476645 | $3.46 |
| 0102476918 | $5.81 |
| 0102476926 | $3.73 |
| 0102476934 | $0.16 |
| 0102476942 | $0.16 |
| 0102477122 | $240.12 |
| 0102477148 | $3.37 |
| 0102477601 | $1.85 |
| 0102477619 | $2.60 |
| 0102477627 | $2.60 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102477635 | $2.60 |
| 0102477650 | $2.60 |
| 0102477858 | $767.31 |
| 0102478054 | $174.41 |
| 0102478062 | $6.68 |
| 0102478070 | $27.47 |
| 0102478088 | $504.29 |
| 0102478096 | $4.25 |
| 0102478120 | $4.99 |
| 0102478138 | $1,174.87 |
| 0102478179 | $3.70 |
| 0102478229 | $1,290.67 |
| 0102478278 | $1,136.16 |
| 0102478310 | $194.96 |
| 0102478328 | $548.35 |
| 0102478351 | $152.95 |
| 0102478369 | $3.73 |
| 0102478377 | $26.95 |
| 0102478419 | $77.26 |
| 0102478427 | $1.93 |
| 0102478435 | $1.39 |
| 0102478450 | $580.58 |
| 0102478526 | $2.01 |
| 0102478534 | $580.52 |
| 0102478559 | $3.19 |
| 0102478567 | $4.16 |
| 0102478575 | $409.64 |
| 0102478708 | $70.66 |
| 0102478716 | $7.17 |
| 0102478732 | $367.27 |
| 0102478740 | $5.37 |
| 0102478757 | $436.94 |
| 0102478765 | $515.78 |
| 0102478773 | $204.90 |
| 0102478781 | $247.75 |
| 0102478799 | $4.35 |
| 0102478807 | $233.74 |
| 0102478815 | $966.79 |
| 0102478823 | $421.57 |
| 0102478831 | $822.94 |
| 0102478849 | $73.84 |
| 0102478856 | $434.28 |
| 0102478997 | $5.35 |
| 0102479003 | $449.33 |
| 0102479011 | $170.74 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102479029 | $449.12 |
| 0102479037 | $1.73 |
| 0102479045 | $2.26 |
| 0102479060 | $2.97 |
| 0102479078 | $5.86 |
| 0102479086 | $3.10 |
| 0102479094 | $314.93 |
| 0102479102 | $996.77 |
| 0102479110 | $250.11 |
| 0102479128 | $2.28 |
| 0102479136 | $3.54 |
| 0102479151 | $4.59 |
| 0102479177 | $8.23 |
| 0102479185 | $1.46 |
| 0102479201 | $4.43 |
| 0102479219 | $516.57 |
| 0102479227 | $9.85 |
| 0102479235 | $0.57 |
| 0102479243 | $4.39 |
| 0102479250 | $2.06 |
| 0102479268 | $172.03 |
| 0102479276 | $126.74 |
| 0102479284 | $124.75 |
| 0102479292 | $4.60 |
| 0102479300 | $8.98 |
| 0102479318 | $3.26 |
| 0102479326 | $1.71 |
| 0102479342 | $5.02 |
| 0102479359 | $4.85 |
| 0102479375 | $316.19 |
| 0102479383 | $388.25 |
| 0102479391 | $423.45 |
| 0102479409 | $325.45 |
| 0102479425 | $528.80 |
| 0102479433 | $173.54 |
| 0102479441 | $449.06 |
| 0102479458 | $449.16 |
| 0102479466 | $448.91 |
| 0102479474 | $198.33 |
| 0102479482 | $449.13 |
| 0102479508 | $59.45 |
| 0102479524 | $434.18 |
| 0102479532 | $4.66 |
| 0102479540 | $3.49 |
| 0102479557 | $251.84 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102479565 | $404.23 |
| 0102479573 | $7.09 |
| 0102479581 | $9.04 |
| 0102479599 | $404.26 |
| 0102479607 | $0.57 |
| 0102479615 | $404.12 |
| 0102479623 | $362.61 |
| 0102479631 | $3.23 |
| 0102479649 | $20.28 |
| 0102479664 | $4.68 |
| 0102479672 | $5.21 |
| 0102479680 | $8.48 |
| 0102479706 | $199.96 |
| 0102479714 | $7.18 |
| 0102479722 | $409.69 |
| 0102479730 | $196.30 |
| 0102479748 | $395.92 |
| 0102479755 | $409.62 |
| 0102479763 | $8.48 |
| 0102479797 | $409.70 |
| 0102479805 | $3.49 |
| 0102479813 | $334.96 |
| 0102479821 | $196.38 |
| 0102479839 | $474.00 |
| 0102479847 | $409.45 |
| 0102479862 | $8.50 |
| 0102479870 | $165.29 |
| 0102479896 | $3.58 |
| 0102479938 | $3.06 |
| 0102479946 | $692.61 |
| 0102479979 | $7,111.27 |
| 0102480050 | $3.26 |
| 0102480092 | $289.80 |
| 0102480100 | $13.98 |
| 0102480118 | $2.60 |
| 0102480126 | $665.20 |
| 0102480167 | $2,957.81 |
| 0102480183 | $93.72 |
| 0102480233 | $30.21 |
| 0102480266 | $6,248.28 |
| 0102480282 | $1.97 |
| 0102480290 | $3.57 |
| 0102480399 | $169.16 |
| 0102480407 | $220.01 |
| 0102480415 | $61.05 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102480449 | $3.36 |
| 0102480480 | $4.08 |
| 0102480530 | $8.63 |
| 0102480548 | $468.18 |
| 0102480597 | $0.70 |
| 0102480787 | $11,917.79 |
| 0102481165 | $2.91 |
| 0102481173 | $251.34 |
| 0102481280 | $4,044.64 |
| 0102481421 | $4.10 |
| 0102481504 | $0.02 |
| 0102481538 | $47.34 |
| 0102481595 | $0.39 |
| 0102481611 | $802.09 |
| 0102481637 | $7,166.66 |
| 0102481660 | $1,384.02 |
| 0102481744 | $1,137.43 |
| 0102481769 | $147.84 |
| 0102481991 | $4.40 |
| 0102482007 | $3.27 |
| 0102482114 | $10.43 |
| 0102482130 | $3,664.59 |
| 0102482148 | $1.30 |
| 0102482155 | $154.25 |
| 0102482163 | $695.23 |
| 0102482197 | $765.64 |
| 0102482221 | $1.82 |
| 0102482247 | $3.70 |
| 0102482262 | $1.82 |
| 0102482361 | $1.91 |
| 0102482403 | $1.08 |
| 0102482452 | $3.87 |
| 0102482460 | $2,560.38 |
| 0102483070 | $2.54 |
| 0102483435 | $8.40 |
| 0102483443 | $4.17 |
| 0102483450 | $3.45 |
| 0102483468 | $8.54 |
| 0102483476 | $2.89 |
| 0102483492 | $3.55 |
| 0102483500 | $6.32 |
| 0102483518 | $126.78 |
| 0102483559 | $488.29 |
| 0102483583 | $2.31 |
| 0102483609 | $2,365.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102483773 | $1.96 |
| 0102483799 | $0.37 |
| 0102484011 | $1.62 |
| 0102484177 | $0.13 |
| 0102484250 | $0.57 |
| 0102484268 | $0.57 |
| 0102484276 | $3.11 |
| 0102484284 | $7.15 |
| 0102484300 | $1.89 |
| 0102484326 | $2.72 |
| 0102484334 | $1.70 |
| 0102484342 | $1.16 |
| 0102484425 | $45.03 |
| 0102484516 | $24.52 |
| 0102484524 | $4.01 |
| 0102484532 | $0.78 |
| 0102484540 | $0.78 |
| 0102484664 | $1.97 |
| 0102484755 | $5.24 |
| 0102485026 | $2.28 |
| 0102485091 | $3.84 |
| 0102485216 | $59.26 |
| 0102485232 | $384.06 |
| 0102485240 | $1,202.26 |
| 0102485281 | $25.29 |
| 0102485299 | $6.92 |
| 0102485877 | $53.76 |
| 0102485885 | $53.83 |
| 0102485901 | $9,957.05 |
| 0102485927 | $10,172.02 |
| 0102485992 | $2.22 |
| 0102486024 | $282.68 |
| 0102486032 | $6.55 |
| 0102486040 | $6.30 |
| 0102486057 | $379.70 |
| 0102486081 | $327.15 |
| 0102486123 | $2.91 |
| 0102486131 | $3.89 |
| 0102486149 | $4.71 |
| 0102486503 | $0.20 |
| 0102486552 | $13.13 |
| 0102486578 | $92,121.31 |
| 0102486701 | $301.93 |
| 0102486735 | $1,011.04 |
| 0102486818 | $129.12 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102486826 | $775.46 |
| 0102486842 | $4,790.30 |
| 0102486875 | $27.05 |
| 0102486941 | $86.44 |
| 0102486974 | $130.08 |
| 0102487022 | $3.89 |
| 0102487139 | $126.41 |
| 0102487162 | $38.07 |
| 0102487212 | $86.46 |
| 0102487352 | $916.10 |
| 0102487394 | $6.46 |
| 0102487550 | $974.48 |
| 0102487634 | $211.74 |
| 0102487667 | $235.63 |
| 0102487709 | $52,030.46 |
| 0102487998 | $4.91 |
| 0102488004 | $2.74 |
| 0102488020 | $5.36 |
| 0102488053 | $5.08 |
| 0102488079 | $757.07 |
| 0102488137 | $27.02 |
| 0102488160 | $306.52 |
| 0102488178 | $102.19 |
| 0102488202 | $151.60 |
| 0102488236 | $5.18 |
| 0102488244 | $5.18 |
| 0102488541 | $3.23 |
| 0102488582 | $23.72 |
| 0102488590 | $24.03 |
| 0102488707 | $554.09 |
| 0102488780 | $1,084.09 |
| 0102488889 | $771.75 |
| 0102489085 | $3.80 |
| 0102489150 | $2.95 |
| 0102489382 | $0.16 |
| 0102489440 | $380.74 |
| 0102489630 | $418.71 |
| 0102489671 | $10.71 |
| 0102489705 | $226.12 |
| 0102489754 | $117.69 |
| 0102489770 | $38.10 |
| 0102490034 | $666.12 |
| 0102490133 | $5.51 |
| 0102490174 | $155.46 |
| 0102490232 | $42,741.60 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102490265 | $1,433.62 |
| 0102490349 | $87.54 |
| 0102490448 | $114.93 |
| 0102490646 | $102.17 |
| 0102490968 | $3.04 |
| 0102491156 | $8.77 |
| 0102491446 | $65.49 |
| 0102491495 | $121.76 |
| 0102491610 | $277.76 |
| 0102491743 | $235.15 |
| 0102491776 | $19.85 |
| 0102491792 | $1,260.40 |
| 0102491891 | $46.32 |
| 0102492287 | $0.42 |
| 0102492295 | $81.20 |
| 0102492303 | $273.53 |
| 0102492345 | $177.10 |
| 0102492352 | $21.32 |
| 0102492410 | $162.81 |
| 0102492501 | $376.49 |
| 0102492519 | $501.65 |
| 0102492543 | $257.72 |
| 0102492576 | $10.29 |
| 0102492600 | $241.22 |
| 0102492626 | $85.32 |
| 0102492691 | $302.68 |
| 0102492741 | $0.32 |
| 0102492758 | $163.61 |
| 0102492790 | $1.23 |
| 0102492816 | $85.61 |
| 0102492857 | $238.45 |
| 0102492873 | $255.34 |
| 0102492881 | $310.04 |
| 0102493038 | $171.26 |
| 0102493079 | $428.06 |
| 0102493137 | $1.86 |
| 0102493145 | $1.86 |
| 0102493194 | $35.71 |
| 0102493202 | $36.62 |
| 0102493210 | $36.63 |
| 0102493418 | $29.43 |
| 0102493467 | $5.48 |
| 0102493640 | $44.73 |
| 0102493772 | $52.60 |
| 0102493780 | $15.65 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102493798 | $5,879.90 |
| 0102493822 | $166.95 |
| 0102494010 | $7.56 |
| 0102494085 | $3.72 |
| 0102494093 | $3.26 |
| 0102494317 | $1,573.39 |
| 0102494523 | $353.14 |
| 0102494531 | $2.38 |
| 0102494549 | $2.38 |
| 0102494556 | $2.38 |
| 0102494572 | $2.38 |
| 0102494580 | $63.23 |
| 0102494606 | $1.49 |
| 0102494648 | $8.21 |
| 0102494879 | $1,135.27 |
| 0102494960 | $6.07 |
| 0102494994 | $1.36 |
| 0102495009 | $1.33 |
| 0102495017 | $0.16 |
| 0102495025 | $0.16 |
| 0102495066 | $139.42 |
| 0102495082 | $4.18 |
| 0102495207 | $163.34 |
| 0102495231 | $31.26 |
| 0102495298 | $0.73 |
| 0102495355 | $8.63 |
| 0102495363 | $3.56 |
| 0102495371 | $195.30 |
| 0102495389 | $8.63 |
| 0102495397 | $8.63 |
| 0102495405 | $8.63 |
| 0102495587 | $8.77 |
| 0102495629 | $488.31 |
| 0102495645 | $2.50 |
| 0102495660 | $2.50 |
| 0102495686 | $1,410.32 |
| 0102495702 | $4.71 |
| 0102495728 | $3.26 |
| 0102495736 | $0.04 |
| 0102495942 | $4.19 |
| 0102495959 | $4,087.72 |
| 0102495967 | $69.36 |
| 0102495975 | $1,997.01 |
| 0102495983 | $196.95 |
| 0102496007 | $2.31 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102496031 | $2.48 |
| 0102496247 | $6.66 |
| 0102496254 | $6.66 |
| 0102496262 | $6.66 |
| 0102496338 | $315.24 |
| 0102496353 | $5.88 |
| 0102496387 | $1.30 |
| 0102496395 | $30.65 |
| 0102496494 | $6.42 |
| 0102496585 | $10.70 |
| 0102496593 | $4,061.38 |
| 0102497450 | $16.61 |
| 0102497500 | $0.65 |
| 0102497518 | $0.65 |
| 0102497526 | $18.96 |
| 0102497534 | $0.65 |
| 0102497542 | $0.65 |
| 0102497559 | $0.65 |
| 0102497575 | $0.93 |
| 0102497617 | $5.82 |
| 0102497625 | $1.39 |
| 0102497773 | $6.84 |
| 0102497807 | $5.68 |
| 0102497815 | $5.80 |
| 0102497823 | $5.96 |
| 0102497898 | $6.78 |
| 0102497906 | $6.78 |
| 0102497914 | $181.57 |
| 0102497922 | $14.59 |
| 0102497963 | $0.37 |
| 0102497971 | $1.60 |
| 0102498201 | $6.56 |
| 0102498219 | $2,611.15 |
| 0102498227 | $6.56 |
| 0102498235 | $2,611.53 |
| 0102498268 | $76.63 |
| 0102498318 | $123.15 |
| 0102498474 | $1,037.53 |
| 0102498599 | $73.43 |
| 0102498607 | $553.26 |
| 0102498615 | $58.73 |
| 0102498623 | $73.42 |
| 0102498631 | $73.48 |
| 0102498649 | $73.42 |
| 0102498656 | $553.31 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102498664 | $889.29 |
| 0102498672 | $68.94 |
| 0102498680 | $68.97 |
| 0102498730 | $68.94 |
| 0102498763 | $553.26 |
| 0102498771 | $353.61 |
| 0102498789 | $353.61 |
| 0102498797 | $353.62 |
| 0102498805 | $73.46 |
| 0102498813 | $73.42 |
| 0102498821 | $883.94 |
| 0102498854 | $553.31 |
| 0102498862 | $68.94 |
| 0102499373 | $101.68 |
| 0102499464 | $35.05 |
| 0102499498 | $15.71 |
| 0102499506 | $1.48 |
| 0102499563 | $7.69 |
| 0102499647 | $267.01 |
| 0102499936 | $2.93 |
| 0102499977 | $0.59 |
| 0102500014 | $1.22 |
| 0102500030 | $4,377.28 |
| 0102500048 | $369.17 |
| 0102500055 | $3.24 |
| 0102500113 | $0.08 |
| 0102500139 | $0.08 |
| 0102500188 | $3.94 |
| 0102500253 | $0.44 |
| 0102500279 | $185.52 |
| 0102500295 | $0.69 |
| 0102500303 | $0.16 |
| 0102500311 | $0.16 |
| 0102500329 | $0.19 |
| 0102500337 | $0.16 |
| 0102500410 | $4,348.07 |
| 0102500428 | $156.45 |
| 0102500568 | $28.34 |
| 0102500576 | $28.34 |
| 0102500618 | $48.64 |
| 0102500626 | $48.60 |
| 0102500675 | $3.49 |
| 0102500733 | $703.14 |
| 0102500741 | $232.66 |
| 0102500782 | $0.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102500824 | $5.80 |
| 0102500915 | $7.79 |
| 0102500923 | $255.49 |
| 0102500949 | $2,221.68 |
| 0102500956 | $400.16 |
| 0102500964 | $1,653.40 |
| 0102500972 | $1,653.35 |
| 0102500980 | $1,239.95 |
| 0102501004 | $460.77 |
| 0102501012 | $74.68 |
| 0102501046 | $74.68 |
| 0102501053 | $550.30 |
| 0102501061 | $512.05 |
| 0102501095 | $74.67 |
| 0102501178 | $333.57 |
| 0102501442 | $1.61 |
| 0102501467 | $6.62 |
| 0102501475 | $5.51 |
| 0102501640 | $273.47 |
| 0102501665 | $539.89 |
| 0102501681 | $14,788.06 |
| 0102501707 | $84.96 |
| 0102502184 | $4.89 |
| 0102502226 | $452.42 |
| 0102502242 | $2,474.36 |
| 0102502259 | $0.57 |
| 0102502663 | $7.23 |
| 0102502689 | $0.05 |
| 0102502697 | $0.06 |
| 0102502705 | $0.06 |
| 0102502713 | $0.06 |
| 0102502812 | $175.08 |
| 0102502853 | $4.26 |
| 0102502960 | $5.48 |
| 0102502978 | $53.28 |
| 0102502986 | $4.41 |
| 0102502994 | $0.73 |
| 0102503000 | $0.73 |
| 0102503018 | $0.73 |
| 0102503026 | $0.73 |
| 0102503042 | $0.73 |
| 0102503067 | $1,164.84 |
| 0102503075 | $0.32 |
| 0102503083 | $0.33 |
| 0102503091 | $0.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102503109 | $0.13 |
| 0102503117 | $72.68 |
| 0102503232 | $1,267.62 |
| 0102503257 | $81.20 |
| 0102503281 | $3.01 |
| 0102503307 | $1.39 |
| 0102503315 | $3.31 |
| 0102503570 | $479.67 |
| 0102503604 | $209.54 |
| 0102503687 | $91.85 |
| 0102503703 | $50.17 |
| 0102503711 | $1,207.35 |
| 0102503729 | $535.11 |
| 0102503745 | $64.18 |
| 0102503752 | $2.53 |
| 0102503760 | $25.82 |
| 0102503778 | $1,577.48 |
| 0102503786 | $0.23 |
| 0102503844 | $2.08 |
| 0102503851 | $0.31 |
| 0102503877 | $0.33 |
| 0102503950 | $1.12 |
| 0102503968 | $2.68 |
| 0102504024 | $228.50 |
| 0102504073 | $160.30 |
| 0102504081 | $1.16 |
| 0102504131 | $28.84 |
| 0102504164 | $1.87 |
| 0102504180 | $242.75 |
| 0102504214 | $13.25 |
| 0102504263 | $1,126.67 |
| 0102504271 | $364.94 |
| 0102504297 | $364.95 |
| 0102504305 | $217.77 |
| 0102504313 | $791.84 |
| 0102504370 | $300.02 |
| 0102504388 | $1,392.89 |
| 0102504420 | $1.42 |
| 0102504545 | $37.09 |
| 0102504610 | $1,199.99 |
| 0102504636 | $35.26 |
| 0102505070 | $104.02 |
| 0102505088 | $100.50 |
| 0102505153 | $1.75 |
| 0102505161 | $1,273.38 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102505187 | $7.40 |
| 0102505294 | $5.53 |
| 0102505419 | $1,581.41 |
| 0102505435 | $520.51 |
| 0102505468 | $7.84 |
| 0102505708 | $9.63 |
| 0102505716 | $9.69 |
| 0102505724 | $9.88 |
| 0102505732 | $9.65 |
| 0102505757 | $2.08 |
| 0102505823 | $0.85 |
| 0102505831 | $35.27 |
| 0102505872 | $4.61 |
| 0102505898 | $1,452.98 |
| 0102505922 | $442.92 |
| 0102506029 | $51.67 |
| 0102506094 | $1.81 |
| 0102506391 | $2.45 |
| 0102506417 | $0.62 |
| 0102506466 | $3.26 |
| 0102506474 | $3.26 |
| 0102506482 | $3.26 |
| 0102506490 | $38.49 |
| 0102506508 | $142.66 |
| 0102506516 | $3.25 |
| 0102507118 | $92.70 |
| 0102507415 | $2,043.88 |
| 0102507423 | $677.17 |
| 0102507431 | $191.27 |
| 0102507449 | $2,121.29 |
| 0102508140 | $2,950.42 |
| 0102508314 | $6.69 |
| 0102508322 | $4.89 |
| 0102508421 | $10.83 |
| 0102508439 | $7.38 |
| 0102508447 | $7.39 |
| 0102508462 | $277.76 |
| 0102508652 | $1.90 |
| 0102508660 | $1,009.19 |
| 0102508678 | $16.60 |
| 0102508850 | $125.10 |
| 0102509049 | $2,275.57 |
| 0102509064 | $2,275.53 |
| 0102509072 | $2,275.56 |
| 0102509080 | $2,275.57 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102509270 | $3.25 |
| 0102509429 | $0.50 |
| 0102509510 | $172.17 |
| 0102509528 | $583.53 |
| 0102509536 | $3.92 |
| 0102509544 | $3.92 |
| 0102509551 | $4.15 |
| 0102509569 | $3.92 |
| 0102509627 | $4.63 |
| 0102509668 | $3.30 |
| 0102509684 | $1.30 |
| 0102509734 | $1,339.60 |
| 0102509999 | $685.84 |
| 0102510310 | $8,485.10 |
| 0102510328 | $2,452.05 |
| 0102510351 | $907.74 |
| 0102510369 | $160.28 |
| 0102510377 | $1,142.67 |
| 0102510385 | $1,142.65 |
| 0102510468 | $15.93 |
| 0102510997 | $1.85 |
| 0102511003 | $5.74 |
| 0102511011 | $5.74 |
| 0102511029 | $5.74 |
| 0102511037 | $6.11 |
| 0102511052 | $3.24 |
| 0102511102 | $5.81 |
| 0102511110 | $6.43 |
| 0102511128 | $920.45 |
| 0102511136 | $1,482.25 |
| 0102511144 | $85.82 |
| 0102511151 | $74.66 |
| 0102511169 | $132.76 |
| 0102511177 | $513.23 |
| 0102511185 | $613.19 |
| 0102511193 | $465.40 |
| 0102511201 | $1,019.30 |
| 0102511219 | $171.30 |
| 0102511227 | $4.82 |
| 0102511268 | $1,606.67 |
| 0102511276 | $657.03 |
| 0102511342 | $447.72 |
| 0102511383 | $8.96 |
| 0102511466 | $283.92 |
| 0102511516 | $24.64 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102511524 | $12.02 |
| 0102511599 | $0.21 |
| 0102511623 | $44,629.99 |
| 0102511649 | $2,207.43 |
| 0102511656 | $2,207.43 |
| 0102511664 | $3,171.28 |
| 0102511672 | $1,830.37 |
| 0102511920 | $111.19 |
| 0102511946 | $338.60 |
| 0102511995 | $338.56 |
| 0102512027 | $338.54 |
| 0102512035 | $56.95 |
| 0102512043 | $338.57 |
| 0102512068 | $301.62 |
| 0102512076 | $5.98 |
| 0102512084 | $301.66 |
| 0102512092 | $18.08 |
| 0102512498 | $2.73 |
| 0102512571 | $3.26 |
| 0102512589 | $3.27 |
| 0102512597 | $3.27 |
| 0102512605 | $2,194.37 |
| 0102512613 | $2,194.19 |
| 0102512621 | $2,194.39 |
| 0102512654 | $1.51 |
| 0102512662 | $1.51 |
| 0102512787 | $0.92 |
| 0102512845 | $21.14 |
| 0102512902 | $6.53 |
| 0102512910 | $4.87 |
| 0102512928 | $5.29 |
| 0102512936 | $1.71 |
| 0102512951 | $335.11 |
| 0102513058 | $6.62 |
| 0102513116 | $1.04 |
| 0102513132 | $1.04 |
| 0102513215 | $1.80 |
| 0102513223 | $1.80 |
| 0102513231 | $1.81 |
| 0102513330 | $1.03 |
| 0102513355 | $100.67 |
| 0102513462 | $282.97 |
| 0102513470 | $757.01 |
| 0102513488 | $1.87 |
| 0102513496 | $231.34 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102513520 | $4.13 |
| 0102513538 | $3.80 |
| 0102513546 | $5.15 |
| 0102513553 | $932.07 |
| 0102513561 | $203.28 |
| 0102513595 | $710.62 |
| 0102513678 | $231.28 |
| 0102513751 | $881.26 |
| 0102514007 | $50.42 |
| 0102514130 | $278.43 |
| 0102514155 | $1,346.20 |
| 0102514163 | $282.97 |
| 0102514171 | $110.51 |
| 0102514288 | $1,059.08 |
| 0102514296 | $98.12 |
| 0102514312 | $3,302.19 |
| 0102514320 | $1,638.87 |
| 0102514338 | $22.35 |
| 0102514353 | $91.75 |
| 0102514445 | $36.66 |
| 0102514452 | $34.90 |
| 0102514718 | $14,673.30 |
| 0102514734 | $3.20 |
| 0102514742 | $9.24 |
| 0102514759 | $89.54 |
| 0102514767 | $89.50 |
| 0102514783 | $751.62 |
| 0102514981 | $2.03 |
| 0102515020 | $4.46 |
| 0102515038 | $9.87 |
| 0102515046 | $4.19 |
| 0102515061 | $1,494.51 |
| 0102515178 | $734.95 |
| 0102515368 | $70.64 |
| 0102515400 | $619.75 |
| 0102515434 | $1,031.97 |
| 0102515442 | $381.90 |
| 0102515657 | $57.84 |
| 0102515707 | $377.54 |
| 0102515848 | $3,553.23 |
| 0102515863 | $348.12 |
| 0102516002 | $3,544.44 |
| 0102516119 | $1,652.10 |
| 0102516358 | $434.44 |
| 0102516366 | $21.35 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102516390 | $0.36 |
| 0102516531 | $1.98 |
| 0102516739 | $2.77 |
| 0102516838 | $2.57 |
| 0102516846 | $1,720.20 |
| 0102517117 | $5.64 |
| 0102517166 | $0.76 |
| 0102517174 | $2.19 |
| 0102517182 | $2.20 |
| 0102517190 | $53.27 |
| 0102517398 | $10.42 |
| 0102517497 | $195.68 |
| 0102517513 | $49.34 |
| 0102517547 | $12.54 |
| 0102517554 | $2.44 |
| 0102517612 | $5.95 |
| 0102517794 | $102.52 |
| 0102517935 | $1.74 |
| 0102517943 | $687.63 |
| 0102517976 | $2.56 |
| 0102517984 | $41.97 |
| 0102518032 | $1.27 |
| 0102518040 | $11,126.71 |
| 0102518073 | $7.47 |
| 0102518149 | $6.62 |
| 0102518230 | $8,514.62 |
| 0102518610 | $0.96 |
| 0102518800 | $1.56 |
| 0102518818 | $62.58 |
| 0102519030 | $0.88 |
| 0102519089 | $5.05 |
| 0102519097 | $5.05 |
| 0102519303 | $3.43 |
| 0102519576 | $75.64 |
| 0102520004 | $11.19 |
| 0102520012 | $698.03 |
| 0102520020 | $698.19 |
| 0102520061 | $4.30 |
| 0102520087 | $2.72 |
| 0102520145 | $9.10 |
| 0102520459 | $0.45 |
| 0102520541 | $243.53 |
| 0102520566 | $1.33 |
| 0102521044 | $1.20 |
| 0102521051 | $1.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102521077 | $1.31 |
| 0102521085 | $1.31 |
| 0102521093 | $1.31 |
| 0102521689 | $805.81 |
| 0102522398 | $825.59 |
| 0102522406 | $825.46 |
| 0102522414 | $880.54 |
| 0102522422 | $880.46 |
| 0102522448 | $1,100.66 |
| 0102522463 | $1,467.63 |
| 0102522489 | $377.31 |
| 0102522554 | $0.48 |
| 0102522711 | $8,843.32 |
| 0102522729 | $1.65 |
| 0102522976 | $155.20 |
| 0102523289 | $2.60 |
| 0102523545 | $6.87 |
| 0102523594 | $9.57 |
| 0102523909 | $76.87 |
| 0102524071 | $15,636.46 |
| 0102524089 | $0.44 |
| 0102524386 | $5,129.26 |
| 0102524394 | $1,178.29 |
| 0102524436 | $1.36 |
| 0102524600 | $5,417.58 |
| 0102524618 | $5,321.30 |
| 0102524642 | $4.93 |
| 0102524675 | $7.23 |
| 0102524683 | $365.97 |
| 0102524881 | $2.45 |
| 0102525060 | $415.38 |
| 0102525144 | $177.66 |
| 0102525268 | $0.62 |
| 0102525284 | $5.97 |
| 0102525300 | $5.09 |
| 0102525326 | $40.39 |
| 0102525334 | $5.09 |
| 0102525367 | $5.05 |
| 0102525532 | $1,423.78 |
| 0102525540 | $2,726.26 |
| 0102525573 | $91.06 |
| 0102525656 | $1.64 |
| 0102525797 | $2.45 |
| 0102525805 | $2.45 |
| 0102525821 | $0.19 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102525839 | $0.19 |
| 0102525847 | $0.19 |
| 0102525854 | $0.19 |
| 0102525862 | $0.19 |
| 0102525870 | $1,725.57 |
| 0102525953 | $1.27 |
| 0102526043 | $1.88 |
| 0102526050 | $1.89 |
| 0102526068 | $1.89 |
| 0102526092 | $15.24 |
| 0102526134 | $0.47 |
| 0102526167 | $1.77 |
| 0102526225 | $859.42 |
| 0102526316 | $998.72 |
| 0102526845 | $883.96 |
| 0102526852 | $25.91 |
| 0102526860 | $4.68 |
| 0102526886 | $6.84 |
| 0102526902 | $1.21 |
| 0102527231 | $3,129.48 |
| 0102527272 | $328.21 |
| 0102527280 | $3.64 |
| 0102527298 | $7.60 |
| 0102527306 | $7.21 |
| 0102527314 | $7.21 |
| 0102527322 | $3,074.32 |
| 0102527389 | $1.00 |
| 0102527397 | $0.83 |
| 0102527488 | $1,130.60 |
| 0102527546 | $2.54 |
| 0102527553 | $0.06 |
| 0102527561 | $0.06 |
| 0102527579 | $1.44 |
| 0102527587 | $187.82 |
| 0102527603 | $1,874.41 |
| 0102527611 | $187.88 |
| 0102527629 | $0.60 |
| 0102527637 | $0.60 |
| 0102527652 | $8.54 |
| 0102527710 | $515.26 |
| 0102527843 | $162,094.53 |
| 0102527868 | $1,158.61 |
| 0102527892 | $855.73 |
| 0102527900 | $1.97 |
| 0102527918 | $1.97 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102527926 | $1.98 |
| 0102528361 | $1.99 |
| 0102528379 | $1.97 |
| 0102528387 | $1.97 |
| 0102528437 | $2.20 |
| 0102528569 | $3.54 |
| 0102528759 | $4.39 |
| 0102528783 | $6.93 |
| 0102528916 | $1.61 |
| 0102528924 | $15.20 |
| 0102528932 | $1.56 |
| 0102528965 | $5.12 |
| 0102528999 | $1.29 |
| 0102529005 | $2.86 |
| 0102529054 | $4.87 |
| 0102529609 | $7.40 |
| 0102530136 | $1,054.82 |
| 0102530144 | $185.43 |
| 0102530912 | $170.96 |
| 0102531118 | $0.53 |
| 0102531308 | $112.00 |
| 0102531340 | $16.08 |
| 0102531365 | $16.08 |
| 0102531381 | $1.93 |
| 0102531522 | $1,189.90 |
| 0102531597 | $0.01 |
| 0102531654 | $3.68 |
| 0102531662 | $2.20 |
| 0102531753 | $247.47 |
| 0102531795 | $5.40 |
| 0102531803 | $5.40 |
| 0102531811 | $5.39 |
| 0102531829 | $0.62 |
| 0102531886 | $4.11 |
| 0102531894 | $3.61 |
| 0102531928 | $16.81 |
| 0102531936 | $3.55 |
| 0102531944 | $165.07 |
| 0102531951 | $3.67 |
| 0102532025 | $3.47 |
| 0102532033 | $3.86 |
| 0102532041 | $4.54 |
| 0102532058 | $3.86 |
| 0102532066 | $4.54 |
| 0102532082 | $36.03 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102532090 | $3.86 |
| 0102532108 | $4,781.24 |
| 0102532124 | $655.13 |
| 0102532207 | $1,755.04 |
| 0102532256 | $6.89 |
| 0102532272 | $24.00 |
| 0102532298 | $0.09 |
| 0102532330 | $4,536.88 |
| 0102532538 | $1,605.31 |
| 0102532611 | $799.06 |
| 0102532678 | $1,037.01 |
| 0102532686 | $585.13 |
| 0102532710 | $52.11 |
| 0102532751 | $0.81 |
| 0102532777 | $52.79 |
| 0102532835 | $3.51 |
| 0102532892 | $4.70 |
| 0102532959 | $8.01 |
| 0102532975 | $11.38 |
| 0102532983 | $6.49 |
| 0102533114 | $794.80 |
| 0102533122 | $4.31 |
| 0102533130 | $6.99 |
| 0102533148 | $6.99 |
| 0102533155 | $6.99 |
| 0102533171 | $17.00 |
| 0102533189 | $14.89 |
| 0102533197 | $4.04 |
| 0102533205 | $5.20 |
| 0102533213 | $6.42 |
| 0102533221 | $169.88 |
| 0102533312 | $33.83 |
| 0102533338 | $0.23 |
| 0102533437 | $87.71 |
| 0102533775 | $1.31 |
| 0102533825 | $362.03 |
| 0102533874 | $28.46 |
| 0102534047 | $758.72 |
| 0102534054 | $0.46 |
| 0102534062 | $0.39 |
| 0102534070 | $15,735.12 |
| 0102534104 | $213.34 |
| 0102534146 | $758.67 |
| 0102534302 | $103.65 |
| 0102534419 | $50.53 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102534559 | $476.15 |
| 0102534567 | $1.31 |
| 0102534716 | $711.47 |
| 0102534765 | $3.19 |
| 0102535135 | $93.73 |
| 0102535564 | $1,610.59 |
| 0102535614 | $8,353.80 |
| 0102535622 | $3,237.94 |
| 0102535663 | $1,610.58 |
| 0102535721 | $3,237.80 |
| 0102535747 | $3,237.78 |
| 0102535762 | $16,398.77 |
| 0102535788 | $5.52 |
| 0102535945 | $9.99 |
| 0102535960 | $1,041.47 |
| 0102536182 | $9.10 |
| 0102536208 | $7.02 |
| 0102536398 | $4.97 |
| 0102536406 | $33,450.78 |
| 0102536414 | $51,847.07 |
| 0102536463 | $5.42 |
| 0102536612 | $40.69 |
| 0102536778 | $700.41 |
| 0102536802 | $3.34 |
| 0102536810 | $3.34 |
| 0102536851 | $2.37 |
| 0102536869 | $178.48 |
| 0102536885 | $2.58 |
| 0102536893 | $170.94 |
| 0102536901 | $2.66 |
| 0102536919 | $0.94 |
| 0102536927 | $0.47 |
| 0102536976 | $281.53 |
| 0102537065 | $170.90 |
| 0102537073 | $671.26 |
| 0102537123 | $281.55 |
| 0102537248 | $4.18 |
| 0102537586 | $6,081.83 |
| 0102537677 | $4,896.19 |
| 0102537693 | $1,477.83 |
| 0102537842 | $94.83 |
| 0102537867 | $103.70 |
| 0102537875 | $322.78 |
| 0102537917 | $2.59 |
| 0102538022 | $2.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102538048 | $2.59 |
| 0102538238 | $11.65 |
| 0102538634 | $12.08 |
| 0102538642 | $2.05 |
| 0102538659 | $2.06 |
| 0102538691 | $253.89 |
| 0102538709 | $18.62 |
| 0102538717 | $313.26 |
| 0102538782 | $9.39 |
| 0102538857 | $5.84 |
| 0102539004 | $0.44 |
| 0102539038 | $18.45 |
| 0102539046 | $17.70 |
| 0102539053 | $494.93 |
| 0102539061 | $3.00 |
| 0102539079 | $10.65 |
| 0102539087 | $649.52 |
| 0102539434 | $126.30 |
| 0102539459 | $0.15 |
| 0102539467 | $0.15 |
| 0102539475 | $0.15 |
| 0102539558 | $1.92 |
| 0102539574 | $0.21 |
| 0102539590 | $1.28 |
| 0102539640 | $0.99 |
| 0102539699 | $256.41 |
| 0102539749 | $6.96 |
| 0102539756 | $6.59 |
| 0102539855 | $8.18 |
| 0102539863 | $5.82 |
| 0102540226 | $1.10 |
| 0102540366 | $7.23 |
| 0102540515 | $174.76 |
| 0102540523 | $6.73 |
| 0102540556 | $338.96 |
| 0102540564 | $3.54 |
| 0102540705 | $3.76 |
| 0102540713 | $1.91 |
| 0102540739 | $40.81 |
| 0102541091 | $0.72 |
| 0102541174 | $0.27 |
| 0102541190 | $70.11 |
| 0102541356 | $22.50 |
| 0102541422 | $104.64 |
| 0102541596 | $2.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102541604 | $3.66 |
| 0102542214 | $0.23 |
| 0102542222 | $0.23 |
| 0102542420 | $2.05 |
| 0102542438 | $0.51 |
| 0102542446 | $0.93 |
| 0102542461 | $2.49 |
| 0102542479 | $0.69 |
| 0102542487 | $2,638.45 |
| 0102542495 | $1,651.80 |
| 0102542552 | $4.24 |
| 0102542560 | $4.70 |
| 0102542578 | $6.52 |
| 0102543048 | $27.24 |
| 0102543055 | $8.07 |
| 0102543063 | $53.27 |
| 0102543071 | $52.12 |
| 0102543089 | $1.81 |
| 0102543097 | $1.40 |
| 0102543105 | $1.40 |
| 0102543113 | $0.61 |
| 0102543121 | $0.61 |
| 0102543139 | $19.11 |
| 0102543147 | $0.61 |
| 0102543154 | $0.61 |
| 0102543162 | $0.91 |
| 0102543170 | $2,048.09 |
| 0102543378 | $6.10 |
| 0102543386 | $5.32 |
| 0102543436 | $3.01 |
| 0102543444 | $3.00 |
| 0102543451 | $2.03 |
| 0102543576 | $0.91 |
| 0102543592 | $2.62 |
| 0102543618 | $3.46 |
| 0102543717 | $7.76 |
| 0102543980 | $6.58 |
| 0102543998 | $33.59 |
| 0102544004 | $6.58 |
| 0102544053 | $48,022.17 |
| 0102544228 | $6.16 |
| 0102544236 | $4.61 |
| 0102544251 | $6.16 |
| 0102545563 | $1.99 |
| 0102545571 | $1.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102546132 | $10,182.37 |
| 0102546140 | $5,010.97 |
| 0102546157 | $2,801.27 |
| 0102546173 | $4.26 |
| 0102546207 | $484.72 |
| 0102546223 | $4.78 |
| 0102546249 | $4,931.57 |
| 0102546256 | $192.04 |
| 0102546280 | $5.06 |
| 0102546298 | $69,806.61 |
| 0102546314 | $62.32 |
| 0102546520 | $285.40 |
| 0102546959 | $10.88 |
| 0102546967 | $8.94 |
| 0102546991 | $229.36 |
| 0102547031 | $26.63 |
| 0102547064 | $0.14 |
| 0102547148 | $2.03 |
| 0102547155 | $2.03 |
| 0102547197 | $0.25 |
| 0102547205 | $1.02 |
| 0102547668 | $1.99 |
| 0102548062 | $2,626.64 |
| 0102548070 | $2,615.90 |
| 0102548351 | $273.60 |
| 0102548369 | $291.21 |
| 0102548377 | $259.23 |
| 0102548385 | $4,574.62 |
| 0102548393 | $44.00 |
| 0102548401 | $1,433.05 |
| 0102548757 | $33.13 |
| 0102548831 | $3.94 |
| 0102548864 | $3.86 |
| 0102548880 | $69.51 |
| 0102548898 | $5,734.17 |
| 0102548906 | $1.27 |
| 0102548922 | $0.25 |
| 0102548930 | $5.69 |
| 0102548948 | $4.71 |
| 0102548955 | $4.72 |
| 0102548963 | $4.71 |
| 0102548997 | $1.36 |
| 0102549045 | $7.94 |
| 0102549052 | $7.94 |
| 0102549060 | $6.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102549078 | $6.90 |
| 0102549094 | $20.01 |
| 0102549136 | $13.70 |
| 0102549433 | $674.34 |
| 0102549441 | $5.21 |
| 0102549458 | $65.36 |
| 0102549466 | $1.89 |
| 0102549474 | $65.40 |
| 0102549862 | $271.45 |
| 0102549961 | $1,212.11 |
| 0102549979 | $5.44 |
| 0102550084 | $288.75 |
| 0102550092 | $715.36 |
| 0102550126 | $291.21 |
| 0102550696 | $495.06 |
| 0102550712 | $696.70 |
| 0102550720 | $606.11 |
| 0102550738 | $663.29 |
| 0102551181 | $2.28 |
| 0102551389 | $32.05 |
| 0102551488 | $42.44 |
| 0102551975 | $5.28 |
| 0102551991 | $4.82 |
| 0102552130 | $46.61 |
| 0102552148 | $36.40 |
| 0102552155 | $70.29 |
| 0102552320 | $1.05 |
| 0102552726 | $39.24 |
| 0102552734 | $1.70 |
| 0102552767 | $309.94 |
| 0102552775 | $10.43 |
| 0102552783 | $3.40 |
| 0102552791 | $418.02 |
| 0102553013 | $7,443.68 |
| 0102553054 | $8.65 |
| 0102553211 | $2,250.58 |
| 0102553237 | $29.22 |
| 0102553245 | $49.62 |
| 0102553252 | $28.03 |
| 0102553492 | $0.09 |
| 0102553500 | $0.10 |
| 0102553518 | $0.09 |
| 0102553930 | $6.25 |
| 0102553963 | $2.62 |
| 0102553997 | $1,166.42 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102554144 | $8.24 |
| 0102554169 | $21,753.58 |
| 0102554177 | $3,990.89 |
| 0102554185 | $2,660.58 |
| 0102554193 | $0.29 |
| 0102554201 | $0.57 |
| 0102554219 | $0.57 |
| 0102554391 | $3.41 |
| 0102554409 | $0.05 |
| 0102554417 | $3.41 |
| 0102554425 | $3.41 |
| 0102554433 | $4.90 |
| 0102554466 | $4.11 |
| 0102554474 | $5.80 |
| 0102554482 | $6.89 |
| 0102554557 | $0.98 |
| 0102554581 | $1.96 |
| 0102554631 | $1,235.40 |
| 0102554649 | $12,268.15 |
| 0102554656 | $3,460.88 |
| 0102554664 | $12,909.33 |
| 0102554672 | $95,985.52 |
| 0102554680 | $4.45 |
| 0102554870 | $745.14 |
| 0102554888 | $745.08 |
| 0102554953 | $168.98 |
| 0102554987 | $4.78 |
| 0102555034 | $4.93 |
| 0102555083 | $3.52 |
| 0102555190 | $1.83 |
| 0102555208 | $2.13 |
| 0102555216 | $671.75 |
| 0102555224 | $1.79 |
| 0102555232 | $1.30 |
| 0102555240 | $6.67 |
| 0102555257 | $3.08 |
| 0102555265 | $1.83 |
| 0102555273 | $6.83 |
| 0102555281 | $3.10 |
| 0102555554 | $216.55 |
| 0102555588 | $394.80 |
| 0102555695 | $2.43 |
| 0102555752 | $3.78 |
| 0102555786 | $5.61 |
| 0102555828 | $3.92 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102555851 | $3.06 |
| 0102555877 | $3.36 |
| 0102555885 | $353.56 |
| 0102555893 | $1.22 |
| 0102555919 | $4.77 |
| 0102555950 | $19.08 |
| 0102555968 | $513.27 |
| 0102555976 | $10.68 |
| 0102555984 | $128.95 |
| 0102555992 | $19.82 |
| 0102556016 | $1.87 |
| 0102556024 | $166.04 |
| 0102556057 | $4.32 |
| 0102556099 | $5.67 |
| 0102556149 | $4.20 |
| 0102556164 | $2.65 |
| 0102556172 | $166.98 |
| 0102556180 | $3.37 |
| 0102556206 | $384.89 |
| 0102556230 | $65.21 |
| 0102556248 | $0.88 |
| 0102556263 | $1.89 |
| 0102556271 | $5.61 |
| 0102556289 | $111.87 |
| 0102556305 | $5.74 |
| 0102556313 | $1.05 |
| 0102556321 | $1.73 |
| 0102556339 | $4.25 |
| 0102556362 | $5.96 |
| 0102556388 | $2.43 |
| 0102556420 | $3.39 |
| 0102556511 | $4.32 |
| 0102556529 | $4.32 |
| 0102556537 | $4.32 |
| 0102556545 | $7.81 |
| 0102556552 | $4.08 |
| 0102556560 | $4.08 |
| 0102556578 | $3.06 |
| 0102556586 | $3.77 |
| 0102556628 | $2.17 |
| 0102556669 | $1.12 |
| 0102556685 | $7.45 |
| 0102556693 | $2.38 |
| 0102556701 | $2.37 |
| 0102556719 | $4.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102556735 | $0.76 |
| 0102556800 | $5,904.54 |
| 0102556818 | $239.25 |
| 0102556826 | $4.08 |
| 0102556859 | $161.68 |
| 0102556867 | $4.11 |
| 0102556891 | $3.85 |
| 0102556909 | $3.37 |
| 0102556917 | $1.49 |
| 0102556933 | $4.28 |
| 0102556941 | $4.31 |
| 0102557014 | $4.17 |
| 0102557022 | $93.43 |
| 0102557071 | $22.06 |
| 0102557956 | $4.72 |
| 0102558053 | $24.77 |
| 0102558061 | $2,021.75 |
| 0102558079 | $1,993.20 |
| 0102558087 | $1,922.65 |
| 0102558145 | $37.57 |
| 0102558335 | $9,200.50 |
| 0102558616 | $9,949.54 |
| 0102558681 | $3.40 |
| 0102558814 | $1.96 |
| 0102558822 | $6.19 |
| 0102558848 | $28.44 |
| 0102559135 | $1.06 |
| 0102559143 | $1.10 |
| 0102559168 | $0.21 |
| 0102559176 | $0.21 |
| 0102559218 | $3.36 |
| 0102559242 | $58.81 |
| 0102559283 | $38,507.66 |
| 0102559291 | $3.03 |
| 0102559317 | $0.02 |
| 0102559424 | $35.64 |
| 0102559440 | $1.76 |
| 0102559614 | $3.30 |
| 0102559671 | $84.13 |
| 0102559820 | $1.02 |
| 0102559846 | $120.62 |
| 0102559853 | $17.13 |
| 0102559887 | $3,168.19 |
| 0102559895 | $870.87 |
| 0102559952 | $718.95 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102560075 | $1,990.77 |
| 0102560117 | $8.95 |
| 0102560125 | $23.26 |
| 0102560216 | $6.37 |
| 0102560224 | $2.65 |
| 0102560232 | $85.85 |
| 0102560299 | $1,228.99 |
| 0102560331 | $0.70 |
| 0102560349 | $20.68 |
| 0102560364 | $0.26 |
| 0102560380 | $14.83 |
| 0102560398 | $14.83 |
| 0102560471 | $3,001.53 |
| 0102560513 | $200.57 |
| 0102560521 | $26.05 |
| 0102560539 | $2.66 |
| 0102560554 | $0.04 |
| 0102560711 | $2,876.43 |
| 0102560729 | $986.27 |
| 0102560737 | $2,545.89 |
| 0102560745 | $5,728.08 |
| 0102560752 | $5,728.11 |
| 0102560836 | $42.72 |
| 0102560968 | $1.46 |
| 0102560976 | $5.24 |
| 0102560984 | $0.08 |
| 0102560992 | $0.08 |
| 0102561008 | $0.08 |
| 0102561016 | $0.08 |
| 0102561024 | $0.08 |
| 0102561065 | $8,584.00 |
| 0102561073 | $8,214.59 |
| 0102561081 | $8,644.59 |
| 0102561107 | $11.02 |
| 0102561115 | $3.61 |
| 0102561123 | $3.61 |
| 0102561149 | $1.70 |
| 0102561164 | $1.61 |
| 0102561271 | $16.19 |
| 0102561297 | $1,164.67 |
| 0102561321 | $3.36 |
| 0102561479 | $3.26 |
| 0102561586 | $16.39 |
| 0102561693 | $2.69 |
| 0102561701 | $2.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102561818 | $25.32 |
| 0102561826 | $3,866.10 |
| 0102561834 | $18.76 |
| 0102561875 | $48.42 |
| 0102561883 | $8.99 |
| 0102561990 | $6.07 |
| 0102562253 | $4.30 |
| 0102562360 | $9.61 |
| 0102562378 | $387.92 |
| 0102562501 | $6.62 |
| 0102562543 | $71.81 |
| 0102562568 | $102.38 |
| 0102562576 | $130.70 |
| 0102562584 | $207.63 |
| 0102562592 | $1,166.22 |
| 0102562618 | $3,969.42 |
| 0102562691 | $149.22 |
| 0102562741 | $4.25 |
| 0102562758 | $4,589.83 |
| 0102562824 | $970.30 |
| 0102562832 | $11,404.95 |
| 0102562899 | $0.93 |
| 0102562907 | $0.84 |
| 0102562915 | $1.04 |
| 0102562923 | $0.85 |
| 0102562931 | $0.93 |
| 0102562998 | $1.37 |
| 0102563004 | $67.88 |
| 0102563210 | $4.28 |
| 0102563228 | $161.84 |
| 0102563236 | $1,691.27 |
| 0102563244 | $7.17 |
| 0102563426 | $65.73 |
| 0102563434 | $65.73 |
| 0102563483 | $1,800.08 |
| 0102563491 | $1,902.31 |
| 0102563822 | $855.56 |
| 0102563830 | $13.43 |
| 0102563848 | $45.76 |
| 0102563988 | $61.10 |
| 0102564945 | $1,727.51 |
| 0102565009 | $163.18 |
| 0102565017 | $16.63 |
| 0102565025 | $16.63 |
| 0102565033 | $1,525.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102565041 | $2,142.91 |
| 0102565066 | $3.63 |
| 0102565249 | $3.63 |
| 0102565314 | $16.61 |
| 0102565462 | $1.77 |
| 0102565470 | $0.93 |
| 0102565660 | $1,338.75 |
| 0102566445 | $6.94 |
| 0102566452 | $8.94 |
| 0102566460 | $17.38 |
| 0102566478 | $49.77 |
| 0102566494 | $1,104.01 |
| 0102566502 | $5.39 |
| 0102566544 | $68.10 |
| 0102566551 | $10,032.12 |
| 0102566619 | $90.15 |
| 0102566841 | $7.81 |
| 0102567294 | $5.53 |
| 0102567401 | $24.82 |
| 0102567419 | $89.36 |
| 0102567443 | $2.66 |
| 0102567518 | $36,847.21 |
| 0102567773 | $2,659.16 |
| 0102567781 | $0.91 |
| 0102567799 | $481.85 |
| 0102567815 | $83,850.17 |
| 0102567831 | $1.46 |
| 0102567849 | $296.13 |
| 0102567856 | $298.61 |
| 0102567872 | $5.37 |
| 0102568169 | $5.81 |
| 0102568177 | $6.62 |
| 0102568334 | $0.16 |
| 0102568342 | $0.20 |
| 0102568367 | $0.24 |
| 0102568599 | $3.61 |
| 0102568771 | $410.56 |
| 0102568789 | $51.42 |
| 0102568821 | $7,245.39 |
| 0102568920 | $4,038.67 |
| 0102568938 | $350.36 |
| 0102568946 | $522.17 |
| 0102568953 | $1.49 |
| 0102569225 | $419.45 |
| 0102569407 | $2.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102569415 | $109.10 |
| 0102569431 | $433.08 |
| 0102569449 | $379.38 |
| 0102569464 | $410.15 |
| 0102569472 | $320.37 |
| 0102569548 | $15.00 |
| 0102569555 | $101.58 |
| 0102569951 | $410.81 |
| 0102569969 | $410.84 |
| 0102570009 | $25.16 |
| 0102570124 | $1.39 |
| 0102570132 | $0.41 |
| 0102570140 | $8.38 |
| 0102570165 | $24.68 |
| 0102570314 | $0.67 |
| 0102570348 | $973.98 |
| 0102570496 | $4.29 |
| 0102570520 | $961.28 |
| 0102570819 | $5.51 |
| 0102570827 | $5.51 |
| 0102570868 | $49.49 |
| 0102570876 | $21.49 |
| 0102571072 | $515.90 |
| 0102571098 | $140.79 |
| 0102571155 | $5.68 |
| 0102571163 | $10.07 |
| 0102571171 | $760.23 |
| 0102571189 | $761.40 |
| 0102571213 | $2,066.85 |
| 0102571254 | $56.74 |
| 0102571288 | $6.92 |
| 0102571312 | $8.02 |
| 0102571361 | $8.03 |
| 0102571460 | $20,009.33 |
| 0102571494 | $1.45 |
| 0102571502 | $1.45 |
| 0102571528 | $5.15 |
| 0102571643 | $5.78 |
| 0102571650 | $370.90 |
| 0102571668 | $130.91 |
| 0102571676 | $3,179.26 |
| 0102571684 | $68.54 |
| 0102571692 | $69.44 |
| 0102571718 | $5.51 |
| 0102571866 | $579.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102571874 | $464.55 |
| 0102571882 | $295.42 |
| 0102571890 | $223.58 |
| 0102572070 | $235.93 |
| 0102572088 | $223.23 |
| 0102572096 | $111.62 |
| 0102572104 | $111.62 |
| 0102572351 | $1,220.36 |
| 0102572427 | $106.44 |
| 0102572435 | $1,154.23 |
| 0102572476 | $3.49 |
| 0102572484 | $1,150.19 |
| 0102572492 | $0.94 |
| 0102572674 | $2,371.71 |
| 0102572807 | $4.62 |
| 0102572815 | $3.76 |
| 0102572823 | $447.19 |
| 0102572831 | $1,617.16 |
| 0102572906 | $0.53 |
| 0102573045 | $42.72 |
| 0102573086 | $4,647.87 |
| 0102573128 | $25.76 |
| 0102573136 | $25.75 |
| 0102573151 | $25.78 |
| 0102573169 | $219.83 |
| 0102573177 | $227.46 |
| 0102573185 | $206.15 |
| 0102573367 | $44.89 |
| 0102573375 | $5.79 |
| 0102573383 | $5.79 |
| 0102573391 | $5.03 |
| 0102573409 | $3.62 |
| 0102573458 | $982.29 |
| 0102573466 | $0.97 |
| 0102573474 | $0.97 |
| 0102573482 | $718.61 |
| 0102574142 | $1,660.46 |
| 0102574159 | $1,660.53 |
| 0102574431 | $0.20 |
| 0102574449 | $0.20 |
| 0102574456 | $0.20 |
| 0102574464 | $0.99 |
| 0102574472 | $0.42 |
| 0102574787 | $2,915.13 |
| 0102574910 | $0.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102575446 | $2.18 |
| 0102575453 | $2.18 |
| 0102575552 | $5.76 |
| 0102575578 | $5.76 |
| 0102575644 | $2.19 |
| 0102575651 | $15.51 |
| 0102575669 | $15.51 |
| 0102575685 | $0.72 |
| 0102575693 | $4.78 |
| 0102575743 | $521.43 |
| 0102575792 | $78.70 |
| 0102575800 | $78.64 |
| 0102575842 | $1,416.59 |
| 0102575867 | $488.73 |
| 0102575875 | $488.72 |
| 0102575883 | $488.73 |
| 0102576097 | $10.24 |
| 0102576121 | $29.49 |
| 0102576147 | $7,417.94 |
| 0102576154 | $7,417.26 |
| 0102576162 | $354.04 |
| 0102576170 | $354.11 |
| 0102576188 | $1.93 |
| 0102576196 | $293.17 |
| 0102576204 | $415.09 |
| 0102576287 | $10,210.94 |
| 0102576303 | $122.69 |
| 0102576352 | $1,629.20 |
| 0102576667 | $16.50 |
| 0102576873 | $77.11 |
| 0102576907 | $33.76 |
| 0102576915 | $5.26 |
| 0102576923 | $111.95 |
| 0102576931 | $117.54 |
| 0102576949 | $4.49 |
| 0102576964 | $19.48 |
| 0102577004 | $79.51 |
| 0102577012 | $13.18 |
| 0102577020 | $13.86 |
| 0102577038 | $74.43 |
| 0102577046 | $26.27 |
| 0102577053 | $17.87 |
| 0102577061 | $3.51 |
| 0102577079 | $23.70 |
| 0102577087 | $11.63 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102577095 | $39.10 |
| 0102577103 | $14.17 |
| 0102577111 | $24.15 |
| 0102577129 | $4.74 |
| 0102577186 | $34.18 |
| 0102577194 | $39.11 |
| 0102577202 | $55.16 |
| 0102577210 | $14.54 |
| 0102577236 | $11.63 |
| 0102577244 | $793.93 |
| 0102577251 | $29.96 |
| 0102577269 | $38.92 |
| 0102577277 | $34.87 |
| 0102577285 | $11.63 |
| 0102577293 | $14.17 |
| 0102577301 | $29.64 |
| 0102577319 | $14.97 |
| 0102577327 | $21.82 |
| 0102577335 | $6.53 |
| 0102577368 | $30.12 |
| 0102577376 | $164.14 |
| 0102577442 | $7.50 |
| 0102577459 | $2.68 |
| 0102577509 | $8,273.15 |
| 0102577657 | $1.67 |
| 0102577665 | $34.23 |
| 0102577681 | $1.67 |
| 0102577715 | $0.33 |
| 0102577731 | $0.33 |
| 0102577749 | $1.98 |
| 0102577764 | $3.31 |
| 0102577772 | $276.73 |
| 0102577830 | $1.18 |
| 0102577848 | $1.18 |
| 0102577855 | $67.00 |
| 0102577897 | $1,374.15 |
| 0102577905 | $50.56 |
| 0102577962 | $25.56 |
| 0102578010 | $1.67 |
| 0102578069 | $4.89 |
| 0102578077 | $134.20 |
| 0102578093 | $5.28 |
| 0102578150 | $8.07 |
| 0102578192 | $150.22 |
| 0102578499 | $48.18 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102578564 | $22.20 |
| 0102578580 | $22.22 |
| 0102578648 | $19.40 |
| 0102578655 | $19.40 |
| 0102578671 | $19.66 |
| 0102578762 | $6.52 |
| 0102578796 | $0.70 |
| 0102578804 | $13.23 |
| 0102578812 | $0.70 |
| 0102578929 | $79.64 |
| 0102578960 | $11.04 |
| 0102579117 | $0.53 |
| 0102579158 | $2.10 |
| 0102579174 | $15.49 |
| 0102579190 | $1,156.70 |
| 0102579208 | $624.42 |
| 0102579216 | $624.46 |
| 0102579257 | $1,672.51 |
| 0102579380 | $1,438.41 |
| 0102579398 | $347.66 |
| 0102579406 | $347.66 |
| 0102579463 | $1,245.00 |
| 0102579539 | $168.63 |
| 0102579596 | $12,247.49 |
| 0102579604 | $1,508.95 |
| 0102579612 | $26.06 |
| 0102579653 | $174.13 |
| 0102579711 | $70.49 |
| 0102579729 | $40.43 |
| 0102579760 | $69.60 |
| 0102579794 | $2.13 |
| 0102579844 | $3,877.96 |
| 0102579950 | $21.65 |
| 0102580131 | $3,173.11 |
| 0102580248 | $3,172.96 |
| 0102580255 | $1,267.54 |
| 0102580362 | $3.19 |
| 0102580420 | $43.71 |
| 0102580453 | $55.95 |
| 0102580461 | $1,406.45 |
| 0102580479 | $3.33 |
| 0102580487 | $1.27 |
| 0102580727 | $35.53 |
| 0102580768 | $2.51 |
| 0102581170 | $4.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102581253 | $4.01 |
| 0102581865 | $1.70 |
| 0102581964 | $1,035.98 |
| 0102582038 | $1,889.79 |
| 0102582103 | $133,898.83 |
| 0102582277 | $6.64 |
| 0102582285 | $6.32 |
| 0102582293 | $6.64 |
| 0102582483 | $12.61 |
| 0102582582 | $0.50 |
| 0102582608 | $17.07 |
| 0102582921 | $1.02 |
| 0102583606 | $25.21 |
| 0102583721 | $5.90 |
| 0102583762 | $647.76 |
| 0102583770 | $19.58 |
| 0102583788 | $339.04 |
| 0102583846 | $29.19 |
| 0102583861 | $38.92 |
| 0102583879 | $226.96 |
| 0102584026 | $0.01 |
| 0102584075 | $5.07 |
| 0102584232 | $326.53 |
| 0102584257 | $166.11 |
| 0102584265 | $1,027.58 |
| 0102584273 | $1.59 |
| 0102584281 | $161.21 |
| 0102584307 | $14.38 |
| 0102584323 | $800.27 |
| 0102584331 | $163.17 |
| 0102584349 | $11.89 |
| 0102584372 | $2,866.91 |
| 0102584380 | $2,704.81 |
| 0102584398 | $201.75 |
| 0102584430 | $6.01 |
| 0102584448 | $4.97 |
| 0102584455 | $4.97 |
| 0102584463 | $4.66 |
| 0102584471 | $3.86 |
| 0102584489 | $3.86 |
| 0102584497 | $3.86 |
| 0102584505 | $125.26 |
| 0102584513 | $4.56 |
| 0102584521 | $4.56 |
| 0102584539 | $5.58 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102584554 | $3,234.88 |
| 0102584562 | $5,398.13 |
| 0102584570 | $13.71 |
| 0102584638 | $0.30 |
| 0102584646 | $850.56 |
| 0102584661 | $862.94 |
| 0102584679 | $10.27 |
| 0102584695 | $12.03 |
| 0102584703 | $12.03 |
| 0102584711 | $10.27 |
| 0102584786 | $40.39 |
| 0102584810 | $3.46 |
| 0102584844 | $683.42 |
| 0102584976 | $7.42 |
| 0102584992 | $1.10 |
| 0102585007 | $1.10 |
| 0102585080 | $3.42 |
| 0102585098 | $5.32 |
| 0102585122 | $197.68 |
| 0102585304 | $255.42 |
| 0102585312 | $7,267.98 |
| 0102585338 | $622.03 |
| 0102585379 | $621.96 |
| 0102585734 | $965.29 |
| 0102585791 | $6.13 |
| 0102585809 | $2,767.51 |
| 0102585817 | $2,767.39 |
| 0102585825 | $2,767.54 |
| 0102585833 | $794.75 |
| 0102585841 | $1,702.93 |
| 0102585858 | $2,196.36 |
| 0102585866 | $2,195.77 |
| 0102586054 | $1.62 |
| 0102586062 | $2.56 |
| 0102586096 | $1.55 |
| 0102586112 | $2.43 |
| 0102586195 | $0.61 |
| 0102586211 | $2.88 |
| 0102586328 | $2.42 |
| 0102586591 | $401.65 |
| 0102586617 | $1.61 |
| 0102586633 | $1.73 |
| 0102586658 | $586.88 |
| 0102586666 | $2.56 |
| 0102586674 | $291.98 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102586724 | $1.67 |
| 0102586732 | $0.57 |
| 0102586740 | $1.70 |
| 0102586757 | $1.43 |
| 0102586765 | $0.63 |
| 0102586773 | $2.72 |
| 0102586815 | $1.52 |
| 0102586823 | $4,288.06 |
| 0102586831 | $2.21 |
| 0102586849 | $958.58 |
| 0102586856 | $953.05 |
| 0102586880 | $958.58 |
| 0102586906 | $1,034.44 |
| 0102586914 | $958.58 |
| 0102587003 | $2,439.97 |
| 0102587029 | $1,273.73 |
| 0102587037 | $1,769.99 |
| 0102587060 | $3.55 |
| 0102587078 | $3.99 |
| 0102587128 | $1,599.25 |
| 0102587136 | $582.96 |
| 0102587144 | $24.83 |
| 0102587151 | $977.98 |
| 0102587169 | $884.62 |
| 0102587177 | $958.52 |
| 0102587185 | $6.74 |
| 0102587193 | $27.55 |
| 0102587219 | $25,032.03 |
| 0102587235 | $1,847.99 |
| 0102587243 | $2.25 |
| 0102587250 | $998.55 |
| 0102587276 | $2.38 |
| 0102587292 | $939.62 |
| 0102587318 | $958.66 |
| 0102587334 | $1.23 |
| 0102587342 | $2.68 |
| 0102587359 | $2.56 |
| 0102587375 | $1.61 |
| 0102587383 | $77.03 |
| 0102587391 | $1.46 |
| 0102587417 | $18.25 |
| 0102587433 | $676.30 |
| 0102587458 | $1.70 |
| 0102587466 | $131.69 |
| 0102587490 | $2.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102587508 | $20,603.76 |
| 0102587516 | $977.96 |
| 0102587532 | $2.14 |
| 0102587540 | $4.29 |
| 0102587573 | $740.21 |
| 0102587649 | $6.78 |
| 0102587656 | $1,028.49 |
| 0102587664 | $2.56 |
| 0102587698 | $188.04 |
| 0102587706 | $884.62 |
| 0102587722 | $1.39 |
| 0102587730 | $628.28 |
| 0102587748 | $1.45 |
| 0102587763 | $0.26 |
| 0102587789 | $1.61 |
| 0102587797 | $2.56 |
| 0102587904 | $13.45 |
| 0102587995 | $42.51 |
| 0102588001 | $10,768.69 |
| 0102588035 | $8,076.25 |
| 0102588043 | $4,031.00 |
| 0102588050 | $9,421.15 |
| 0102588068 | $9,421.07 |
| 0102588134 | $15.21 |
| 0102588225 | $13,152.99 |
| 0102588241 | $13,153.07 |
| 0102588266 | $7.13 |
| 0102588373 | $168.15 |
| 0102588431 | $0.91 |
| 0102588555 | $501.35 |
| 0102588563 | $16.07 |
| 0102588571 | $0.11 |
| 0102588696 | $551.19 |
| 0102588712 | $1,578.46 |
| 0102588787 | $0.91 |
| 0102588795 | $1.56 |
| 0102588811 | $353.99 |
| 0102588829 | $958.51 |
| 0102588837 | $1.43 |
| 0102588845 | $2,899.65 |
| 0102588860 | $578.59 |
| 0102588878 | $4.07 |
| 0102588894 | $1.55 |
| 0102588910 | $700.27 |
| 0102588944 | $965.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102588951 | $1.43 |
| 0102588969 | $0.39 |
| 0102588977 | $1.56 |
| 0102589025 | $2,964.78 |
| 0102589041 | $2.13 |
| 0102589066 | $2.69 |
| 0102589082 | $1.70 |
| 0102589090 | $1.45 |
| 0102589108 | $958.58 |
| 0102589116 | $1.43 |
| 0102589132 | $22.62 |
| 0102589165 | $1.56 |
| 0102589173 | $0.96 |
| 0102589181 | $958.57 |
| 0102589199 | $977.91 |
| 0102589215 | $1.71 |
| 0102589223 | $1.52 |
| 0102589231 | $4.07 |
| 0102589249 | $2.38 |
| 0102589363 | $859.39 |
| 0102589389 | $207.05 |
| 0102589405 | $2,318.51 |
| 0102589462 | $1.70 |
| 0102589470 | $2.53 |
| 0102589488 | $19,327.87 |
| 0102589520 | $927.18 |
| 0102589538 | $1.56 |
| 0102589546 | $2.39 |
| 0102589553 | $985.83 |
| 0102589561 | $807.60 |
| 0102589579 | $1.56 |
| 0102589603 | $3.11 |
| 0102589728 | $59.57 |
| 0102589744 | $2.43 |
| 0102589751 | $2,354.69 |
| 0102589769 | $3,934.66 |
| 0102589777 | $1,747.23 |
| 0102589785 | $421.09 |
| 0102589793 | $1,278.76 |
| 0102589819 | $2.97 |
| 0102589827 | $1,148.08 |
| 0102589835 | $12,526.62 |
| 0102589843 | $247.31 |
| 0102589868 | $353.94 |
| 0102589876 | $591.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102589884 | $279.33 |
| 0102589892 | $282.74 |
| 0102589918 | $279.29 |
| 0102589926 | $1,584.75 |
| 0102589959 | $279.30 |
| 0102589967 | $8,184.62 |
| 0102589975 | $426.87 |
| 0102589983 | $814.60 |
| 0102590056 | $670.76 |
| 0102590114 | $670.75 |
| 0102590163 | $15.22 |
| 0102590205 | $3,900.87 |
| 0102590494 | $18.50 |
| 0102590551 | $1,274.98 |
| 0102590569 | $1,274.98 |
| 0102590601 | $2,302.26 |
| 0102590635 | $42.92 |
| 0102590643 | $43.60 |
| 0102590668 | $42.92 |
| 0102590676 | $1,150.50 |
| 0102590692 | $529.76 |
| 0102590700 | $563.41 |
| 0102592284 | $9.52 |
| 0102593126 | $827.98 |
| 0102593381 | $132.66 |
| 0102593399 | $13.06 |
| 0102593498 | $2.35 |
| 0102593522 | $1,506.31 |
| 0102593530 | $760.50 |
| 0102593555 | $164.33 |
| 0102593563 | $175.51 |
| 0102593571 | $175.51 |
| 0102593589 | $175.52 |
| 0102593597 | $175.51 |
| 0102593605 | $173.68 |
| 0102593928 | $89.10 |
| 0102594165 | $0.77 |
| 0102594173 | $4,427.95 |
| 0102594207 | $17,967.22 |
| 0102594256 | $10.65 |
| 0102594264 | $10.65 |
| 0102594280 | $1.40 |
| 0102594298 | $5.84 |
| 0102594314 | $3.84 |
| 0102594421 | $689.25 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102594439 | $688.47 |
| 0102594454 | $112.37 |
| 0102594470 | $112.36 |
| 0102594512 | $112.37 |
| 0102594652 | $133.29 |
| 0102594777 | $11.56 |
| 0102594801 | $21.41 |
| 0102594819 | $203.70 |
| 0102594884 | $1,845.35 |
| 0102594959 | $3.03 |
| 0102594967 | $3.33 |
| 0102595071 | $1.51 |
| 0102595287 | $5.83 |
| 0102595402 | $761.07 |
| 0102595410 | $761.08 |
| 0102595428 | $1,499.57 |
| 0102595436 | $1,165.37 |
| 0102595444 | $10,325.54 |
| 0102595451 | $69.03 |
| 0102595501 | $8.92 |
| 0102595683 | $133.30 |
| 0102595923 | $7,285.27 |
| 0102595956 | $10,349.89 |
| 0102596509 | $14.48 |
| 0102596517 | $14.51 |
| 0102596525 | $14.48 |
| 0102596905 | $92,835.73 |
| 0102596939 | $7,845.43 |
| 0102596962 | $2,942.25 |
| 0102596970 | $28,823.97 |
| 0102597150 | $37.40 |
| 0102597218 | $118.33 |
| 0102597341 | $27.32 |
| 0102597358 | $361.26 |
| 0102597366 | $24.56 |
| 0102597374 | $21.66 |
| 0102597382 | $21.66 |
| 0102597390 | $21.66 |
| 0102597408 | $42.30 |
| 0102597523 | $11.44 |
| 0102597531 | $86.61 |
| 0102597564 | $11.44 |
| 0102597606 | $98.60 |
| 0102597622 | $4.81 |
| 0102597630 | $151.14 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102597713 | $20.47 |
| 0102597804 | $6.44 |
| 0102597812 | $6.44 |
| 0102597820 | $6.44 |
| 0102598000 | $9.88 |
| 0102598018 | $604.09 |
| 0102598026 | $237.37 |
| 0102598034 | $701.65 |
| 0102598042 | $176.10 |
| 0102598059 | $213.11 |
| 0102598067 | $133.96 |
| 0102598075 | $131.01 |
| 0102598091 | $347.17 |
| 0102598109 | $3,416.97 |
| 0102598307 | $29.12 |
| 0102598406 | $21.93 |
| 0102598422 | $2.87 |
| 0102598596 | $19.21 |
| 0102598620 | $1,809.01 |
| 0102598646 | $0.82 |
| 0102598786 | $1,100.67 |
| 0102598877 | $3,382.19 |
| 0102599412 | $5.08 |
| 0102599461 | $390.26 |
| 0102599511 | $4.90 |
| 0102599529 | $4.90 |
| 0102599578 | $283.96 |
| 0102599586 | $2.23 |
| 0102599594 | $2.23 |
| 0102599636 | $171.21 |
| 0102600095 | $233.95 |
| 0102600202 | $1,805.74 |
| 0102600350 | $12.05 |
| 0102600392 | $21.43 |
| 0102600517 | $17.67 |
| 0102600632 | $40.79 |
| 0102600640 | $40.79 |
| 0102600657 | $40.79 |
| 0102600665 | $40.80 |
| 0102600673 | $40.79 |
| 0102600715 | $44.19 |
| 0102600731 | $9,305.42 |
| 0102600780 | $277.65 |
| 0102600798 | $20.51 |
| 0102601317 | $6.98 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102601325 | $6.98 |
| 0102601366 | $6.98 |
| 0102601374 | $13.01 |
| 0102601499 | $3.18 |
| 0102601929 | $101.46 |
| 0102601937 | $77.07 |
| 0102601945 | $60.54 |
| 0102601952 | $79.43 |
| 0102601960 | $60.54 |
| 0102601986 | $145.41 |
| 0102602018 | $9.10 |
| 0102602042 | $1.37 |
| 0102602083 | $474.68 |
| 0102602216 | $2,545.91 |
| 0102602257 | $135.64 |
| 0102602273 | $157.36 |
| 0102602315 | $49.86 |
| 0102602323 | $7.73 |
| 0102602331 | $9.02 |
| 0102602372 | $25.51 |
| 0102602406 | $237.90 |
| 0102602513 | $5.17 |
| 0102602547 | $1.04 |
| 0102602554 | $0.70 |
| 0102602562 | $80.35 |
| 0102602596 | $1,410.48 |
| 0102602604 | $790.87 |
| 0102602869 | $739.23 |
| 0102603354 | $8.22 |
| 0102603461 | $6.97 |
| 0102603479 | $2,574.66 |
| 0102603487 | $2,705.86 |
| 0102603578 | $167.26 |
| 0102603586 | $167.26 |
| 0102603594 | $167.26 |
| 0102603610 | $6.78 |
| 0102603651 | $97.17 |
| 0102603727 | $146.37 |
| 0102604204 | $296.77 |
| 0102604220 | $333.41 |
| 0102604287 | $2,835.28 |
| 0102604345 | $5,573.22 |
| 0102604352 | $5,988.77 |
| 0102604360 | $8,280.95 |
| 0102604378 | $5,715.64 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102604493 | $347.59 |
| 0102604519 | $2.37 |
| 0102604535 | $9.82 |
| 0102604675 | $1.13 |
| 0102604709 | $946.05 |
| 0102604717 | $32.87 |
| 0102604725 | $16.59 |
| 0102604733 | $32.87 |
| 0102604816 | $678.32 |
| 0102604824 | $54.90 |
| 0102604832 | $660.56 |
| 0102604881 | $13.44 |
| 0102604899 | $13.44 |
| 0102604907 | $13.44 |
| 0102605029 | $168.15 |
| 0102605094 | $559.67 |
| 0102605367 | $20.13 |
| 0102605375 | $10.42 |
| 0102605383 | $466.57 |
| 0102605391 | $20.13 |
| 0102605409 | $20.13 |
| 0102605888 | $14.07 |
| 0102605920 | $108.46 |
| 0102605938 | $104.03 |
| 0102605946 | $99.58 |
| 0102605953 | $2.90 |
| 0102605979 | $70.10 |
| 0102606027 | $259.18 |
| 0102606415 | $139.09 |
| 0102606670 | $87.40 |
| 0102606688 | $19.22 |
| 0102606787 | $3,411.05 |
| 0102606852 | $3.52 |
| 0102606910 | $3.63 |
| 0102606936 | $1.35 |
| 0102607082 | $0.59 |
| 0102607090 | $0.32 |
| 0102607108 | $0.35 |
| 0102607181 | $353.04 |
| 0102607256 | $1.02 |
| 0102607397 | $3.06 |
| 0102607405 | $4.92 |
| 0102607413 | $1.87 |
| 0102607421 | $8.17 |
| 0102607736 | $33.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102607769 | $0.96 |
| 0102607777 | $1,084.33 |
| 0102607801 | $18.39 |
| 0102607819 | $25.50 |
| 0102607827 | $5,211.49 |
| 0102607835 | $18.05 |
| 0102607876 | $12.74 |
| 0102607884 | $12.74 |
| 0102607900 | $12.32 |
| 0102607975 | $5.86 |
| 0102608163 | $1,156.09 |
| 0102608205 | $5.61 |
| 0102608239 | $4.46 |
| 0102608353 | $5.36 |
| 0102608478 | $975.56 |
| 0102608502 | $2,091.79 |
| 0102608528 | $5.86 |
| 0102608577 | $0.01 |
| 0102608643 | $4.19 |
| 0102608668 | $0.15 |
| 0102608684 | $0.22 |
| 0102608775 | $28.33 |
| 0102608783 | $25.32 |
| 0102608833 | $0.20 |
| 0102608874 | $2,792.18 |
| 0102608932 | $131.18 |
| 0102608957 | $2,960.22 |
| 0102608965 | $3,128.76 |
| 0102609013 | $139.08 |
| 0102609021 | $139.11 |
| 0102609054 | $3.26 |
| 0102609179 | $17.61 |
| 0102609187 | $17.62 |
| 0102609195 | $17.61 |
| 0102609203 | $9.33 |
| 0102609369 | $0.96 |
| 0102609427 | $2.20 |
| 0102609559 | $21,398.44 |
| 0102609690 | $23.27 |
| 0102610037 | $157.13 |
| 0102610227 | $2,735.13 |
| 0102610367 | $2,265.75 |
| 0102610722 | $25.38 |
| 0102610730 | $33.20 |
| 0102610755 | $6,219.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102610763 | $9,329.13 |
| 0102610821 | $6.64 |
| 0102610839 | $2,174.22 |
| 0102610847 | $84.84 |
| 0102610870 | $84.90 |
| 0102610888 | $84.74 |
| 0102610912 | $6.47 |
| 0102610938 | $179.41 |
| 0102610946 | $1,993.75 |
| 0102610961 | $478.91 |
| 0102610979 | $266.18 |
| 0102611001 | $1,828.34 |
| 0102611019 | $1,828.30 |
| 0102611027 | $1,743.58 |
| 0102611035 | $1,828.13 |
| 0102611043 | $1,551.83 |
| 0102611050 | $1,975.69 |
| 0102611076 | $213.44 |
| 0102611100 | $7.72 |
| 0102611126 | $1.66 |
| 0102611134 | $1,440.71 |
| 0102611209 | $8.67 |
| 0102611266 | $9.30 |
| 0102611274 | $9.31 |
| 0102611415 | $2.90 |
| 0102611449 | $1.20 |
| 0102611456 | $1.28 |
| 0102611605 | $92.39 |
| 0102611621 | $259.23 |
| 0102611639 | $10.50 |
| 0102611688 | $1.56 |
| 0102611696 | $13.64 |
| 0102611704 | $0.02 |
| 0102611712 | $0.02 |
| 0102611753 | $1.62 |
| 0102611795 | $107.81 |
| 0102611837 | $42.73 |
| 0102611845 | $9.73 |
| 0102611852 | $17.53 |
| 0102611860 | $312.80 |
| 0102611878 | $1.15 |
| 0102611886 | $577.10 |
| 0102611894 | $2.66 |
| 0102611902 | $3.34 |
| 0102611910 | $3.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102611928 | $44,416.88 |
| 0102612124 | $29.46 |
| 0102612389 | $1.62 |
| 0102612439 | $15.96 |
| 0102612454 | $498.81 |
| 0102612462 | $499.06 |
| 0102612587 | $4.23 |
| 0102612645 | $20.12 |
| 0102612652 | $1,911.84 |
| 0102612678 | $71.62 |
| 0102612694 | $1,338.66 |
| 0102612702 | $1,579.69 |
| 0102612710 | $15.89 |
| 0102612728 | $2,527.10 |
| 0102612744 | $77.31 |
| 0102612751 | $243.45 |
| 0102612769 | $32.72 |
| 0102612785 | $16.96 |
| 0102612793 | $1,632.69 |
| 0102612801 | $39.43 |
| 0102612835 | $1,100.52 |
| 0102612918 | $86.14 |
| 0102612926 | $6.51 |
| 0102612934 | $5.81 |
| 0102612942 | $6.50 |
| 0102612959 | $6.44 |
| 0102612967 | $5.57 |
| 0102612991 | $0.65 |
| 0102613007 | $0.69 |
| 0102613031 | $1.60 |
| 0102613056 | $1.60 |
| 0102613080 | $139.89 |
| 0102613114 | $220.66 |
| 0102613122 | $1.10 |
| 0102613130 | $18.24 |
| 0102613148 | $6.21 |
| 0102613254 | $1.25 |
| 0102613593 | $927.67 |
| 0102613999 | $585.61 |
| 0102614005 | $1.25 |
| 0102614153 | $1.20 |
| 0102614179 | $249.49 |
| 0102615036 | $3.95 |
| 0102615051 | $319.25 |
| 0102615093 | $8,339.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102615200 | $1,541.09 |
| 0102615267 | $29.86 |
| 0102615374 | $493.54 |
| 0102615424 | $520.31 |
| 0102615432 | $852.43 |
| 0102615457 | $1.89 |
| 0102615549 | $414.42 |
| 0102615598 | $116.01 |
| 0102615697 | $5.40 |
| 0102615705 | $5.40 |
| 0102615713 | $7.91 |
| 0102615747 | $279.37 |
| 0102615754 | $529.20 |
| 0102615820 | $82.79 |
| 0102615911 | $3.58 |
| 0102616042 | $9,547.89 |
| 0102616059 | $9,547.73 |
| 0102616067 | $9,547.89 |
| 0102616166 | $0.05 |
| 0102616190 | $0.02 |
| 0102616208 | $0.02 |
| 0102616216 | $0.05 |
| 0102616398 | $82.95 |
| 0102616471 | $7.63 |
| 0102616687 | $286.62 |
| 0102616695 | $6.50 |
| 0102616703 | $350.04 |
| 0102616711 | $187.23 |
| 0102616729 | $421.52 |
| 0102616737 | $62.21 |
| 0102616745 | $2,176.04 |
| 0102616778 | $2,057.67 |
| 0102616786 | $2,096.71 |
| 0102616802 | $0.51 |
| 0102616828 | $315.69 |
| 0102616836 | $6,325.74 |
| 0102616844 | $3,541.01 |
| 0102616851 | $7.81 |
| 0102616869 | $1,871.02 |
| 0102616885 | $18.73 |
| 0102616901 | $20.13 |
| 0102616984 | $239.39 |
| 0102616992 | $195.38 |
| 0102617008 | $239.35 |
| 0102617016 | $239.29 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102617024 | $239.43 |
| 0102617032 | $585.60 |
| 0102617131 | $101.90 |
| 0102617230 | $1,555.94 |
| 0102617339 | $9.30 |
| 0102617354 | $798.64 |
| 0102617370 | $5.43 |
| 0102617388 | $6.89 |
| 0102617404 | $3.27 |
| 0102617412 | $1.29 |
| 0102617446 | $3,007.02 |
| 0102617479 | $1.82 |
| 0102617487 | $1.15 |
| 0102617529 | $515.30 |
| 0102617628 | $52.76 |
| 0102617719 | $29.73 |
| 0102617917 | $9,376.49 |
| 0102617925 | $1,021.93 |
| 0102617941 | $1.39 |
| 0102617958 | $0.72 |
| 0102617966 | $0.72 |
| 0102617974 | $135.39 |
| 0102617982 | $10.30 |
| 0102618014 | $10.77 |
| 0102618022 | $5.35 |
| 0102618030 | $5.39 |
| 0102618089 | $31.93 |
| 0102618139 | $0.05 |
| 0102618147 | $0.50 |
| 0102618188 | $123.98 |
| 0102618196 | $20.63 |
| 0102618220 | $108.27 |
| 0102618238 | $108.26 |
| 0102618303 | $0.06 |
| 0102618311 | $0.06 |
| 0102618329 | $0.06 |
| 0102618337 | $379.78 |
| 0102618352 | $4,058.92 |
| 0102618360 | $175.88 |
| 0102618378 | $175.88 |
| 0102618394 | $0.05 |
| 0102618485 | $4.23 |
| 0102618527 | $100.60 |
| 0102618535 | $110.60 |
| 0102618550 | $5,200.86 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102618568 | $1,781.72 |
| 0102618576 | $23.95 |
| 0102618584 | $71.33 |
| 0102618592 | $22.95 |
| 0102618600 | $22.95 |
| 0102618618 | $836.97 |
| 0102618626 | $836.82 |
| 0102618634 | $836.97 |
| 0102618642 | $836.91 |
| 0102618659 | $836.97 |
| 0102618675 | $55.32 |
| 0102618790 | $432.33 |
| 0102618816 | $254.19 |
| 0102619020 | $0.17 |
| 0102619038 | $225.26 |
| 0102619046 | $113.26 |
| 0102619053 | $113.44 |
| 0102619194 | $1.28 |
| 0102619202 | $212.64 |
| 0102619228 | $32,177.23 |
| 0102619236 | $4,007.26 |
| 0102619244 | $3,991.39 |
| 0102619277 | $1,252.25 |
| 0102619301 | $11.74 |
| 0102619319 | $0.31 |
| 0102619327 | $0.32 |
| 0102619335 | $1.56 |
| 0102619863 | $10.94 |
| 0102619871 | $28.23 |
| 0102619905 | $2,482.62 |
| 0102619996 | $7.36 |
| 0102620192 | $709.27 |
| 0102620259 | $1,108.83 |
| 0102620267 | $1,106.29 |
| 0102620275 | $578.64 |
| 0102620283 | $0.02 |
| 0102620291 | $661.86 |
| 0102620317 | $578.71 |
| 0102620325 | $578.52 |
| 0102620366 | $22.95 |
| 0102620424 | $0.27 |
| 0102620804 | $0.13 |
| 0102621067 | $2.04 |
| 0102621075 | $2.05 |
| 0102621117 | $6.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102621166 | $3,015.91 |
| 0102621174 | $3,015.91 |
| 0102621182 | $3,086.68 |
| 0102621216 | $162.85 |
| 0102621224 | $0.83 |
| 0102621513 | $168.51 |
| 0102621521 | $168.54 |
| 0102621612 | $0.08 |
| 0102621794 | $321.68 |
| 0102621810 | $79.14 |
| 0102622016 | $17.55 |
| 0102622032 | $9.75 |
| 0102622040 | $4.92 |
| 0102622057 | $4.93 |
| 0102622065 | $4.93 |
| 0102622073 | $120.44 |
| 0102622081 | $70.81 |
| 0102622099 | $1,975.77 |
| 0102622115 | $13,612.14 |
| 0102622198 | $1.87 |
| 0102622206 | $1.87 |
| 0102622214 | $1.87 |
| 0102622230 | $1.87 |
| 0102622263 | $3.74 |
| 0102622362 | $1,156.82 |
| 0102622529 | $3,471.78 |
| 0102623014 | $349.69 |
| 0102623022 | $174.84 |
| 0102623030 | $174.84 |
| 0102623048 | $12,659.26 |
| 0102623055 | $31.93 |
| 0102623154 | $0.56 |
| 0102623196 | $1.73 |
| 0102623279 | $64.35 |
| 0102623634 | $326.99 |
| 0102623717 | $0.79 |
| 0102624749 | $0.41 |
| 0102624756 | $0.44 |
| 0102624848 | $278.99 |
| 0102624855 | $78.19 |
| 0102624863 | $178.85 |
| 0102624871 | $151.66 |
| 0102624889 | $437.23 |
| 0102624897 | $32.87 |
| 0102624905 | $34.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102625001 | $3.57 |
| 0102625050 | $73.00 |
| 0102625068 | $3,440.44 |
| 0102625084 | $1.55 |
| 0102625100 | $1.58 |
| 0102625126 | $1.50 |
| 0102625159 | $4.60 |
| 0102625225 | $1.42 |
| 0102625316 | $4.35 |
| 0102625381 | $528.15 |
| 0102625407 | $4.78 |
| 0102625431 | $613.42 |
| 0102625456 | $471.04 |
| 0102625464 | $4.65 |
| 0102625506 | $5.85 |
| 0102625555 | $0.82 |
| 0102625605 | $38.77 |
| 0102625613 | $6.81 |
| 0102625696 | $0.13 |
| 0102625704 | $2.26 |
| 0102625720 | $2.26 |
| 0102625761 | $0.65 |
| 0102625779 | $0.90 |
| 0102625787 | $0.65 |
| 0102625795 | $15,101.17 |
| 0102625837 | $8.79 |
| 0102625845 | $0.60 |
| 0102625860 | $0.60 |
| 0102625951 | $1,012.73 |
| 0102625993 | $0.89 |
| 0102626009 | $450.76 |
| 0102626017 | $5.08 |
| 0102626033 | $4.26 |
| 0102626041 | $424.90 |
| 0102626108 | $424.88 |
| 0102626116 | $3,357.72 |
| 0102626165 | $4.26 |
| 0102626454 | $101.71 |
| 0102626462 | $24.75 |
| 0102626645 | $32.61 |
| 0102626736 | $8,807.15 |
| 0102626983 | $7,081.69 |
| 0102627197 | $28.31 |
| 0102627205 | $29.92 |
| 0102627213 | $29.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
| --- | --- |
| 0102627221 | $353.09 |
| 0102627494 | $8.02 |
| 0102627783 | $14.22 |
| 0102627809 | $57.17 |
| 0102627817 | $17.94 |
| 0102627825 | $39.60 |
| 0102627841 | $3,163.10 |
| 0102628211 | $3,979.80 |
| 0102628302 | $10,692.88 |
| 0102628310 | $1,847.51 |
| 0102628328 | $0.59 |
| 0102629359 | $830.76 |
| 0102631140 | $7,581.81 |
| 0102631876 | $1,571.55 |
| 0102631892 | $13.07 |
| 0102631900 | $5.30 |
| 0102631918 | $7.81 |
| 0102631926 | $33.87 |
| 0102631942 | $3.77 |
| 0102631959 | $8.12 |
| 0102631991 | $1.20 |
| 0102632882 | $702.61 |
| 0102632890 | $7.64 |
| 0102632908 | $7.64 |
| 0102632965 | $3,328.93 |
| 0102633021 | $39.73 |
| 0102633054 | $2.19 |
| 0102633617 | $17.41 |
| 0102633633 | $68.21 |
| 0102633682 | $4.24 |
| 0102633757 | $2.99 |
| 0102634888 | $4.13 |
| 0102634904 | $4.38 |
| 0102634920 | $5.75 |
| 0102634938 | $4.38 |
| 0102634961 | $4.38 |
| 0102635034 | $135.56 |
| 0102635067 | $41.15 |
| 0102635075 | $718.97 |
| 0102635083 | $230.26 |
| 0102635091 | $485.12 |
| 0102635109 | $207.73 |
| 0102635117 | $229.96 |
| 0102635166 | $1.02 |
| 0102635588 | $5.22 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102635661 | $2.38 |
| 0102635679 | $2.38 |
| 0102635687 | $2.27 |
| 0102635695 | $2.38 |
| 0102635703 | $3,180.60 |
| 0102635711 | $116.74 |
| 0102635729 | $16.41 |
| 0102635760 | $5.27 |
| 0102635794 | $116.03 |
| 0102635802 | $4,749.15 |
| 0102635828 | $608.44 |
| 0102635869 | $649.69 |
| 0102635877 | $649.70 |
| 0102635919 | $1,159.04 |
| 0102635943 | $1,084.56 |
| 0102636008 | $242.67 |
| 0102636123 | $6,308.15 |
| 0102636412 | $46.39 |
| 0102636420 | $46.39 |
| 0102636529 | $52.63 |
| 0102636545 | $1.07 |
| 0102636602 | $2,593.80 |
| 0102636867 | $56,804.11 |
| 0102636875 | $56,804.29 |
| 0102636909 | $73.55 |
| 0102636917 | $1.86 |
| 0102637006 | $9.73 |
| 0102637055 | $731.12 |
| 0102637071 | $213.96 |
| 0102637089 | $52.32 |
| 0102637097 | $2.43 |
| 0102637113 | $1,089.13 |
| 0102637139 | $107.91 |
| 0102637212 | $1.20 |
| 0102637311 | $40.22 |
| 0102637360 | $2,840.91 |
| 0102637428 | $43.79 |
| 0102637451 | $4,325.31 |
| 0102637626 | $84.38 |
| 0102637634 | $46.34 |
| 0102637774 | $2,053.53 |
| 0102637790 | $112.71 |
| 0102637816 | $72.61 |
| 0102637824 | $72.57 |
| 0102637832 | $72.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102637949 | $53.32 |
| 0102638053 | $40.22 |
| 0102638087 | $15.72 |
| 0102638129 | $38.32 |
| 0102638731 | $11.94 |
| 0102638749 | $1.51 |
| 0102638756 | $3.77 |
| 0102638764 | $403.71 |
| 0102638806 | $636.12 |
| 0102638814 | $636.13 |
| 0102638822 | $236.46 |
| 0102638848 | $0.06 |
| 0102638996 | $5.28 |
| 0102639283 | $1.18 |
| 0102639424 | $155.14 |
| 0102639812 | $714.72 |
| 0102639887 | $581.70 |
| 0102639895 | $581.70 |
| 0102639903 | $583.69 |
| 0102639911 | $640.06 |
| 0102639929 | $2,740.74 |
| 0102639937 | $357.94 |
| 0102639945 | $357.92 |
| 0102639978 | $141.07 |
| 0102640059 | $238.88 |
| 0102640067 | $42.29 |
| 0102640075 | $4.37 |
| 0102640083 | $11.38 |
| 0102640141 | $2,575.66 |
| 0102640158 | $4,356.47 |
| 0102640166 | $141.08 |
| 0102640174 | $164.48 |
| 0102640208 | $399.47 |
| 0102640216 | $217.07 |
| 0102640224 | $1,291.26 |
| 0102640315 | $16,947.53 |
| 0102640349 | $13.78 |
| 0102640398 | $21.54 |
| 0102640455 | $4.77 |
| 0102640745 | $8.63 |
| 0102640869 | $2.41 |
| 0102640901 | $2.66 |
| 0102640950 | $148.48 |
| 0102640976 | $4.17 |
| 0102641008 | $2.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102641016 | $4.17 |
| 0102641131 | $375.50 |
| 0102641271 | $2.35 |
| 0102641297 | $2.34 |
| 0102641313 | $2.35 |
| 0102641321 | $2.35 |
| 0102641347 | $211.26 |
| 0102641362 | $216.70 |
| 0102641396 | $27.26 |
| 0102641495 | $8.34 |
| 0102641768 | $5.46 |
| 0102641776 | $5.47 |
| 0102641800 | $2,898.42 |
| 0102641818 | $641.05 |
| 0102641826 | $225.98 |
| 0102641842 | $213.69 |
| 0102641859 | $213.69 |
| 0102641875 | $2.17 |
| 0102641909 | $1,679.98 |
| 0102641917 | $3,745.15 |
| 0102641958 | $387.56 |
| 0102642030 | $731.88 |
| 0102642048 | $30.54 |
| 0102642055 | $2.38 |
| 0102642063 | $2.39 |
| 0102642071 | $326.41 |
| 0102642089 | $0.68 |
| 0102642147 | $2.27 |
| 0102642170 | $3.83 |
| 0102642204 | $1.05 |
| 0102642337 | $70.85 |
| 0102645884 | $404.99 |
| 0102646114 | $1,457.78 |
| 0102646122 | $1,379.86 |
| 0102647211 | $10.70 |
| 0102647229 | $0.10 |
| 0102647245 | $5.07 |
| 0102647260 | $5.44 |
| 0102647617 | $9.13 |
| 0102647633 | $1.46 |
| 0102647658 | $1.00 |
| 0102647666 | $18.09 |
| 0102647674 | $3.09 |
| 0102647682 | $3.08 |
| 0102647690 | $2.50 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102647807 | $74.20 |
| 0102647815 | $70.21 |
| 0102647823 | $88.95 |
| 0102647831 | $5.91 |
| 0102647849 | $298.64 |
| 0102647955 | $0.89 |
| 0102647963 | $0.89 |
| 0102648029 | $3.20 |
| 0102648060 | $3.49 |
| 0102648102 | $3.99 |
| 0102648177 | $1.09 |
| 0102648201 | $1.40 |
| 0102648268 | $2,347.65 |
| 0102648334 | $161.45 |
| 0102648391 | $14.31 |
| 0102648409 | $14.31 |
| 0102648573 | $421.20 |
| 0102648623 | $456.94 |
| 0102648656 | $1,246.16 |
| 0102648763 | $3,373.24 |
| 0102648789 | $183.49 |
| 0102648805 | $183.50 |
| 0102648813 | $183.50 |
| 0102648912 | $3,832.80 |
| 0102648953 | $319.84 |
| 0102648979 | $385.35 |
| 0102648987 | $88.34 |
| 0102648995 | $162.89 |
| 0102649001 | $88.34 |
| 0102649019 | $88.34 |
| 0102649035 | $363.22 |
| 0102649068 | $31.65 |
| 0102649076 | $13.24 |
| 0102649084 | $13.18 |
| 0102649092 | $36.03 |
| 0102649100 | $152.87 |
| 0102649142 | $41.76 |
| 0102649225 | $1.89 |
| 0102649266 | $1,076.05 |
| 0102649274 | $4.61 |
| 0102649365 | $9.08 |
| 0102649407 | $96.18 |
| 0102649415 | $79.43 |
| 0102649423 | $100.02 |
| 0102649480 | $1,725.57 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102649514 | $1,254.99 |
| 0102649522 | $11.79 |
| 0102649530 | $328.04 |
| 0102649548 | $319.85 |
| 0102649555 | $419.25 |
| 0102649589 | $2.31 |
| 0102649662 | $87.27 |
| 0102649688 | $12.54 |
| 0102649696 | $2.32 |
| 0102649704 | $2.32 |
| 0102649738 | $14.46 |
| 0102649746 | $3.51 |
| 0102649829 | $5.27 |
| 0102649886 | $2.93 |
| 0102649894 | $2.63 |
| 0102649902 | $2.63 |
| 0102649910 | $3.57 |
| 0102649928 | $3.00 |
| 0102649936 | $3.00 |
| 0102649944 | $3.16 |
| 0102650025 | $2.69 |
| 0102650033 | $3.73 |
| 0102650041 | $3.83 |
| 0102650066 | $1.59 |
| 0102650082 | $299.50 |
| 0102650132 | $2,332.71 |
| 0102650140 | $3.08 |
| 0102650173 | $286.23 |
| 0102650504 | $48.05 |
| 0102650512 | $0.61 |
| 0102650520 | $57.66 |
| 0102650546 | $607.07 |
| 0102650587 | $20.62 |
| 0102650595 | $44.87 |
| 0102650611 | $5.03 |
| 0102650652 | $100.11 |
| 0102650660 | $39.73 |
| 0102650678 | $123.98 |
| 0102650686 | $96.59 |
| 0102650728 | $50.59 |
| 0102650785 | $161.20 |
| 0102650793 | $684.42 |
| 0102650801 | $819.56 |
| 0102650892 | $819.53 |
| 0102650900 | $774.35 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102650918 | $820.76 |
| 0102650926 | $819.25 |
| 0102650942 | $3,809.00 |
| 0102650959 | $2,793.13 |
| 0102650967 | $3,037.08 |
| 0102650975 | $14,568.03 |
| 0102651023 | $0.31 |
| 0102651031 | $52.53 |
| 0102651049 | $31.72 |
| 0102651056 | $54.00 |
| 0102651072 | $47.04 |
| 0102651080 | $0.31 |
| 0102651098 | $9.82 |
| 0102651221 | $2.21 |
| 0102651312 | $4.09 |
| 0102651320 | $4.09 |
| 0102651338 | $1,030.74 |
| 0102651346 | $3.30 |
| 0102651361 | $4.09 |
| 0102651379 | $274.22 |
| 0102651387 | $0.82 |
| 0102651437 | $655.89 |
| 0102651460 | $21.75 |
| 0102651700 | $1.89 |
| 0102651718 | $2.01 |
| 0102651726 | $2.07 |
| 0102651734 | $0.02 |
| 0102651767 | $14.28 |
| 0102651775 | $651.88 |
| 0102651783 | $675.70 |
| 0102651791 | $3.19 |
| 0102651809 | $667.87 |
| 0102651866 | $5.14 |
| 0102651932 | $2.35 |
| 0102651973 | $50.68 |
| 0102651999 | $1,937.62 |
| 0102652005 | $1.19 |
| 0102652039 | $9.66 |
| 0102652047 | $1,932.77 |
| 0102652054 | $3.24 |
| 0102652062 | $398.20 |
| 0102652070 | $0.82 |
| 0102652096 | $2.99 |
| 0102652104 | $2,827.14 |
| 0102652112 | $95,853.41 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102652120 | $787.03 |
| 0102652138 | $485.27 |
| 0102652146 | $410.14 |
| 0102652153 | $1,793.17 |
| 0102652179 | $298.88 |
| 0102652195 | $10,068.72 |
| 0102652203 | $2,434.55 |
| 0102652229 | $24,022.56 |
| 0102652237 | $3,648.57 |
| 0102652245 | $19,757.50 |
| 0102652252 | $995.56 |
| 0102652310 | $0.04 |
| 0102652344 | $28.38 |
| 0102652369 | $1.42 |
| 0102652377 | $0.02 |
| 0102652419 | $1.45 |
| 0102652492 | $7.87 |
| 0102652500 | $1.09 |
| 0102652518 | $7.87 |
| 0102652526 | $83.30 |
| 0102652534 | $7.87 |
| 0102652559 | $7.87 |
| 0102652625 | $216.18 |
| 0102652674 | $15.83 |
| 0102652708 | $2.13 |
| 0102652906 | $1,669.63 |
| 0102652948 | $72.07 |
| 0102652955 | $5,147.82 |
| 0102652963 | $11,766.00 |
| 0102652971 | $5,229.38 |
| 0102652989 | $306.20 |
| 0102653003 | $22,462.54 |
| 0102653011 | $19,749.85 |
| 0102653037 | $387.50 |
| 0102653045 | $76,593.05 |
| 0102653052 | $11,766.20 |
| 0102653078 | $7,843.96 |
| 0102653086 | $612.50 |
| 0102653102 | $10,482.71 |
| 0102653110 | $7,843.94 |
| 0102653151 | $10,482.82 |
| 0102653169 | $5,147.70 |
| 0102653177 | $1,643.41 |
| 0102653185 | $726.53 |
| 0102653193 | $12,762.76 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102653219 | $4,575.81 |
| 0102653227 | $17.56 |
| 0102653235 | $10,482.66 |
| 0102653243 | $23.85 |
| 0102653250 | $11,765.94 |
| 0102653268 | $2,614.56 |
| 0102653276 | $17.57 |
| 0102653284 | $21,089.94 |
| 0102653292 | $25.86 |
| 0102653300 | $726.61 |
| 0102653318 | $21.17 |
| 0102653326 | $11,766.00 |
| 0102653334 | $625.67 |
| 0102653342 | $15,688.08 |
| 0102653367 | $1,643.46 |
| 0102653375 | $1,669.64 |
| 0102653581 | $726.43 |
| 0102653607 | $7,843.85 |
| 0102653615 | $23,532.15 |
| 0102653623 | $72,067.31 |
| 0102653631 | $5,229.35 |
| 0102653656 | $4,118.18 |
| 0102653664 | $1,669.69 |
| 0102653672 | $613.09 |
| 0102653680 | $21,089.99 |
| 0102653698 | $5.68 |
| 0102653706 | $387.39 |
| 0102653722 | $6,863.26 |
| 0102653730 | $4,118.06 |
| 0102653979 | $4.33 |
| 0102653987 | $4.33 |
| 0102654175 | $593.11 |
| 0102654183 | $61.31 |
| 0102654217 | $3,610.56 |
| 0102654258 | $0.30 |
| 0102654266 | $1,086.29 |
| 0102654274 | $28,917.15 |
| 0102654340 | $331.73 |
| 0102654357 | $19,702.25 |
| 0102654365 | $476.89 |
| 0102654373 | $6,343.33 |
| 0102654381 | $6,343.29 |
| 0102654399 | $6,794.38 |
| 0102654407 | $6,321.81 |
| 0102654415 | $1,045.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102654423 | $1,046.04 |
| 0102654449 | $1,046.00 |
| 0102654456 | $3.14 |
| 0102654464 | $3.14 |
| 0102654472 | $4.04 |
| 0102654480 | $2.63 |
| 0102654498 | $635.42 |
| 0102654506 | $2.65 |
| 0102654563 | $3.56 |
| 0102654571 | $3.56 |
| 0102654589 | $5.00 |
| 0102654605 | $2.88 |
| 0102654613 | $2.88 |
| 0102654621 | $4.66 |
| 0102654639 | $2.88 |
| 0102654654 | $217.29 |
| 0102654662 | $551.77 |
| 0102654670 | $3.20 |
| 0102654738 | $212.72 |
| 0102654753 | $3.00 |
| 0102654795 | $2.89 |
| 0102654803 | $314.77 |
| 0102654811 | $3.05 |
| 0102654829 | $3.05 |
| 0102654845 | $2.89 |
| 0102654852 | $55.05 |
| 0102654860 | $55.05 |
| 0102654878 | $192.67 |
| 0102654886 | $55.05 |
| 0102654902 | $770.69 |
| 0102654910 | $17.71 |
| 0102654928 | $2.59 |
| 0102654936 | $49.07 |
| 0102654944 | $7.54 |
| 0102654951 | $57.80 |
| 0102654969 | $57.80 |
| 0102654977 | $7.53 |
| 0102655149 | $33.90 |
| 0102655289 | $65.92 |
| 0102655313 | $68.02 |
| 0102655362 | $29,000.11 |
| 0102655370 | $726.06 |
| 0102655420 | $490.29 |
| 0102655438 | $3,835.22 |
| 0102655453 | $190.44 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102655479 | $126.98 |
| 0102655487 | $126.99 |
| 0102655495 | $126.96 |
| 0102655503 | $126.99 |
| 0102655511 | $126.96 |
| 0102655529 | $126.98 |
| 0102655537 | $126.98 |
| 0102655545 | $126.99 |
| 0102655552 | $126.94 |
| 0102655560 | $105.80 |
| 0102655578 | $31.07 |
| 0102655586 | $31.07 |
| 0102655594 | $103.68 |
| 0102655602 | $26.72 |
| 0102655628 | $6.55 |
| 0102655727 | $132.03 |
| 0102655735 | $492.50 |
| 0102655784 | $108.96 |
| 0102655842 | $190.44 |
| 0102655933 | $143.47 |
| 0102655941 | $26.71 |
| 0102656097 | $737.33 |
| 0102656105 | $1.65 |
| 0102656113 | $11,730.30 |
| 0102656220 | $1,366.01 |
| 0102656238 | $3,409.29 |
| 0102656246 | $4,199.05 |
| 0102656253 | $3,439.11 |
| 0102656279 | $1,776.61 |
| 0102656287 | $1,156.09 |
| 0102656329 | $65.24 |
| 0102656352 | $2,042.96 |
| 0102656378 | $1.71 |
| 0102656402 | $43.43 |
| 0102656428 | $77.50 |
| 0102656949 | $15.38 |
| 0102656956 | $7.26 |
| 0102656964 | $7.26 |
| 0102656972 | $9.38 |
| 0102656980 | $9.38 |
| 0102657012 | $2.02 |
| 0102657020 | $2.12 |
| 0102657038 | $2.12 |
| 0102657046 | $2.02 |
| 0102657053 | $736.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102657178 | $45.51 |
| 0102657186 | $52.60 |
| 0102657236 | $106.05 |
| 0102657244 | $43.21 |
| 0102657251 | $44.82 |
| 0102657269 | $106.06 |
| 0102657616 | $2.88 |
| 0102657673 | $0.51 |
| 0102657681 | $0.48 |
| 0102657699 | $143.43 |
| 0102657707 | $19.24 |
| 0102657723 | $238.16 |
| 0102657756 | $79.80 |
| 0102657806 | $17.24 |
| 0102657913 | $4,182.78 |
| 0102657970 | $10.74 |
| 0102657988 | $0.22 |
| 0102658002 | $0.22 |
| 0102658150 | $21.73 |
| 0102658242 | $0.05 |
| 0102658291 | $749.36 |
| 0102658317 | $3.91 |
| 0102658481 | $17.86 |
| 0102658523 | $11.36 |
| 0102658531 | $11.97 |
| 0102658846 | $1.40 |
| 0102658853 | $1.43 |
| 0102658861 | $37.92 |
| 0102658879 | $7,992.18 |
| 0102658887 | $0.42 |
| 0102658978 | $655.19 |
| 0102658994 | $2,326.97 |
| 0102659000 | $926.47 |
| 0102659182 | $253.79 |
| 0102659323 | $33.33 |
| 0102659463 | $315.94 |
| 0102659505 | $3.88 |
| 0102659877 | $45.15 |
| 0102659919 | $2.14 |
| 0102659935 | $16.76 |
| 0102659950 | $13.86 |
| 0102660057 | $1,232.50 |
| 0102660065 | $1,507.70 |
| 0102660081 | $234.50 |
| 0102660099 | $3.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102660297 | $0.02 |
| 0102660313 | $50.09 |
| 0102660362 | $1,339.35 |
| 0102660388 | $41.55 |
| 0102660453 | $4.41 |
| 0102660461 | $3.37 |
| 0102660578 | $22.10 |
| 0102660586 | $1.60 |
| 0102660594 | $1.70 |
| 0102660602 | $3.15 |
| 0102660610 | $5.39 |
| 0102660628 | $5,138.89 |
| 0102660636 | $2.06 |
| 0102660644 | $1.70 |
| 0102660651 | $16.88 |
| 0102660685 | $1,623.47 |
| 0102660701 | $8.84 |
| 0102660727 | $8.34 |
| 0102660735 | $8.84 |
| 0102660743 | $13.47 |
| 0102660768 | $6.73 |
| 0102660784 | $0.04 |
| 0102660792 | $209.52 |
| 0102660800 | $0.05 |
| 0102660826 | $3.15 |
| 0102660842 | $410.25 |
| 0102660909 | $4,892.80 |
| 0102660917 | $1,161.55 |
| 0102660925 | $1,167.14 |
| 0102660933 | $1,122.36 |
| 0102660941 | $1,109.60 |
| 0102661022 | $112.35 |
| 0102661030 | $11.33 |
| 0102661105 | $57.44 |
| 0102661121 | $70.32 |
| 0102661170 | $57.44 |
| 0102661626 | $2.10 |
| 0102661725 | $5.95 |
| 0102661733 | $9.41 |
| 0102661741 | $9.36 |
| 0102661758 | $4.20 |
| 0102661881 | $0.81 |
| 0102661899 | $2.31 |
| 0102661931 | $40.93 |
| 0102661956 | $846.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102661972 | $4.85 |
| 0102662012 | $1.25 |
| 0102662129 | $1.90 |
| 0102662152 | $151.30 |
| 0102662160 | $1,376.66 |
| 0102662194 | $2,410.65 |
| 0102662202 | $228.93 |
| 0102662244 | $13,559.10 |
| 0102662251 | $445.48 |
| 0102662301 | $4,962.52 |
| 0102662319 | $4,962.52 |
| 0102662459 | $303.93 |
| 0102662574 | $2.88 |
| 0102662640 | $1,073.91 |
| 0102662822 | $303.90 |
| 0102662830 | $6,716.88 |
| 0102663143 | $0.19 |
| 0102664216 | $11,430.41 |
| 0102664224 | $1.60 |
| 0102664679 | $321.27 |
| 0102664695 | $1,256.00 |
| 0102664737 | $5,150.03 |
| 0102664778 | $2.18 |
| 0102664935 | $29.82 |
| 0102664943 | $13.87 |
| 0102665064 | $129.63 |
| 0102665163 | $3.04 |
| 0102665189 | $21.75 |
| 0102665197 | $0.70 |
| 0102665379 | $3.18 |
| 0102665387 | $3.18 |
| 0102665395 | $3.18 |
| 0102665411 | $3.18 |
| 0102665502 | $180.50 |
| 0102665536 | $82.72 |
| 0102665551 | $82.72 |
| 0102665627 | $842.38 |
| 0102665635 | $3.52 |
| 0102665759 | $99.84 |
| 0102665767 | $99.84 |
| 0102665775 | $201.85 |
| 0102665783 | $8.00 |
| 0102665791 | $0.78 |
| 0102665809 | $6,531.43 |
| 0102665866 | $19,227.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102665874 | $293,209.88 |
| 0102665890 | $57,680.83 |
| 0102665916 | $569.91 |
| 0102665957 | $2.25 |
| 0102666005 | $2.35 |
| 0102666179 | $2.23 |
| 0102666294 | $1,521.29 |
| 0102666302 | $661.25 |
| 0102666336 | $2.35 |
| 0102666369 | $1.39 |
| 0102666427 | $26.50 |
| 0102666922 | $2.35 |
| 0102667128 | $4.71 |
| 0102667417 | $769.13 |
| 0102667425 | $830.09 |
| 0102667458 | $624.30 |
| 0102667730 | $24.31 |
| 0102667896 | $2.85 |
| 0102667904 | $50.39 |
| 0102667912 | $464.64 |
| 0102667938 | $2.64 |
| 0102667946 | $2.85 |
| 0102667953 | $2.05 |
| 0102667961 | $8,073.42 |
| 0102667979 | $195.93 |
| 0102667995 | $4.66 |
| 0102668001 | $0.02 |
| 0102668076 | $248.08 |
| 0102668134 | $0.63 |
| 0102668159 | $86.41 |
| 0102668175 | $73.05 |
| 0102668308 | $36.81 |
| 0102668407 | $2,111.26 |
| 0102668423 | $30.40 |
| 0102668431 | $5.78 |
| 0102668449 | $110.29 |
| 0102668605 | $8.25 |
| 0102668647 | $0.62 |
| 0102668670 | $124.38 |
| 0102668696 | $727.31 |
| 0102668704 | $2,635.86 |
| 0102668761 | $15.93 |
| 0102668795 | $1.92 |
| 0102668829 | $242.61 |
| 0102668860 | $2.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102668928 | $11.68 |
| 0102668936 | $11.68 |
| 0102668944 | $23.31 |
| 0102668951 | $14.44 |
| 0102668969 | $101.76 |
| 0102668977 | $1.34 |
| 0102668985 | $6.90 |
| 0102668993 | $101.76 |
| 0102669041 | $233.07 |
| 0102669090 | $2.37 |
| 0102669157 | $2.79 |
| 0102669249 | $1.19 |
| 0102669256 | $630.22 |
| 0102669330 | $2.25 |
| 0102669371 | $1.53 |
| 0102669405 | $975.80 |
| 0102669421 | $107.32 |
| 0102669512 | $49.25 |
| 0102669603 | $57.44 |
| 0102669645 | $3.00 |
| 0102669652 | $2.59 |
| 0102669702 | $35.32 |
| 0102669736 | $61.41 |
| 0102669785 | $112.35 |
| 0102669801 | $1.96 |
| 0102669934 | $1,009.55 |
| 0102669959 | $678.73 |
| 0102669967 | $790.15 |
| 0102669975 | $592.39 |
| 0102669983 | $2,166.77 |
| 0102670007 | $2,166.77 |
| 0102670023 | $799.23 |
| 0102670031 | $841.83 |
| 0102670049 | $1.40 |
| 0102670056 | $1.40 |
| 0102670080 | $3,464.88 |
| 0102670130 | $12,508.94 |
| 0102670171 | $795.06 |
| 0102670189 | $4.17 |
| 0102670601 | $461.84 |
| 0102670668 | $51.09 |
| 0102670700 | $109.77 |
| 0102671401 | $52.53 |
| 0102671427 | $3,043.75 |
| 0102671450 | $4.14 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102671567 | $2,466.32 |
| 0102671591 | $5.99 |
| 0102671609 | $6.32 |
| 0102671757 | $591.99 |
| 0102671773 | $704.39 |
| 0102671781 | $2.14 |
| 0102671856 | $597.55 |
| 0102671864 | $42.74 |
| 0102671880 | $591.98 |
| 0102671898 | $3.95 |
| 0102671914 | $3.42 |
| 0102671963 | $64.11 |
| 0102672177 | $193.76 |
| 0102672193 | $1.49 |
| 0102672227 | $64.37 |
| 0102672318 | $7.53 |
| 0102672367 | $49.34 |
| 0102672375 | $533.42 |
| 0102672540 | $2,281.74 |
| 0102672888 | $748.72 |
| 0102672946 | $91.82 |
| 0102672987 | $0.79 |
| 0102673001 | $0.77 |
| 0102673035 | $466.75 |
| 0102673068 | $872.73 |
| 0102673266 | $146.02 |
| 0102673274 | $165.46 |
| 0102673415 | $11.33 |
| 0102673514 | $7.18 |
| 0102673530 | $4.93 |
| 0102673555 | $63.62 |
| 0102673613 | $78.92 |
| 0102673621 | $13.85 |
| 0102673647 | $906.04 |
| 0102673688 | $8.77 |
| 0102673860 | $79.67 |
| 0102673878 | $80.51 |
| 0102673886 | $4.62 |
| 0102673894 | $773.55 |
| 0102673951 | $26.47 |
| 0102673969 | $26.47 |
| 0102673993 | $4,542.31 |
| 0102674017 | $4,542.28 |
| 0102674058 | $4,542.31 |
| 0102674165 | $120.81 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102674173 | $116.08 |
| 0102674249 | $12.06 |
| 0102674256 | $11.99 |
| 0102674322 | $763.42 |
| 0102674397 | $4,562.10 |
| 0102674454 | $330.43 |
| 0102674512 | $95.38 |
| 0102674520 | $97.13 |
| 0102674728 | $31.34 |
| 0102674769 | $2.47 |
| 0102674793 | $68.37 |
| 0102674819 | $0.57 |
| 0102674827 | $925.59 |
| 0102674835 | $197.75 |
| 0102674843 | $4.00 |
| 0102674868 | $4.61 |
| 0102674876 | $5,088.36 |
| 0102674934 | $27.13 |
| 0102674959 | $3.86 |
| 0102674975 | $2.17 |
| 0102674983 | $1,845.72 |
| 0102675022 | $595.61 |
| 0102675055 | $505.17 |
| 0102675063 | $781.12 |
| 0102675089 | $1.44 |
| 0102675105 | $6,355.95 |
| 0102675139 | $15,891.05 |
| 0102675147 | $114.14 |
| 0102675162 | $15,891.13 |
| 0102675170 | $530.33 |
| 0102675188 | $220.63 |
| 0102675303 | $2.77 |
| 0102675329 | $3.76 |
| 0102675345 | $2.78 |
| 0102675352 | $4,191.85 |
| 0102675360 | $1,637.32 |
| 0102675378 | $1,663.63 |
| 0102675386 | $1,548.89 |
| 0102675402 | $95.29 |
| 0102675410 | $0.50 |
| 0102675428 | $49.21 |
| 0102675436 | $12.06 |
| 0102675444 | $0.32 |
| 0102675477 | $49.13 |
| 0102675485 | $42.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102675543 | $3.05 |
| 0102675550 | $0.50 |
| 0102675584 | $0.26 |
| 0102675600 | $3.67 |
| 0102675626 | $3.67 |
| 0102675642 | $2.74 |
| 0102675667 | $0.67 |
| 0102675683 | $0.94 |
| 0102675709 | $0.75 |
| 0102675733 | $2,937.51 |
| 0102675741 | $1.48 |
| 0102675758 | $0.54 |
| 0102675766 | $20.68 |
| 0102675782 | $1.35 |
| 0102675790 | $0.36 |
| 0102675808 | $0.41 |
| 0102675816 | $0.54 |
| 0102675832 | $3.00 |
| 0102675840 | $0.50 |
| 0102675857 | $1.90 |
| 0102675865 | $0.73 |
| 0102675915 | $0.16 |
| 0102675980 | $0.32 |
| 0102675998 | $0.51 |
| 0102676004 | $40.15 |
| 0102676012 | $0.51 |
| 0102676020 | $0.53 |
| 0102676038 | $2.95 |
| 0102676046 | $44.22 |
| 0102676061 | $2.74 |
| 0102676079 | $0.48 |
| 0102676087 | $3.17 |
| 0102676103 | $1.35 |
| 0102676111 | $5.53 |
| 0102676137 | $57.38 |
| 0102676152 | $0.09 |
| 0102676160 | $13.06 |
| 0102676178 | $3.05 |
| 0102676186 | $0.53 |
| 0102676194 | $0.51 |
| 0102676202 | $0.29 |
| 0102676210 | $1.76 |
| 0102676228 | $0.48 |
| 0102676244 | $0.70 |
| 0102676285 | $2.12 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102676293 | $2.12 |
| 0102676301 | $57.42 |
| 0102676319 | $0.17 |
| 0102676335 | $0.59 |
| 0102676343 | $0.33 |
| 0102676350 | $2.23 |
| 0102676368 | $2.69 |
| 0102676376 | $2.74 |
| 0102676392 | $0.15 |
| 0102676400 | $0.09 |
| 0102676467 | $238.48 |
| 0102676558 | $1.08 |
| 0102676566 | $3,164.21 |
| 0102676574 | $1.40 |
| 0102676582 | $853.47 |
| 0102676590 | $917.15 |
| 0102676707 | $669.11 |
| 0102676798 | $398.74 |
| 0102677036 | $4.02 |
| 0102677044 | $0.24 |
| 0102677051 | $0.24 |
| 0102677069 | $0.21 |
| 0102677291 | $5.18 |
| 0102677333 | $1.40 |
| 0102677341 | $25.54 |
| 0102677473 | $383.16 |
| 0102677721 | $769.55 |
| 0102677739 | $5.60 |
| 0102677747 | $66.53 |
| 0102677754 | $49.52 |
| 0102677788 | $134.39 |
| 0102677804 | $37.51 |
| 0102677820 | $66.01 |
| 0102677838 | $37.51 |
| 0102677978 | $1.88 |
| 0102678034 | $13.12 |
| 0102678042 | $23.32 |
| 0102678059 | $13.12 |
| 0102678067 | $23.32 |
| 0102678075 | $13.12 |
| 0102678083 | $1.97 |
| 0102678091 | $495.29 |
| 0102678562 | $101.96 |
| 0102678786 | $1.76 |
| 0102678794 | $1.76 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102678802 | $1.75 |
| 0102678828 | $85.05 |
| 0102678851 | $4.99 |
| 0102678919 | $172.56 |
| 0102679081 | $12.37 |
| 0102679099 | $12.40 |
| 0102679164 | $240.33 |
| 0102679198 | $2.08 |
| 0102679206 | $2.08 |
| 0102679214 | $2.08 |
| 0102679560 | $182.61 |
| 0102679586 | $376.11 |
| 0102679594 | $660,262.37 |
| 0102679610 | $32.51 |
| 0102679628 | $9.67 |
| 0102679644 | $1.91 |
| 0102679826 | $11.85 |
| 0102679834 | $159.82 |
| 0102679842 | $13.33 |
| 0102679859 | $13.33 |
| 0102679941 | $35.21 |
| 0102679958 | $18.71 |
| 0102679966 | $12.14 |
| 0102679982 | $98.42 |
| 0102680022 | $67.12 |
| 0102680063 | $0.76 |
| 0102680097 | $6.00 |
| 0102680113 | $291.68 |
| 0102680196 | $299.62 |
| 0102680204 | $0.91 |
| 0102680212 | $12.87 |
| 0102680220 | $52.22 |
| 0102680287 | $4.92 |
| 0102680295 | $3.24 |
| 0102680311 | $54.16 |
| 0102680329 | $1.86 |
| 0102680352 | $3.43 |
| 0102680360 | $4.92 |
| 0102680410 | $35.16 |
| 0102680428 | $43.49 |
| 0102680535 | $29.34 |
| 0102680683 | $9.13 |
| 0102680691 | $7.51 |
| 0102680709 | $5.08 |
| 0102680717 | $5.59 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102680725 | $4,333.92 |
| 0102680741 | $14.68 |
| 0102680758 | $14.68 |
| 0102680766 | $337.82 |
| 0102680790 | $1,057.13 |
| 0102680808 | $157.17 |
| 0102680816 | $23.38 |
| 0102680824 | $23.38 |
| 0102680832 | $90.26 |
| 0102680998 | $0.76 |
| 0102681004 | $3.43 |
| 0102681012 | $0.76 |
| 0102681020 | $0.81 |
| 0102681061 | $3.30 |
| 0102681079 | $1,296.07 |
| 0102681087 | $1,296.07 |
| 0102681111 | $8,233.31 |
| 0102681426 | $1,253.26 |
| 0102681442 | $354.54 |
| 0102681459 | $283.49 |
| 0102681467 | $2,188.85 |
| 0102681475 | $470.22 |
| 0102681483 | $86.85 |
| 0102681517 | $634.06 |
| 0102681525 | $4.13 |
| 0102681533 | $109.71 |
| 0102681541 | $8.89 |
| 0102681558 | $63.70 |
| 0102681640 | $293.04 |
| 0102681673 | $0.02 |
| 0102681699 | $3.03 |
| 0102681707 | $649.12 |
| 0102681715 | $691.13 |
| 0102681723 | $20.75 |
| 0102681822 | $3,380.62 |
| 0102682168 | $3.86 |
| 0102682267 | $12.11 |
| 0102682275 | $3.94 |
| 0102682283 | $3.94 |
| 0102682291 | $3.94 |
| 0102682309 | $3.94 |
| 0102682317 | $5.64 |
| 0102682390 | $3.76 |
| 0102682689 | $0.59 |
| 0102682697 | $7.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102682705 | $58.46 |
| 0102682713 | $58.46 |
| 0102682721 | $533.04 |
| 0102682879 | $640.06 |
| 0102682887 | $3.40 |
| 0102682895 | $3.40 |
| 0102682903 | $2.50 |
| 0102683208 | $744.92 |
| 0102683216 | $1.53 |
| 0102683364 | $382.69 |
| 0102683372 | $0.23 |
| 0102684131 | $6,277.62 |
| 0102684149 | $5,939.55 |
| 0102684156 | $3.40 |
| 0102684164 | $5.89 |
| 0102684180 | $116.34 |
| 0102684198 | $5.72 |
| 0102684230 | $3.52 |
| 0102684248 | $3.52 |
| 0102684412 | $0.32 |
| 0102684529 | $23.44 |
| 0102684537 | $17.27 |
| 0102684560 | $11.27 |
| 0102684602 | $11.28 |
| 0102684610 | $11.27 |
| 0102684925 | $34.57 |
| 0102684933 | $34.60 |
| 0102685120 | $1,163.18 |
| 0102685146 | $1,930.77 |
| 0102685153 | $839.61 |
| 0102685187 | $5.54 |
| 0102685443 | $21.63 |
| 0102685542 | $18.24 |
| 0102685658 | $3.56 |
| 0102685690 | $1.16 |
| 0102685799 | $73.20 |
| 0102686219 | $451.66 |
| 0102686227 | $4,902.70 |
| 0102686235 | $4,902.47 |
| 0102686243 | $3,922.00 |
| 0102686409 | $3.37 |
| 0102686524 | $11.56 |
| 0102686532 | $11.56 |
| 0102686698 | $4.02 |
| 0102686706 | $331.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102686839 | $0.98 |
| 0102686847 | $0.69 |
| 0102686862 | $318.73 |
| 0102687191 | $200.77 |
| 0102687258 | $290.56 |
| 0102687266 | $125.64 |
| 0102687274 | $128.99 |
| 0102687282 | $0.66 |
| 0102687332 | $94.04 |
| 0102687357 | $103.02 |
| 0102687373 | $42.28 |
| 0102687381 | $42.28 |
| 0102687407 | $1.91 |
| 0102687431 | $601.05 |
| 0102687449 | $493.00 |
| 0102687795 | $13.66 |
| 0102688108 | $41.06 |
| 0102688256 | $222.97 |
| 0102688264 | $95.72 |
| 0102688272 | $72.09 |
| 0102688314 | $22.18 |
| 0102688322 | $6.52 |
| 0102688348 | $191.49 |
| 0102688355 | $27.83 |
| 0102688363 | $10.56 |
| 0102688371 | $34.87 |
| 0102688389 | $10.23 |
| 0102688397 | $10.55 |
| 0102688405 | $2,288.60 |
| 0102688462 | $722.41 |
| 0102688496 | $990.94 |
| 0102688504 | $990.90 |
| 0102688512 | $79.90 |
| 0102688538 | $187.11 |
| 0102688546 | $79.90 |
| 0102688553 | $84.91 |
| 0102688611 | $4,860.09 |
| 0102688652 | $254.49 |
| 0102688660 | $2.32 |
| 0102688702 | $2.90 |
| 0102688710 | $2.90 |
| 0102688843 | $753.35 |
| 0102688876 | $1,361.71 |
| 0102688884 | $927.46 |
| 0102688900 | $1,976.21 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102688942 | $819.55 |
| 0102689031 | $84.49 |
| 0102689080 | $433.76 |
| 0102689163 | $951.03 |
| 0102689171 | $31.03 |
| 0102689189 | $31.03 |
| 0102689205 | $31.03 |
| 0102689221 | $414.59 |
| 0102689239 | $4.91 |
| 0102689247 | $4.91 |
| 0102689254 | $10.12 |
| 0102689346 | $2.75 |
| 0102689528 | $125.44 |
| 0102689536 | $148.56 |
| 0102689544 | $89.57 |
| 0102689759 | $6.62 |
| 0102689767 | $20.04 |
| 0102689775 | $6.21 |
| 0102689932 | $7.53 |
| 0102690013 | $0.50 |
| 0102690047 | $1.04 |
| 0102690062 | $3.66 |
| 0102690070 | $880.72 |
| 0102690153 | $5,011.69 |
| 0102690161 | $2,445.97 |
| 0102690500 | $2.82 |
| 0102690518 | $2.84 |
| 0102690948 | $2.56 |
| 0102690955 | $2.56 |
| 0102690963 | $2.56 |
| 0102690971 | $2.66 |
| 0102691029 | $96.46 |
| 0102691037 | $96.46 |
| 0102691045 | $3.30 |
| 0102691052 | $3.48 |
| 0102691060 | $3.48 |
| 0102691078 | $2.56 |
| 0102691086 | $96.46 |
| 0102691094 | $32.83 |
| 0102691102 | $3.80 |
| 0102691110 | $42.44 |
| 0102691128 | $1,638.87 |
| 0102691227 | $1.73 |
| 0102691235 | $1.73 |
| 0102691243 | $1.73 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102691250 | $1.73 |
| 0102691268 | $45.01 |
| 0102691276 | $2.81 |
| 0102691300 | $3.55 |
| 0102691318 | $3.17 |
| 0102691367 | $8.41 |
| 0102691375 | $68.46 |
| 0102691383 | $20.81 |
| 0102691391 | $129.69 |
| 0102691458 | $12.79 |
| 0102691466 | $25.26 |
| 0102691474 | $18.51 |
| 0102691482 | $65.65 |
| 0102691490 | $65.66 |
| 0102691664 | $3.35 |
| 0102691672 | $3.35 |
| 0102691680 | $171.17 |
| 0102691698 | $171.17 |
| 0102691706 | $171.12 |
| 0102691714 | $1.20 |
| 0102692225 | $578.79 |
| 0102692514 | $3.45 |
| 0102692522 | $11.60 |
| 0102692548 | $1.73 |
| 0102692597 | $0.84 |
| 0102692704 | $1.73 |
| 0102693629 | $8.52 |
| 0102693645 | $9,754.32 |
| 0102693652 | $9,754.27 |
| 0102693660 | $10,630.45 |
| 0102693694 | $4,522.84 |
| 0102693702 | $4,522.95 |
| 0102693710 | $2,689.45 |
| 0102693728 | $4,522.93 |
| 0102693736 | $43.07 |
| 0102693751 | $597.71 |
| 0102693769 | $893.90 |
| 0102693777 | $9,595.17 |
| 0102693785 | $4,877.17 |
| 0102693793 | $2,613.62 |
| 0102693819 | $328.83 |
| 0102693827 | $719.42 |
| 0102693835 | $7,028.32 |
| 0102693850 | $16.38 |
| 0102693942 | $12,844.57 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102694551 | $1,053.18 |
| 0102694791 | $246.27 |
| 0102694809 | $246.24 |
| 0102694817 | $1.55 |
| 0102694825 | $1,387.69 |
| 0102694999 | $399.26 |
| 0102695186 | $8,789.29 |
| 0102695368 | $56.97 |
| 0102695376 | $96.14 |
| 0102695392 | $1,807.47 |
| 0102695426 | $36.24 |
| 0102696838 | $1.79 |
| 0102697091 | $30.48 |
| 0102697109 | $38.94 |
| 0102697125 | $5.47 |
| 0102697141 | $53.02 |
| 0102697158 | $49.12 |
| 0102697208 | $144.05 |
| 0102697232 | $3.20 |
| 0102697240 | $111.89 |
| 0102697257 | $275.08 |
| 0102697273 | $607.31 |
| 0102697281 | $2.01 |
| 0102697299 | $627.39 |
| 0102697349 | $2.02 |
| 0102697661 | $135.70 |
| 0102697679 | $324.00 |
| 0102697687 | $3.25 |
| 0102697703 | $359.34 |
| 0102697711 | $74.21 |
| 0102697729 | $2.73 |
| 0102697737 | $3.80 |
| 0102697794 | $8.43 |
| 0102697802 | $2.95 |
| 0102697810 | $223.55 |
| 0102697828 | $3.09 |
| 0102697836 | $3.14 |
| 0102697844 | $3.33 |
| 0102697851 | $18.68 |
| 0102697877 | $159.08 |
| 0102697935 | $3.91 |
| 0102697950 | $315.13 |
| 0102697968 | $5.95 |
| 0102697984 | $5.78 |
| 0102697992 | $2.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102698024 | $327.42 |
| 0102698206 | $2.93 |
| 0102698222 | $3.80 |
| 0102698248 | $224.36 |
| 0102698255 | $2.77 |
| 0102698271 | $3.23 |
| 0102698289 | $258.61 |
| 0102698305 | $494.50 |
| 0102698321 | $28.83 |
| 0102698339 | $2.28 |
| 0102698362 | $3.08 |
| 0102698388 | $124.05 |
| 0102698396 | $160.35 |
| 0102698404 | $311.39 |
| 0102698651 | $3.70 |
| 0102698669 | $1.67 |
| 0102698677 | $1.70 |
| 0102698693 | $132.39 |
| 0102698701 | $3.05 |
| 0102698727 | $2.28 |
| 0102698743 | $3.61 |
| 0102698818 | $110.91 |
| 0102698834 | $81.25 |
| 0102698842 | $2.06 |
| 0102698859 | $1,736.75 |
| 0102698867 | $3.28 |
| 0102698958 | $7.42 |
| 0102698982 | $3.47 |
| 0102698990 | $2,917.74 |
| 0102699006 | $308.95 |
| 0102699014 | $2.97 |
| 0102699055 | $6.96 |
| 0102699063 | $2.94 |
| 0102699071 | $2.90 |
| 0102699097 | $12.86 |
| 0102699105 | $310.19 |
| 0102699113 | $344.16 |
| 0102699121 | $3.51 |
| 0102699154 | $0.72 |
| 0102699162 | $2.20 |
| 0102699170 | $3.67 |
| 0102699238 | $2.49 |
| 0102699261 | $1,282.78 |
| 0102699295 | $97.51 |
| 0102699410 | $457.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102699428 | $4,087.82 |
| 0102699444 | $3.57 |
| 0102699451 | $910.07 |
| 0102699535 | $341.97 |
| 0102699543 | $2.62 |
| 0102699550 | $3.02 |
| 0102699576 | $1,421.21 |
| 0102699584 | $4,214.68 |
| 0102699642 | $1.53 |
| 0102699683 | $75.42 |
| 0102699691 | $604.04 |
| 0102699709 | $3.52 |
| 0102699717 | $1,411.43 |
| 0102699725 | $3.61 |
| 0102699741 | $3.78 |
| 0102699758 | $142.54 |
| 0102699766 | $30.55 |
| 0102699774 | $214.01 |
| 0102699782 | $110.98 |
| 0102699790 | $1,530.87 |
| 0102699816 | $112.73 |
| 0102700143 | $3.91 |
| 0102700358 | $83,497.57 |
| 0102700416 | $9.70 |
| 0102700424 | $4.56 |
| 0102700432 | $10.99 |
| 0102700440 | $10.99 |
| 0102700457 | $10.99 |
| 0102700465 | $10.99 |
| 0102700473 | $10.99 |
| 0102700481 | $10.99 |
| 0102700507 | $105.88 |
| 0102700556 | $5,303.95 |
| 0102700572 | $583.75 |
| 0102700689 | $48.35 |
| 0102700812 | $174.26 |
| 0102700887 | $6.93 |
| 0102700937 | $13.89 |
| 0102701083 | $8.80 |
| 0102701414 | $0.56 |
| 0102701448 | $58.68 |
| 0102701489 | $1.96 |
| 0102701638 | $169.65 |
| 0102701679 | $2,651.60 |
| 0102701976 | $2.37 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102701984 | $2.37 |
| 0102701992 | $2.74 |
| 0102702008 | $2.37 |
| 0102702016 | $0.27 |
| 0102702024 | $0.33 |
| 0102702156 | $4.23 |
| 0102702198 | $3,041.67 |
| 0102702222 | $427.56 |
| 0102702255 | $317.81 |
| 0102702446 | $815.76 |
| 0102702453 | $36.92 |
| 0102702537 | $150.33 |
| 0102702602 | $58.63 |
| 0102702610 | $8.95 |
| 0102702628 | $8.95 |
| 0102702636 | $28.60 |
| 0102702644 | $1,215.97 |
| 0102702735 | $2.14 |
| 0102702743 | $2.14 |
| 0102702776 | $0.09 |
| 0102702933 | $385.29 |
| 0102703238 | $20.01 |
| 0102703667 | $437.43 |
| 0102703683 | $60.73 |
| 0102703709 | $1,114.17 |
| 0102703717 | $456.68 |
| 0102703725 | $462.96 |
| 0102703733 | $1,711.27 |
| 0102703808 | $19.57 |
| 0102703832 | $30.83 |
| 0102703840 | $11.88 |
| 0102703857 | $4.96 |
| 0102703865 | $3.76 |
| 0102703873 | $141.81 |
| 0102703881 | $193.53 |
| 0102703907 | $62.30 |
| 0102704046 | $24.10 |
| 0102704251 | $269.61 |
| 0102704350 | $1,153.49 |
| 0102704368 | $2.37 |
| 0102704681 | $55.97 |
| 0102704699 | $24,264.26 |
| 0102704947 | $460.77 |
| 0102704954 | $8.37 |
| 0102704962 | $596.70 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102704970 | $8.17 |
| 0102704996 | $2.37 |
| 0102705084 | $3.01 |
| 0102705357 | $5.30 |
| 0102705639 | $2.97 |
| 0102705662 | $85.53 |
| 0102705670 | $86.50 |
| 0102705746 | $30.43 |
| 0102705795 | $3.76 |
| 0102705803 | $3.76 |
| 0102705811 | $11.02 |
| 0102705829 | $47.65 |
| 0102705837 | $15.34 |
| 0102705845 | $15.34 |
| 0102705852 | $9,298.16 |
| 0102705886 | $6.06 |
| 0102705928 | $183.38 |
| 0102705936 | $7.71 |
| 0102705977 | $11.05 |
| 0102705985 | $11.05 |
| 0102705993 | $46.54 |
| 0102706066 | $0.73 |
| 0102706108 | $14.38 |
| 0102706207 | $3.39 |
| 0102706215 | $3.39 |
| 0102706223 | $23.05 |
| 0102706231 | $18,930.09 |
| 0102706249 | $153.99 |
| 0102706256 | $182.79 |
| 0102706496 | $49.10 |
| 0102706504 | $64.78 |
| 0102706512 | $3,507.93 |
| 0102706645 | $31.79 |
| 0102706652 | $17.40 |
| 0102707478 | $8.31 |
| 0102707486 | $7.50 |
| 0102707684 | $769.20 |
| 0102708500 | $442.37 |
| 0102708526 | $10,249.12 |
| 0102708534 | $4,096.32 |
| 0102708559 | $370.60 |
| 0102708765 | $68.37 |
| 0102708898 | $29.56 |
| 0102708922 | $2,065.27 |
| 0102709284 | $361.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102709359 | $37.92 |
| 0102709367 | $34.54 |
| 0102709409 | $127.59 |
| 0102709433 | $700.53 |
| 0102709441 | $473.76 |
| 0102709458 | $101.71 |
| 0102709474 | $11.43 |
| 0102709508 | $603.09 |
| 0102709516 | $108.50 |
| 0102709565 | $0.30 |
| 0102709680 | $23.74 |
| 0102709730 | $2.22 |
| 0102709755 | $3.18 |
| 0102709771 | $91.20 |
| 0102709839 | $174.08 |
| 0102709912 | $15.25 |
| 0102709920 | $91.21 |
| 0102709938 | $102.22 |
| 0102709946 | $118.78 |
| 0102709953 | $337.43 |
| 0102710043 | $1.48 |
| 0102710068 | $0.57 |
| 0102710167 | $33.57 |
| 0102710183 | $6,485.94 |
| 0102710316 | $1,560.51 |
| 0102710324 | $1,018.00 |
| 0102710332 | $966.83 |
| 0102710399 | $7.17 |
| 0102710480 | $134.02 |
| 0102710506 | $0.30 |
| 0102710514 | $19.49 |
| 0102710522 | $1,313.21 |
| 0102710530 | $10.80 |
| 0102710563 | $13.02 |
| 0102710621 | $2.25 |
| 0102710639 | $9.72 |
| 0102710647 | $10.77 |
| 0102710662 | $11.36 |
| 0102710688 | $3.49 |
| 0102710696 | $24.05 |
| 0102710704 | $56.62 |
| 0102710712 | $24.76 |
| 0102710720 | $23.94 |
| 0102710738 | $19.92 |
| 0102710746 | $4.00 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102710753 | $3.06 |
| 0102710761 | $4.44 |
| 0102711132 | $0.46 |
| 0102711140 | $3,421.40 |
| 0102711231 | $9.75 |
| 0102711249 | $403.05 |
| 0102711280 | $7.24 |
| 0102711298 | $445.05 |
| 0102711421 | $850.35 |
| 0102711439 | $50.69 |
| 0102711447 | $16.05 |
| 0102711777 | $4,461.95 |
| 0102711785 | $19.24 |
| 0102711868 | $28.45 |
| 0102712098 | $3.73 |
| 0102712106 | $42.83 |
| 0102712486 | $305.82 |
| 0102712635 | $91.21 |
| 0102712643 | $25.42 |
| 0102712866 | $19.51 |
| 0102712965 | $63.11 |
| 0102712981 | $64.26 |
| 0102713021 | $3.30 |
| 0102713047 | $2,101.12 |
| 0102713096 | $6.93 |
| 0102713161 | $1.12 |
| 0102713179 | $30.95 |
| 0102713187 | $30.95 |
| 0102713195 | $30.95 |
| 0102713203 | $30.95 |
| 0102713211 | $691.44 |
| 0102713229 | $656.44 |
| 0102713237 | $9,745.72 |
| 0102713369 | $122.39 |
| 0102713609 | $5.74 |
| 0102713617 | $5.74 |
| 0102713625 | $5.73 |
| 0102713633 | $5.73 |
| 0102713849 | $53.71 |
| 0102713856 | $8.07 |
| 0102714060 | $2.37 |
| 0102714243 | $254.80 |
| 0102714250 | $680.47 |
| 0102714268 | $448.77 |
| 0102714300 | $93.32 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102714326 | $2,071.67 |
| 0102714615 | $1,680.22 |
| 0102714755 | $89.41 |
| 0102714763 | $2,578.83 |
| 0102714789 | $3,402.90 |
| 0102714813 | $95.03 |
| 0102714821 | $4,831.10 |
| 0102714839 | $2,401.52 |
| 0102714847 | $21.33 |
| 0102714854 | $7.14 |
| 0102714870 | $1,138.05 |
| 0102714896 | $121.60 |
| 0102714904 | $121.60 |
| 0102714912 | $4.54 |
| 0102714938 | $3.68 |
| 0102714946 | $4.53 |
| 0102715000 | $95.38 |
| 0102715018 | $156.10 |
| 0102715059 | $151.89 |
| 0102715083 | $0.33 |
| 0102715117 | $3.82 |
| 0102715133 | $234.59 |
| 0102715141 | $83.96 |
| 0102715158 | $161.10 |
| 0102715166 | $83.96 |
| 0102715240 | $2.43 |
| 0102715356 | $509.46 |
| 0102715372 | $509.47 |
| 0102715380 | $530.23 |
| 0102715398 | $145.91 |
| 0102715406 | $674.30 |
| 0102715414 | $16.36 |
| 0102715430 | $360.06 |
| 0102715547 | $9.29 |
| 0102715554 | $1,627.95 |
| 0102715570 | $124.26 |
| 0102715588 | $76.68 |
| 0102715596 | $1.16 |
| 0102715612 | $3,380.58 |
| 0102715893 | $190.06 |
| 0102716057 | $154.65 |
| 0102716081 | $163.92 |
| 0102716107 | $702.76 |
| 0102716115 | $702.77 |
| 0102716123 | $240.86 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102716131 | $1.37 |
| 0102716149 | $22.90 |
| 0102716156 | $43.44 |
| 0102716370 | $76.68 |
| 0102716388 | $91.18 |
| 0102716479 | $12.66 |
| 0102716487 | $2,321.87 |
| 0102716495 | $2,389.83 |
| 0102716503 | $25.29 |
| 0102716511 | $710.68 |
| 0102716529 | $182.40 |
| 0102716602 | $1.75 |
| 0102716610 | $1.75 |
| 0102716628 | $2.34 |
| 0102716784 | $0.99 |
| 0102716982 | $2,079.84 |
| 0102717006 | $3,512.55 |
| 0102717022 | $152.99 |
| 0102717063 | $2.44 |
| 0102717147 | $4.17 |
| 0102717162 | $3.25 |
| 0102717220 | $3.25 |
| 0102717253 | $9.02 |
| 0102717287 | $3.74 |
| 0102717311 | $2.44 |
| 0102717436 | $118.81 |
| 0102717477 | $0.78 |
| 0102717634 | $1.00 |
| 0102717725 | $19.95 |
| 0102717774 | $490.13 |
| 0102717865 | $8,183.49 |
| 0102718053 | $421.21 |
| 0102718178 | $140.40 |
| 0102718186 | $798.72 |
| 0102718194 | $798.75 |
| 0102718202 | $798.75 |
| 0102718210 | $168.50 |
| 0102718228 | $702.77 |
| 0102718236 | $641.63 |
| 0102718467 | $26.36 |
| 0102719044 | $238.97 |
| 0102719069 | $4.81 |
| 0102719127 | $683.91 |
| 0102719218 | $3,754.93 |
| 0102719226 | $3,462.75 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102719234 | $5,396.31 |
| 0102719291 | $2.56 |
| 0102719390 | $70.32 |
| 0102719606 | $8.30 |
| 0102719945 | $5.81 |
| 0102720158 | $531.76 |
| 0102720307 | $4.65 |
| 0102720349 | $5.29 |
| 0102720356 | $27.86 |
| 0102720364 | $24.97 |
| 0102720372 | $24.97 |
| 0102720463 | $1.87 |
| 0102720489 | $83.68 |
| 0102720505 | $1.87 |
| 0102720513 | $1.87 |
| 0102720703 | $4.07 |
| 0102720786 | $2.50 |
| 0102721016 | $7.97 |
| 0102721032 | $276.68 |
| 0102721040 | $1.73 |
| 0102721297 | $31.39 |
| 0102721313 | $3.40 |
| 0102721321 | $1,920.82 |
| 0102721420 | $11.94 |
| 0102721438 | $11.94 |
| 0102721537 | $371.18 |
| 0102721792 | $42.95 |
| 0102721842 | $1.50 |
| 0102722022 | $3,419.94 |
| 0102722162 | $14.08 |
| 0102722345 | $0.06 |
| 0102722402 | $0.93 |
| 0102722410 | $6.50 |
| 0102722881 | $9.93 |
| 0102722899 | $162.76 |
| 0102722907 | $162.76 |
| 0102723020 | $4.45 |
| 0102724051 | $278.32 |
| 0102724069 | $2,244.93 |
| 0102724093 | $5,544.52 |
| 0102724150 | $299.85 |
| 0102724176 | $540.62 |
| 0102724200 | $95.31 |
| 0102724408 | $6.88 |
| 0102724416 | $50.94 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102724440 | $68.71 |
| 0102724531 | $1.18 |
| 0102724549 | $1.18 |
| 0102724630 | $1,494.04 |
| 0102724648 | $1,447.96 |
| 0102724655 | $1,511.60 |
| 0102724812 | $0.76 |
| 0102725116 | $2,121.45 |
| 0102725124 | $2,121.55 |
| 0102725207 | $50.72 |
| 0102725421 | $5,908.95 |
| 0102725462 | $7.71 |
| 0102725751 | $47.03 |
| 0102725769 | $482.11 |
| 0102725777 | $12.14 |
| 0102725785 | $12.14 |
| 0102725801 | $12.83 |
| 0102726007 | $233.43 |
| 0102726080 | $792.38 |
| 0102726205 | $6.38 |
| 0102726213 | $6.69 |
| 0102726221 | $6.38 |
| 0102726239 | $6.10 |
| 0102726247 | $110.30 |
| 0102726270 | $141.92 |
| 0102726288 | $224.65 |
| 0102726510 | $374.39 |
| 0102726577 | $152.73 |
| 0102726585 | $42.30 |
| 0102726593 | $144.17 |
| 0102726601 | $48.34 |
| 0102726825 | $79.32 |
| 0102726916 | $111.79 |
| 0102726924 | $684.64 |
| 0102726940 | $228.22 |
| 0102726957 | $228.22 |
| 0102726965 | $55.70 |
| 0102726973 | $63.63 |
| 0102726981 | $63.63 |
| 0102726999 | $228.22 |
| 0102727005 | $123.97 |
| 0102727039 | $114.26 |
| 0102727062 | $19.50 |
| 0102727187 | $140.18 |
| 0102727195 | $12,807.29 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102727229 | $22.26 |
| 0102727237 | $22.90 |
| 0102727245 | $119.25 |
| 0102727252 | $2.81 |
| 0102727260 | $2.81 |
| 0102727278 | $3.16 |
| 0102727286 | $2.80 |
| 0102727351 | $3.33 |
| 0102727369 | $71.67 |
| 0102727591 | $188.80 |
| 0102727625 | $9,091.40 |
| 0102727690 | $29.36 |
| 0102727708 | $172.90 |
| 0102727716 | $172.89 |
| 0102727724 | $364.27 |
| 0102727732 | $172.89 |
| 0102727740 | $190.92 |
| 0102727757 | $172.93 |
| 0102727765 | $7.69 |
| 0102727799 | $4.24 |
| 0102727807 | $1,985.22 |
| 0102727864 | $75.48 |
| 0102727872 | $18.93 |
| 0102727880 | $15.62 |
| 0102727898 | $15.62 |
| 0102727906 | $326.16 |
| 0102727948 | $183.89 |
| 0102727997 | $3.87 |
| 0102728003 | $42.49 |
| 0102728011 | $3.42 |
| 0102728029 | $1.15 |
| 0102728037 | $167.37 |
| 0102728045 | $14.01 |
| 0102728060 | $6.09 |
| 0102728078 | $529.50 |
| 0102728086 | $1.79 |
| 0102728094 | $9.84 |
| 0102728102 | $4.39 |
| 0102728136 | $2.86 |
| 0102728177 | $4.25 |
| 0102728243 | $1.77 |
| 0102728250 | $0.79 |
| 0102728268 | $1.87 |
| 0102728276 | $1.87 |
| 0102728284 | $94.40 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102728292 | $4.25 |
| 0102728300 | $4.25 |
| 0102728318 | $4.25 |
| 0102728326 | $8.74 |
| 0102728334 | $3.42 |
| 0102728342 | $39.23 |
| 0102728359 | $20.56 |
| 0102728367 | $17.52 |
| 0102728383 | $3.21 |
| 0102728391 | $1.15 |
| 0102728409 | $1.83 |
| 0102728417 | $190.25 |
| 0102728425 | $1.19 |
| 0102728433 | $0.79 |
| 0102728441 | $3.02 |
| 0102728938 | $2.91 |
| 0102728946 | $0.81 |
| 0102728961 | $0.44 |
| 0102728979 | $0.42 |
| 0102728987 | $0.42 |
| 0102729027 | $0.02 |
| 0102729035 | $0.02 |
| 0102729100 | $482.65 |
| 0102729118 | $482.73 |
| 0102729126 | $468.85 |
| 0102729134 | $18.79 |
| 0102729704 | $1.34 |
| 0102729787 | $241.85 |
| 0102729795 | $243.12 |
| 0102729910 | $51.71 |
| 0102729928 | $43.11 |
| 0102729944 | $7,764.98 |
| 0102729951 | $5.32 |
| 0102729977 | $207.40 |
| 0102729993 | $5.32 |
| 0102730009 | $5.32 |
| 0102730017 | $5.32 |
| 0102730025 | $5.32 |
| 0102730033 | $5.32 |
| 0102730041 | $6.37 |
| 0102730447 | $4.32 |
| 0102730454 | $0.78 |
| 0102730678 | $594.20 |
| 0102730835 | $39.17 |
| 0102730843 | $29.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102730934 | $79.95 |
| 0102730942 | $76.62 |
| 0102730975 | $46.80 |
| 0102730983 | $46.36 |
| 0102731007 | $0.52 |
| 0102731015 | $0.54 |
| 0102731023 | $0.54 |
| 0102731098 | $44.22 |
| 0102731197 | $3.92 |
| 0102731247 | $3,975.78 |
| 0102731346 | $155.63 |
| 0102731387 | $195.29 |
| 0102731411 | $23.61 |
| 0102731510 | $112.58 |
| 0102731783 | $13.06 |
| 0102731791 | $8.42 |
| 0102731981 | $240.54 |
| 0102732146 | $2.73 |
| 0102732153 | $497.77 |
| 0102732195 | $16,588.31 |
| 0102732203 | $117.37 |
| 0102732633 | $2.64 |
| 0102733227 | $447.30 |
| 0102733235 | $147.74 |
| 0102733243 | $54.19 |
| 0102733284 | $21.60 |
| 0102733292 | $618.46 |
| 0102733334 | $2.80 |
| 0102733342 | $7.23 |
| 0102733359 | $24.05 |
| 0102733367 | $5.51 |
| 0102733383 | $0.37 |
| 0102733391 | $0.73 |
| 0102733409 | $0.56 |
| 0102733417 | $0.25 |
| 0102733425 | $2,078.96 |
| 0102733441 | $20.52 |
| 0102733458 | $0.67 |
| 0102733474 | $23.42 |
| 0102733516 | $31.18 |
| 0102733565 | $9.78 |
| 0102733573 | $1.36 |
| 0102733581 | $0.45 |
| 0102733599 | $0.45 |
| 0102734324 | $0.45 |

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102734332 | $0.30 |
| 0102734340 | $0.66 |
| 0102734357 | $1.36 |
| 0102734365 | $0.45 |
| 0102734381 | $0.45 |
| 0102734399 | $0.66 |
| 0102734407 | $0.96 |
| 0102734415 | $0.45 |
| 0102734423 | $1.23 |
| 0102734431 | $5.05 |
| 0102734449 | $5.51 |
| 0102734548 | $18.56 |
| 0102734571 | $507.08 |
| 0102734894 | $18.59 |
| 0102734944 | $1,257.80 |
| 0102734969 | $2,616.10 |
| 0102734985 | $2,022.47 |
| 0102734993 | $5,056.50 |
| 0102735024 | $148.59 |
| 0102735032 | $4,771.03 |
| 0102735057 | $0.73 |
| 0102735065 | $6,068.13 |
| 0102735115 | $3,417.66 |
| 0102735123 | $4,045.49 |
| 0102735164 | $817.73 |
| 0102735172 | $212.67 |
| 0102735198 | $0.90 |
| 0102735222 | $2,022.47 |
| 0102735248 | $39.45 |
| 0102735263 | $899.58 |
| 0102735271 | $489.37 |
| 0102735289 | $216.13 |
| 0102735297 | $197.98 |
| 0102735305 | $149.62 |
| 0102735313 | $2,616.10 |
| 0102735610 | $18.21 |
| 0102735701 | $0.82 |
| 0102735784 | $0.85 |
| 0102735792 | $5.59 |
| 0102735842 | $842.48 |
| 0102735867 | $58.42 |
| 0102735941 | $31.58 |
| 0102735974 | $0.82 |
| 0102735990 | $3.89 |
| 0102736022 | $5.89 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102736055 | $29.92 |
| 0102736063 | $41.35 |
| 0102736105 | $68.93 |
| 0102736113 | $102.93 |
| 0102736121 | $37.22 |
| 0102736139 | $9,418.00 |
| 0102736147 | $2,511.47 |
| 0102736154 | $64.35 |
| 0102736162 | $9,418.04 |
| 0102736170 | $2,289.03 |
| 0102736188 | $1,144.51 |
| 0102736204 | $64.37 |
| 0102736220 | $209.04 |
| 0102736238 | $6,104.25 |
| 0102736253 | $325.69 |
| 0102736261 | $9,418.08 |
| 0102736287 | $1,144.67 |
| 0102736410 | $29.90 |
| 0102736451 | $30.61 |
| 0102736915 | $12,729.50 |
| 0102736956 | $19.68 |
| 0102737046 | $30.82 |
| 0102737053 | $35.87 |
| 0102737277 | $2,817.70 |
| 0102737301 | $4,129.15 |
| 0102737467 | $110.28 |
| 0102737533 | $26,970.87 |
| 0102738465 | $8.24 |
| 0102738564 | $1,038.83 |
| 0102738572 | $372.13 |
| 0102738853 | $47.31 |
| 0102738952 | $63.63 |
| 0102738960 | $9.59 |
| 0102738978 | $67.53 |
| 0102738986 | $81.62 |
| 0102738994 | $0.63 |
| 0102739018 | $110.91 |
| 0102739026 | $32.58 |
| 0102739034 | $7.25 |
| 0102739182 | $8.59 |
| 0102739190 | $8.37 |
| 0102739208 | $4,299.04 |
| 0102739216 | $4,298.17 |
| 0102739661 | $2,331.94 |
| 0102739786 | $817.47 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102739877 | $621.71 |
| 0102739943 | $31.00 |
| 0102740107 | $204.88 |
| 0102740214 | $1,707.81 |
| 0102740222 | $2,752.78 |
| 0102740396 | $62.47 |
| 0102740503 | $812.15 |
| 0102740628 | $19.14 |
| 0102740677 | $1.43 |
| 0102740727 | $2,672.67 |
| 0102740792 | $24.35 |
| 0102740818 | $2,672.63 |
| 0102740933 | $2.69 |
| 0102740958 | $1.73 |
| 0102740966 | $503.96 |
| 0102741071 | $42.24 |
| 0102741105 | $200.30 |
| 0102741113 | $48.65 |
| 0102741204 | $56.30 |
| 0102741253 | $440.13 |
| 0102741295 | $353.22 |
| 0102741360 | $364.23 |
| 0102741378 | $11.62 |
| 0102741394 | $37.11 |
| 0102741410 | $47.59 |
| 0102741428 | $856.23 |
| 0102741436 | $309.88 |
| 0102741451 | $73.29 |
| 0102741519 | $1,725.90 |
| 0102741527 | $18,826.51 |
| 0102741543 | $20.93 |
| 0102741550 | $57.64 |
| 0102741568 | $146.05 |
| 0102741584 | $2.63 |
| 0102741667 | $839.02 |
| 0102741675 | $843.90 |
| 0102741733 | $218.71 |
| 0102742277 | $11.91 |
| 0102742285 | $333.53 |
| 0102742293 | $1,047.97 |
| 0102742301 | $1,026.35 |
| 0102742418 | $1,192.43 |
| 0102742426 | $16.63 |
| 0102742541 | $988.73 |
| 0102742590 | $24.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102742673 | $16.42 |
| 0102742681 | $558.84 |
| 0102743325 | $2.88 |
| 0102743432 | $4.22 |
| 0102743499 | $10.31 |
| 0102743507 | $10.31 |
| 0102743515 | $10.31 |
| 0102743523 | $10.31 |
| 0102743556 | $20.32 |
| 0102743564 | $112.14 |
| 0102743572 | $13.81 |
| 0102743580 | $532.02 |
| 0102743598 | $532.21 |
| 0102743606 | $19.12 |
| 0102743614 | $67,315.78 |
| 0102743762 | $7.78 |
| 0102744513 | $1.74 |
| 0102744521 | $1.74 |
| 0102744539 | $1.65 |
| 0102744547 | $1.61 |
| 0102744570 | $948.90 |
| 0102744588 | $948.66 |
| 0102744653 | $6.62 |
| 0102744679 | $1,691.97 |
| 0102744729 | $5.36 |
| 0102744737 | $5.36 |
| 0102745015 | $15.58 |
| 0102745650 | $5.48 |
| 0102745775 | $3.64 |
| 0102746021 | $1,553.63 |
| 0102746195 | $536.48 |
| 0102746229 | $435.07 |
| 0102746286 | $0.61 |
| 0102746294 | $412.28 |
| 0102746302 | $412.29 |
| 0102746310 | $456.81 |
| 0102746336 | $8,179.88 |
| 0102746443 | $5,091.59 |
| 0102746450 | $7,045.34 |
| 0102746484 | $1,259.57 |
| 0102746492 | $1,259.60 |
| 0102746500 | $1,240.78 |
| 0102746682 | $1.59 |
| 0102746690 | $930.11 |
| 0102746864 | $364.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102747029 | $32.85 |
| 0102747136 | $1,642.67 |
| 0102747144 | $428.79 |
| 0102747250 | $3.01 |
| 0102747953 | $5.24 |
| 0102747961 | $7.09 |
| 0102748126 | $47.23 |
| 0102748142 | $67.52 |
| 0102748159 | $0.77 |
| 0102748191 | $1.97 |
| 0102748217 | $4.82 |
| 0102748472 | $15.65 |
| 0102748498 | $16.70 |
| 0102748621 | $14.98 |
| 0102749058 | $43.71 |
| 0102749413 | $820.51 |
| 0102749439 | $3,723.64 |
| 0102749447 | $1,489.48 |
| 0102749454 | $1,489.38 |
| 0102749496 | $3.23 |
| 0102749595 | $70.05 |
| 0102749603 | $1,647.38 |
| 0102749611 | $317.05 |
| 0102749629 | $0.69 |
| 0102749645 | $1,941.10 |
| 0102749785 | $60.70 |
| 0102750023 | $177.31 |
| 0102750460 | $2.59 |
| 0102750601 | $1,212.05 |
| 0102750700 | $2.37 |
| 0102751070 | $40,411.31 |
| 0102751088 | $12.30 |
| 0102751096 | $11.43 |
| 0102751104 | $614.03 |
| 0102751120 | $4.09 |
| 0102751138 | $39.98 |
| 0102751294 | $9.26 |
| 0102751336 | $184.73 |
| 0102751344 | $184.73 |
| 0102751369 | $13.25 |
| 0102751377 | $4.93 |
| 0102751385 | $3.58 |
| 0102751393 | $564.96 |
| 0102751658 | $145.99 |
| 0102752029 | $27.59 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102752037 | $201.70 |
| 0102752235 | $2.59 |
| 0102752276 | $0.37 |
| 0102752300 | $18.16 |
| 0102752615 | $3.63 |
| 0102752763 | $0.82 |
| 0102752888 | $96.08 |
| 0102753027 | $30.61 |
| 0102753084 | $386.12 |
| 0102753100 | $9.37 |
| 0102753118 | $8.63 |
| 0102753134 | $3,255.93 |
| 0102753266 | $543.91 |
| 0102753415 | $4.25 |
| 0102753423 | $7.04 |
| 0102753431 | $48.94 |
| 0102754041 | $5.44 |
| 0102754058 | $21.20 |
| 0102754108 | $535.38 |
| 0102754231 | $1.90 |
| 0102754298 | $162.05 |
| 0102754348 | $65.28 |
| 0102754389 | $206.34 |
| 0102754710 | $36,946.07 |
| 0102755014 | $2,415.28 |
| 0102755022 | $2,898.30 |
| 0102755048 | $596.65 |
| 0102755121 | $3,083.77 |
| 0102755139 | $3,220.44 |
| 0102755154 | $4,025.29 |
| 0102755287 | $69.96 |
| 0102755295 | $64.09 |
| 0102755675 | $15.10 |
| 0102755683 | $1.35 |
| 0102755691 | $62.40 |
| 0102755709 | $9.77 |
| 0102755808 | $248.69 |
| 0102755816 | $211.07 |
| 0102755824 | $152.32 |
| 0102755840 | $177.67 |
| 0102755857 | $8,222.87 |
| 0102755865 | $797.52 |
| 0102755873 | $1,026.09 |
| 0102755881 | $2,704.10 |
| 0102755899 | $1,261.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102755915 | $605.38 |
| 0102755923 | $166.04 |
| 0102755931 | $5,406.18 |
| 0102755949 | $428.58 |
| 0102755956 | $705.10 |
| 0102755964 | $1,352.06 |
| 0102755972 | $4,094.63 |
| 0102755980 | $2,740.95 |
| 0102755998 | $143.50 |
| 0102756004 | $2,990.41 |
| 0102756012 | $144.76 |
| 0102756020 | $4,094.64 |
| 0102756038 | $255.63 |
| 0102756046 | $80.56 |
| 0102756053 | $2,740.98 |
| 0102756061 | $20.48 |
| 0102756079 | $211.07 |
| 0102756087 | $423.80 |
| 0102756095 | $262.03 |
| 0102756103 | $1,187.17 |
| 0102756129 | $97.60 |
| 0102756137 | $97.56 |
| 0102756145 | $2,704.09 |
| 0102756152 | $4,640.86 |
| 0102756160 | $97.62 |
| 0102756178 | $1,026.12 |
| 0102756186 | $449.22 |
| 0102756194 | $137.39 |
| 0102756202 | $2,990.55 |
| 0102756210 | $121.11 |
| 0102756228 | $1,006.63 |
| 0102756236 | $3,712.68 |
| 0102756244 | $97.69 |
| 0102756269 | $4,721.82 |
| 0102756277 | $1,413.64 |
| 0102756285 | $1,593.91 |
| 0102756293 | $2,588.77 |
| 0102756301 | $2,887.84 |
| 0102756319 | $2,927.99 |
| 0102756327 | $2,928.01 |
| 0102756335 | $2,319.19 |
| 0102756343 | $2,323.18 |
| 0102756350 | $2,323.19 |
| 0102756368 | $3.54 |
| 0102756376 | $2.43 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102756384 | $40.83 |
| 0102756392 | $6.83 |
| 0102756400 | $3.03 |
| 0102756434 | $363.57 |
| 0102756442 | $547.62 |
| 0102756483 | $344.44 |
| 0102756640 | $282.62 |
| 0102756798 | $916.37 |
| 0102756889 | $12,415.77 |
| 0102756897 | $456.38 |
| 0102756905 | $0.46 |
| 0102756913 | $1.71 |
| 0102757309 | $12,112.57 |
| 0102757879 | $2,379.34 |
| 0102757887 | $2,576.76 |
| 0102757895 | $5,706.18 |
| 0102759032 | $639.10 |
| 0102759040 | $1.39 |
| 0102759057 | $1.03 |
| 0102759065 | $1.03 |
| 0102759073 | $0.98 |
| 0102759081 | $1.64 |
| 0102759198 | $734.30 |
| 0102759206 | $684.68 |
| 0102759875 | $51.93 |
| 0102760782 | $254.57 |
| 0102760956 | $128.73 |
| 0102761269 | $2.14 |
| 0102761442 | $20,020.01 |
| 0102761749 | $35.69 |
| 0102762101 | $2.22 |
| 0102763695 | $166.75 |
| 0102763703 | $213.50 |
| 0102764099 | $43.57 |
| 0102764107 | $2,001.69 |
| 0102764115 | $1,074.89 |
| 0102764685 | $405.39 |
| 0102764693 | $405.39 |
| 0102764701 | $13.09 |
| 0102765245 | $3.84 |
| 0102765252 | $1.55 |
| 0102765260 | $5,825.03 |
| 0102765278 | $5,825.16 |
| 0102765286 | $5,825.08 |
| 0102765344 | $2,319.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102765484 | $886.76 |
| 0102765542 | $734.46 |
| 0102765617 | $2,618.69 |
| 0102765625 | $3,740.79 |
| 0102765633 | $1,087.94 |
| 0102765658 | $2,992.70 |
| 0102765666 | $262.37 |
| 0102765724 | $821.08 |
| 0102765740 | $1,870.33 |
| 0102765757 | $57.36 |
| 0102765773 | $3.76 |
| 0102765815 | $1,239.91 |
| 0102765856 | $113.91 |
| 0102765880 | $1,009.61 |
| 0102766235 | $1,239.94 |
| 0102766243 | $3.39 |
| 0102766250 | $1.21 |
| 0102766268 | $1.21 |
| 0102766276 | $1.21 |
| 0102766284 | $1.21 |
| 0102766292 | $1.21 |
| 0102766300 | $12.77 |
| 0102766318 | $6.40 |
| 0102766326 | $8.01 |
| 0102766334 | $5.53 |
| 0102767258 | $183.89 |
| 0102767266 | $286.21 |
| 0102767274 | $0.73 |
| 0102767282 | $0.73 |
| 0102767290 | $1,087.89 |
| 0102767316 | $1,239.96 |
| 0102767324 | $183.96 |
| 0102767332 | $25.56 |
| 0102767340 | $196.76 |
| 0102767357 | $2,805.75 |
| 0102767373 | $183.97 |
| 0102767407 | $114.31 |
| 0102767415 | $122.95 |
| 0102767431 | $1,690.03 |
| 0102767738 | $4.24 |
| 0102767746 | $10.37 |
| 0102767803 | $4.90 |
| 0102767902 | $81.90 |
| 0102768371 | $123.48 |
| 0102768470 | $3.36 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102768488 | $1.55 |
| 0102768496 | $1.55 |
| 0102768512 | $130.79 |
| 0102768520 | $130.79 |
| 0102768538 | $130.80 |
| 0102768546 | $609.24 |
| 0102768561 | $17,635.88 |
| 0102769205 | $117.71 |
| 0102769213 | $195.65 |
| 0102769353 | $18.68 |
| 0102769536 | $1,139.35 |
| 0102769775 | $365.47 |
| 0102769791 | $399.00 |
| 0102769809 | $378.63 |
| 0102769833 | $0.96 |
| 0102770476 | $171.05 |
| 0102770492 | $4.49 |
| 0102770799 | $4.00 |
| 0102770849 | $1.23 |
| 0102770989 | $612.62 |
| 0102770997 | $12.76 |
| 0102771003 | $612.93 |
| 0102771094 | $2,718.46 |
| 0102771409 | $236.29 |
| 0102771417 | $236.29 |
| 0102772027 | $82.81 |
| 0102772183 | $41.36 |
| 0102772332 | $142.98 |
| 0102772340 | $3.02 |
| 0102772357 | $5.45 |
| 0102772365 | $4.18 |
| 0102772373 | $3.95 |
| 0102772415 | $3.95 |
| 0102772431 | $5.40 |
| 0102772449 | $21.42 |
| 0102772480 | $2.21 |
| 0102772506 | $4.08 |
| 0102772514 | $3.95 |
| 0102772522 | $3.95 |
| 0102773066 | $35,558.58 |
| 0102773090 | $8.93 |
| 0102773108 | $9.48 |
| 0102773355 | $22.02 |
| 0102773363 | $2.25 |
| 0102773371 | $17.07 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102773702 | $0.57 |
| 0102773710 | $0.57 |
| 0102773751 | $4.72 |
| 0102773819 | $19.50 |
| 0102773827 | $39.30 |
| 0102773835 | $52.43 |
| 0102773850 | $14.79 |
| 0102773868 | $9.47 |
| 0102773876 | $6.87 |
| 0102773884 | $0.57 |
| 0102773892 | $148.73 |
| 0102774189 | $3,966.59 |
| 0102774536 | $73.63 |
| 0102774551 | $77.36 |
| 0102774577 | $67.80 |
| 0102774585 | $5.54 |
| 0102774601 | $2.04 |
| 0102774619 | $2.05 |
| 0102774627 | $8.89 |
| 0102774643 | $2.60 |
| 0102774650 | $8.58 |
| 0102774676 | $161.49 |
| 0102774684 | $179.44 |
| 0102774833 | $3.78 |
| 0102774841 | $9.08 |
| 0102774932 | $0.81 |
| 0102774957 | $3.00 |
| 0102774965 | $15.04 |
| 0102775046 | $168.17 |
| 0102775053 | $104.61 |
| 0102775061 | $4.74 |
| 0102775079 | $20.32 |
| 0102775145 | $6.34 |
| 0102775152 | $89.61 |
| 0102775160 | $96.08 |
| 0102775178 | $2,003.72 |
| 0102775376 | $105.17 |
| 0102775384 | $5.31 |
| 0102775400 | $6.26 |
| 0102775558 | $40.24 |
| 0102775715 | $0.30 |
| 0102775772 | $4,224.06 |
| 0102775848 | $10.58 |
| 0102775855 | $10.59 |
| 0102775988 | $10.61 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102776010 | $7.20 |
| 0102776085 | $70.04 |
| 0102776143 | $59.44 |
| 0102776150 | $30.08 |
| 0102776168 | $5,134.19 |
| 0102776192 | $13.65 |
| 0102776531 | $8,685.02 |
| 0102776580 | $29.46 |
| 0102776655 | $76.70 |
| 0102776713 | $7.27 |
| 0102776937 | $78.99 |
| 0102776994 | $191.45 |
| 0102777596 | $85.03 |
| 0102777604 | $18.82 |
| 0102777976 | $1,360.82 |
| 0102778024 | $944.14 |
| 0102778040 | $1.58 |
| 0102778537 | $152.47 |
| 0102779196 | $252.00 |
| 0102779212 | $436.66 |
| 0102779303 | $3.88 |
| 0102779394 | $1.98 |
| 0102779485 | $1.67 |
| 0102779907 | $3,978.94 |
| 0102779923 | $565.51 |
| 0102779931 | $577.02 |
| 0102779949 | $957.10 |
| 0102779956 | $587.31 |
| 0102779964 | $587.32 |
| 0102779972 | $634.15 |
| 0102779980 | $1,117.16 |
| 0102779998 | $550.61 |
| 0102780004 | $356.59 |
| 0102780012 | $356.52 |
| 0102780020 | $60.43 |
| 0102780038 | $241.78 |
| 0102780046 | $175.79 |
| 0102780053 | $765.69 |
| 0102780061 | $331.86 |
| 0102780384 | $454.40 |
| 0102780848 | $4.16 |
| 0102780871 | $15.98 |
| 0102781077 | $81,081.43 |
| 0102781101 | $6.57 |
| 0102781119 | $6.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102781127 | $6,521.88 |
| 0102781135 | $1,661.84 |
| 0102781168 | $28,125.21 |
| 0102781176 | $19,415.64 |
| 0102781366 | $74.07 |
| 0102781390 | $1.88 |
| 0102781416 | $1,520.25 |
| 0102781523 | $11.10 |
| 0102781630 | $2,430.43 |
| 0102781689 | $2.60 |
| 0102781986 | $113,038.75 |
| 0102782018 | $1,255.90 |
| 0102782026 | $2,681.58 |
| 0102782075 | $4,373.47 |
| 0102782182 | $598.95 |
| 0102782208 | $1,139.57 |
| 0102782216 | $144.21 |
| 0102782232 | $2,330.65 |
| 0102782240 | $1.43 |
| 0102782638 | $743.88 |
| 0102782687 | $417.00 |
| 0102782802 | $0.10 |
| 0102782885 | $0.60 |
| 0102782919 | $35.88 |
| 0102782976 | $11.47 |
| 0102782984 | $859.59 |
| 0102782992 | $188.52 |
| 0102783016 | $314.74 |
| 0102783149 | $6,203.52 |
| 0102783172 | $9.39 |
| 0102783180 | $29.03 |
| 0102783214 | $3,229.77 |
| 0102783222 | $93.35 |
| 0102783271 | $13.57 |
| 0102783289 | $0.26 |
| 0102783917 | $32.74 |
| 0102784410 | $6.59 |
| 0102784675 | $0.20 |
| 0102784683 | $0.20 |
| 0102784691 | $0.20 |
| 0102784709 | $0.20 |
| 0102784741 | $137.27 |
| 0102784774 | $74.84 |
| 0102784824 | $732.49 |
| 0102784832 | $4,033.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102784881 | $2.13 |
| 0102784899 | $2.13 |
| 0102784907 | $4.49 |
| 0102784915 | $2.21 |
| 0102784980 | $6,687.87 |
| 0102785144 | $131.81 |
| 0102785151 | $14.26 |
| 0102785169 | $74.29 |
| 0102785177 | $24.72 |
| 0102785326 | $5,027.40 |
| 0102785482 | $991.50 |
| 0102785490 | $1,474.28 |
| 0102785508 | $11.66 |
| 0102785540 | $55.91 |
| 0102785557 | $6.24 |
| 0102785573 | $1.31 |
| 0102785649 | $10.68 |
| 0102785672 | $2.31 |
| 0102786050 | $5.64 |
| 0102786068 | $5.96 |
| 0102786308 | $456.36 |
| 0102786324 | $418.54 |
| 0102786662 | $1.02 |
| 0102786670 | $4.72 |
| 0102786688 | $3.68 |
| 0102786696 | $5.05 |
| 0102786969 | $2.75 |
| 0102786993 | $4.02 |
| 0102787025 | $376.06 |
| 0102787041 | $2.75 |
| 0102787066 | $2.74 |
| 0102787074 | $2.75 |
| 0102787090 | $5.18 |
| 0102787108 | $2.25 |
| 0102787124 | $17.62 |
| 0102787132 | $44.32 |
| 0102787140 | $26,067.56 |
| 0102787157 | $894.09 |
| 0102787165 | $3.23 |
| 0102787181 | $64.28 |
| 0102787306 | $979.31 |
| 0102787538 | $0.17 |
| 0102787546 | $53.49 |
| 0102787553 | $3,249.67 |
| 0102787686 | $18.63 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102787694 | $13.24 |
| 0102787751 | $385.79 |
| 0102787769 | $2.28 |
| 0102787819 | $3.80 |
| 0102787843 | $1,858.46 |
| 0102788122 | $99.44 |
| 0102788130 | $529.50 |
| 0102788148 | $529.47 |
| 0102788155 | $529.51 |
| 0102788189 | $153.42 |
| 0102788478 | $1,165.09 |
| 0102788593 | $14,140.85 |
| 0102788601 | $1,253.41 |
| 0102788650 | $1.43 |
| 0102788668 | $1.71 |
| 0102788676 | $1.35 |
| 0102788684 | $1.08 |
| 0102788700 | $19.43 |
| 0102788783 | $283.46 |
| 0102788791 | $283.45 |
| 0102788833 | $10.29 |
| 0102788841 | $393.02 |
| 0102788999 | $948.46 |
| 0102789005 | $4,670.77 |
| 0102789062 | $3.06 |
| 0102789088 | $39.39 |
| 0102789286 | $107.40 |
| 0102789443 | $363.29 |
| 0102789567 | $0.68 |
| 0102789898 | $1,285.35 |
| 0102789922 | $1.66 |
| 0102789997 | $53.52 |
| 0102790060 | $175.09 |
| 0102790094 | $179.38 |
| 0102790102 | $11.84 |
| 0102790268 | $6,997.21 |
| 0102790326 | $6,997.20 |
| 0102790367 | $4,664.85 |
| 0102790458 | $13.13 |
| 0102790466 | $2.60 |
| 0102790474 | $2.48 |
| 0102790490 | $65.89 |
| 0102790508 | $0.02 |
| 0102790516 | $0.05 |
| 0102790540 | $0.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102790557 | $0.02 |
| 0102790581 | $45.99 |
| 0102790813 | $3.93 |
| 0102790888 | $55.23 |
| 0102790896 | $2.10 |
| 0102790920 | $2.04 |
| 0102791043 | $190.99 |
| 0102791126 | $5.47 |
| 0102791308 | $1,806.22 |
| 0102791340 | $177.55 |
| 0102791365 | $36.30 |
| 0102791506 | $361.75 |
| 0102791522 | $10,464.48 |
| 0102792009 | $3.97 |
| 0102792025 | $0.01 |
| 0102792199 | $102.36 |
| 0102792355 | $2.01 |
| 0102792751 | $15.75 |
| 0102793494 | $2.08 |
| 0102793726 | $5.55 |
| 0102793742 | $5.26 |
| 0102793841 | $3,751.53 |
| 0102794104 | $17.69 |
| 0102794229 | $78.67 |
| 0102794328 | $8.99 |
| 0102794450 | $3,640.87 |
| 0102794500 | $4,282.29 |
| 0102794518 | $3,594.81 |
| 0102794526 | $3,640.87 |
| 0102794534 | $3,640.87 |
| 0102794542 | $3,594.80 |
| 0102794559 | $1,214.33 |
| 0102794567 | $1,214.31 |
| 0102794575 | $1,217.83 |
| 0102794856 | $3.88 |
| 0102794864 | $3.88 |
| 0102794872 | $3.87 |
| 0102795515 | $23.60 |
| 0102795531 | $98.78 |
| 0102795549 | $976.38 |
| 0102795556 | $0.30 |
| 0102795564 | $0.30 |
| 0102795580 | $2.23 |
| 0102795598 | $107.33 |
| 0102795648 | $2,170.81 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102795655 | $661.05 |
| 0102795663 | $578.16 |
| 0102795689 | $20.63 |
| 0102795697 | $21.80 |
| 0102795796 | $8,889.64 |
| 0102795804 | $649.88 |
| 0102795812 | $9.40 |
| 0102795820 | $2.41 |
| 0102795853 | $5.70 |
| 0102795911 | $845.09 |
| 0102796067 | $7.56 |
| 0102796075 | $6.82 |
| 0102796141 | $14.35 |
| 0102796158 | $345.76 |
| 0102796455 | $712.50 |
| 0102796679 | $3,649.99 |
| 0102796687 | $3,091.71 |
| 0102796695 | $2,765.61 |
| 0102796703 | $855.42 |
| 0102796711 | $2,597.21 |
| 0102796729 | $2,652.01 |
| 0102796737 | $3,061.07 |
| 0102796778 | $226.00 |
| 0102796786 | $246.03 |
| 0102796794 | $245.99 |
| 0102796802 | $246.02 |
| 0102797107 | $5.02 |
| 0102797123 | $1,429.98 |
| 0102797131 | $43.20 |
| 0102797164 | $305.39 |
| 0102797362 | $30.40 |
| 0102797644 | $1.49 |
| 0102797677 | $3.86 |
| 0102797685 | $54.45 |
| 0102797693 | $54.45 |
| 0102797743 | $4,231.96 |
| 0102797909 | $2.47 |
| 0102798204 | $2.31 |
| 0102798394 | $2,014.82 |
| 0102798410 | $1,451.48 |
| 0102798550 | $8,660.74 |
| 0102798576 | $40.49 |
| 0102798675 | $0.53 |
| 0102798758 | $621.58 |
| 0102799053 | $13.32 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102799061 | $12.92 |
| 0102799400 | $208.85 |
| 0102800018 | $59.15 |
| 0102800141 | $12,378.13 |
| 0102800240 | $479.58 |
| 0102800265 | $18,485.83 |
| 0102800273 | $3.97 |
| 0102800331 | $217.31 |
| 0102800695 | $483.60 |
| 0102800729 | $457.55 |
| 0102800927 | $5,602.22 |
| 0102800976 | $2.08 |
| 0102800992 | $1,144.51 |
| 0102801008 | $0.05 |
| 0102801016 | $425.75 |
| 0102801263 | $1,093.06 |
| 0102801305 | $33.55 |
| 0102801487 | $92.98 |
| 0102801685 | $0.20 |
| 0102801701 | $0.05 |
| 0102801719 | $2.45 |
| 0102801750 | $3,160.85 |
| 0102801776 | $19.08 |
| 0102801784 | $3.23 |
| 0102801925 | $0.89 |
| 0102801982 | $0.89 |
| 0102802006 | $2,011.91 |
| 0102802022 | $593.53 |
| 0102802048 | $30.49 |
| 0102802139 | $7.10 |
| 0102802154 | $101.34 |
| 0102802162 | $2.02 |
| 0102802337 | $133.01 |
| 0102802345 | $50.09 |
| 0102802352 | $1.16 |
| 0102802618 | $83.30 |
| 0102802675 | $141.18 |
| 0102802683 | $85.63 |
| 0102802691 | $158.75 |
| 0102802782 | $22.63 |
| 0102802816 | $2.04 |
| 0102802824 | $2.14 |
| 0102802956 | $39.39 |
| 0102803087 | $58.34 |
| 0102803095 | $1,678.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102803103 | $1,430.56 |
| 0102803145 | $8.31 |
| 0102803152 | $4.03 |
| 0102803160 | $5.63 |
| 0102803178 | $4.33 |
| 0102803186 | $4.32 |
| 0102803483 | $0.07 |
| 0102803509 | $1.52 |
| 0102803525 | $5.59 |
| 0102803541 | $1.55 |
| 0102803574 | $2,013.82 |
| 0102803582 | $54.81 |
| 0102803616 | $1.93 |
| 0102803624 | $1.93 |
| 0102803632 | $468.87 |
| 0102803640 | $1.55 |
| 0102803871 | $5,991.92 |
| 0102803905 | $31,998.89 |
| 0102803962 | $1.70 |
| 0102803988 | $1.79 |
| 0102803996 | $4.52 |
| 0102804036 | $1,086.07 |
| 0102804192 | $3.95 |
| 0102804226 | $5.64 |
| 0102804259 | $52.94 |
| 0102804267 | $59.17 |
| 0102804275 | $91.84 |
| 0102804283 | $2,545.93 |
| 0102804291 | $286.72 |
| 0102804309 | $28.30 |
| 0102804317 | $47.80 |
| 0102804325 | $120.29 |
| 0102804333 | $27.75 |
| 0102804358 | $244.20 |
| 0102804366 | $101.04 |
| 0102804374 | $1,124.97 |
| 0102804382 | $35.63 |
| 0102804408 | $61.84 |
| 0102804416 | $25.99 |
| 0102804424 | $3.66 |
| 0102804432 | $51.98 |
| 0102804457 | $13,611.09 |
| 0102804465 | $2,569.75 |
| 0102804473 | $1,107.00 |
| 0102804481 | $100.78 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102804499 | $264.05 |
| 0102804507 | $100.76 |
| 0102804515 | $1,489.35 |
| 0102804523 | $120.31 |
| 0102804531 | $412.42 |
| 0102804549 | $1,460.18 |
| 0102804556 | $511.22 |
| 0102804564 | $429.05 |
| 0102804572 | $1,250.39 |
| 0102804580 | $1,604.41 |
| 0102804598 | $28,328.75 |
| 0102804622 | $6,925.27 |
| 0102804630 | $62.14 |
| 0102804648 | $48.78 |
| 0102804655 | $48.78 |
| 0102804663 | $294.94 |
| 0102804689 | $294.93 |
| 0102804697 | $294.86 |
| 0102804705 | $622.93 |
| 0102804713 | $622.90 |
| 0102804721 | $1,834.05 |
| 0102804739 | $15.52 |
| 0102804747 | $23.24 |
| 0102804754 | $1,399.99 |
| 0102804762 | $167.55 |
| 0102804788 | $726.61 |
| 0102804929 | $17.03 |
| 0102804978 | $1,428.58 |
| 0102804994 | $2.69 |
| 0102805009 | $94.63 |
| 0102805090 | $3,916.25 |
| 0102805132 | $481,591.15 |
| 0102805199 | $3.55 |
| 0102805207 | $364.01 |
| 0102805645 | $392.80 |
| 0102805652 | $30.14 |
| 0102805660 | $0.57 |
| 0102805918 | $13.37 |
| 0102805926 | $8.90 |
| 0102805959 | $0.41 |
| 0102806080 | $718.42 |
| 0102806239 | $136.28 |
| 0102806874 | $311.18 |
| 0102806908 | $166.72 |
| 0102806965 | $1.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102807039 | $3.61 |
| 0102807070 | $2.03 |
| 0102807088 | $35.06 |
| 0102807112 | $3.41 |
| 0102807203 | $2,685.50 |
| 0102807328 | $12.66 |
| 0102807336 | $12.66 |
| 0102807344 | $474.91 |
| 0102807351 | $20.27 |
| 0102807369 | $101.31 |
| 0102807377 | $31.66 |
| 0102807450 | $7,015.25 |
| 0102807807 | $688.46 |
| 0102807815 | $88.36 |
| 0102807823 | $7.42 |
| 0102807831 | $6.41 |
| 0102807849 | $6.41 |
| 0102807856 | $6.65 |
| 0102808060 | $6,898.18 |
| 0102808136 | $40.11 |
| 0102808474 | $2.27 |
| 0102808482 | $2.27 |
| 0102808847 | $37.17 |
| 0102808854 | $37.17 |
| 0102809241 | $35.10 |
| 0102809258 | $67.73 |
| 0102809266 | $46.74 |
| 0102809274 | $40.37 |
| 0102809662 | $122.44 |
| 0102809696 | $45.17 |
| 0102809738 | $32.33 |
| 0102809761 | $3.95 |
| 0102809779 | $596.89 |
| 0102809787 | $3.87 |
| 0102809803 | $1,192.17 |
| 0102809811 | $18.85 |
| 0102810256 | $1,147.48 |
| 0102810272 | $60.92 |
| 0102810363 | $1,530.72 |
| 0102810777 | $4.59 |
| 0102810900 | $52.60 |
| 0102810967 | $2,061.63 |
| 0102810975 | $558.47 |
| 0102811528 | $7.76 |
| 0102811544 | $7.76 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102812377 | $8.06 |
| 0102812393 | $193.72 |
| 0102812476 | $223.34 |
| 0102812484 | $223.33 |
| 0102812898 | $179.53 |
| 0102813540 | $304.28 |
| 0102813904 | $488.16 |
| 0102813953 | $6.56 |
| 0102814274 | $1,774.93 |
| 0102814464 | $2.84 |
| 0102814480 | $114.07 |
| 0102814498 | $114.06 |
| 0102814605 | $1,348.23 |
| 0102814621 | $15.90 |
| 0102814654 | $4.52 |
| 0102814662 | $10.86 |
| 0102814670 | $1,223.25 |
| 0102814803 | $155.39 |
| 0102814902 | $2.20 |
| 0102814944 | $16.45 |
| 0102814977 | $16.45 |
| 0102814985 | $344.64 |
| 0102815024 | $1.52 |
| 0102815222 | $575.00 |
| 0102815230 | $618.08 |
| 0102815321 | $25.07 |
| 0102815339 | $3.93 |
| 0102815354 | $11,233.46 |
| 0102815420 | $125.94 |
| 0102815461 | $1,050.74 |
| 0102815479 | $1,047.39 |
| 0102815487 | $1,039.61 |
| 0102815511 | $643.33 |
| 0102815602 | $75.69 |
| 0102815610 | $384.96 |
| 0102815727 | $4,389.29 |
| 0102815859 | $7.53 |
| 0102815958 | $13.16 |
| 0102815966 | $17.19 |
| 0102816006 | $7.07 |
| 0102816014 | $20.38 |
| 0102816022 | $10.00 |
| 0102816071 | $101.75 |
| 0102816121 | $1,302.40 |
| 0102816139 | $1,540.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102816147 | $131.27 |
| 0102816188 | $22,035.90 |
| 0102816204 | $7.01 |
| 0102816212 | $0.69 |
| 0102816220 | $13.68 |
| 0102816238 | $0.51 |
| 0102816451 | $305.88 |
| 0102816501 | $3,011.67 |
| 0102816535 | $1.39 |
| 0102816626 | $2,174.53 |
| 0102816634 | $3,011.80 |
| 0102816675 | $11.79 |
| 0102816733 | $1.55 |
| 0102816741 | $6.38 |
| 0102816766 | $1.37 |
| 0102817012 | $4.84 |
| 0102817079 | $105.09 |
| 0102817087 | $0.25 |
| 0102817103 | $1.95 |
| 0102817145 | $24.51 |
| 0102817186 | $24.38 |
| 0102817194 | $23.31 |
| 0102817269 | $4.75 |
| 0102817277 | $0.73 |
| 0102817285 | $2.54 |
| 0102817301 | $2,790.74 |
| 0102817319 | $35.22 |
| 0102817350 | $64.75 |
| 0102817517 | $23.66 |
| 0102817574 | $742.42 |
| 0102817582 | $742.42 |
| 0102817590 | $742.45 |
| 0102817608 | $742.54 |
| 0102817616 | $742.40 |
| 0102817624 | $742.51 |
| 0102817640 | $2,174.86 |
| 0102817657 | $1.03 |
| 0102817731 | $0.56 |
| 0102817871 | $8.36 |
| 0102817889 | $7.32 |
| 0102817897 | $2.13 |
| 0102817905 | $22.95 |
| 0102818150 | $0.78 |
| 0102818176 | $0.78 |
| 0102818192 | $0.77 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102818739 | $58.83 |
| 0102818747 | $58.83 |
| 0102818754 | $58.83 |
| 0102819034 | $14.99 |
| 0102819281 | $3,843.53 |
| 0102819315 | $2.64 |
| 0102819331 | $7.17 |
| 0102819349 | $702.98 |
| 0102819356 | $866.59 |
| 0102819364 | $9.52 |
| 0102819372 | $9.00 |
| 0102819380 | $4.29 |
| 0102819554 | $4.30 |
| 0102819570 | $4.29 |
| 0102819687 | $9,891.43 |
| 0102819737 | $194.62 |
| 0102819745 | $167.80 |
| 0102819786 | $167.83 |
| 0102819802 | $194.57 |
| 0102819984 | $93.50 |
| 0102819992 | $88.74 |
| 0102820008 | $93.50 |
| 0102820016 | $93.50 |
| 0102820081 | $614.38 |
| 0102820404 | $62.41 |
| 0102820453 | $47.06 |
| 0102820511 | $62.41 |
| 0102820651 | $5.01 |
| 0102820768 | $5.13 |
| 0102820941 | $246.74 |
| 0102821337 | $78.25 |
| 0102821352 | $25.86 |
| 0102821469 | $4.99 |
| 0102821485 | $1,554.58 |
| 0102821519 | $3.09 |
| 0102821568 | $78.60 |
| 0102821600 | $2.80 |
| 0102821618 | $165.90 |
| 0102821691 | $417.37 |
| 0102821733 | $57.84 |
| 0102821766 | $150.01 |
| 0102821782 | $21.21 |
| 0102821790 | $26.00 |
| 0102821824 | $34.80 |
| 0102821881 | $89.08 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102821923 | $2.45 |
| 0102821998 | $8.70 |
| 0102822228 | $608.04 |
| 0102822343 | $1.64 |
| 0102822475 | $32.47 |
| 0102822483 | $1.03 |
| 0102822525 | $2.14 |
| 0102822541 | $0.10 |
| 0102822582 | $131.69 |
| 0102822608 | $26.22 |
| 0102822624 | $24.58 |
| 0102822855 | $1.56 |
| 0102823457 | $4.57 |
| 0102823473 | $4.56 |
| 0102823481 | $4.57 |
| 0102823515 | $258.87 |
| 0102823705 | $77.28 |
| 0102823754 | $9.20 |
| 0102823762 | $23,846.66 |
| 0102824166 | $482.56 |
| 0102824703 | $1.60 |
| 0102824729 | $5.18 |
| 0102825239 | $2,192.68 |
| 0102826021 | $79.83 |
| 0102826245 | $634.73 |
| 0102826294 | $351.33 |
| 0102826336 | $870.25 |
| 0102826344 | $407.94 |
| 0102826351 | $7,327.71 |
| 0102826393 | $351.32 |
| 0102826401 | $351.32 |
| 0102826419 | $370.06 |
| 0102826427 | $1,322.64 |
| 0102826450 | $634.70 |
| 0102826468 | $201.93 |
| 0102826526 | $39.50 |
| 0102826633 | $12.98 |
| 0102826641 | $37.84 |
| 0102826658 | $15.77 |
| 0102826666 | $94.61 |
| 0102826674 | $0.02 |
| 0102826716 | $8.87 |
| 0102826781 | $10.76 |
| 0102826799 | $15.20 |
| 0102826807 | $7.98 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102826831 | $65.93 |
| 0102826849 | $79.77 |
| 0102826856 | $78.46 |
| 0102826864 | $65.93 |
| 0102826872 | $70.40 |
| 0102826880 | $5,178.02 |
| 0102827037 | $15.50 |
| 0102827110 | $190.06 |
| 0102827185 | $678.18 |
| 0102827193 | $2.45 |
| 0102827201 | $154.86 |
| 0102827219 | $2.45 |
| 0102827268 | $50.85 |
| 0102827276 | $75.29 |
| 0102827284 | $576.94 |
| 0102827334 | $21,035.88 |
| 0102827391 | $4,540.24 |
| 0102827409 | $2,213.94 |
| 0102827417 | $82.30 |
| 0102827425 | $82.98 |
| 0102827524 | $32.52 |
| 0102827573 | $32.53 |
| 0102827581 | $41.18 |
| 0102827599 | $32.52 |
| 0102827656 | $4.99 |
| 0102827664 | $4.55 |
| 0102827672 | $4.60 |
| 0102827714 | $7.95 |
| 0102827730 | $0.42 |
| 0102827862 | $20.57 |
| 0102827888 | $0.16 |
| 0102827896 | $763.40 |
| 0102827938 | $17.65 |
| 0102827946 | $16.25 |
| 0102827953 | $206.23 |
| 0102827961 | $25.71 |
| 0102828688 | $295.94 |
| 0102828696 | $91.17 |
| 0102829033 | $2.32 |
| 0102829199 | $0.42 |
| 0102829215 | $350.72 |
| 0102829223 | $4.63 |
| 0102829389 | $8.36 |
| 0102829405 | $7.90 |
| 0102829421 | $7.90 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102829439 | $8.36 |
| 0102829447 | $526.94 |
| 0102829454 | $21,249.98 |
| 0102829603 | $27.59 |
| 0102829611 | $5.39 |
| 0102829637 | $29.84 |
| 0102829645 | $27.11 |
| 0102830007 | $3.11 |
| 0102830031 | $1.82 |
| 0102830080 | $2.54 |
| 0102830098 | $2.25 |
| 0102830106 | $2.26 |
| 0102830114 | $3.23 |
| 0102830734 | $12.58 |
| 0102830759 | $45.34 |
| 0102830767 | $12.87 |
| 0102830825 | $712.74 |
| 0102830957 | $0.35 |
| 0102830999 | $71.15 |
| 0102831187 | $73.72 |
| 0102831195 | $0.57 |
| 0102831278 | $6.06 |
| 0102831286 | $25.04 |
| 0102831419 | $93.57 |
| 0102831476 | $186.79 |
| 0102831500 | $3.51 |
| 0102831526 | $50.88 |
| 0102831534 | $53.78 |
| 0102831807 | $96.58 |
| 0102831815 | $35.55 |
| 0102831823 | $594.06 |
| 0102831831 | $21.54 |
| 0102832748 | $5.72 |
| 0102832755 | $119.03 |
| 0102833183 | $8,053.46 |
| 0102833258 | $191.27 |
| 0102833449 | $115.73 |
| 0102833589 | $184.36 |
| 0102833597 | $16.53 |
| 0102833720 | $0.02 |
| 0102833886 | $2.28 |
| 0102833910 | $0.20 |
| 0102833944 | $84.36 |
| 0102833951 | $13.48 |
| 0102833969 | $3.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102833977 | $652.11 |
| 0102833985 | $652.11 |
| 0102834033 | $2.28 |
| 0102834066 | $2.28 |
| 0102834074 | $6.75 |
| 0102834140 | $1.37 |
| 0102834157 | $1.33 |
| 0102834165 | $1.30 |
| 0102834173 | $1.37 |
| 0102834181 | $1.37 |
| 0102834314 | $20.54 |
| 0102834322 | $0.02 |
| 0102834330 | $0.52 |
| 0102834355 | $0.47 |
| 0102834363 | $0.50 |
| 0102834371 | $15.82 |
| 0102834389 | $30.87 |
| 0102834603 | $176.61 |
| 0102834645 | $84.57 |
| 0102834660 | $1,098.26 |
| 0102834678 | $148.27 |
| 0102834686 | $155.52 |
| 0102834694 | $155.54 |
| 0102834702 | $1,145.81 |
| 0102834736 | $0.02 |
| 0102835154 | $57.45 |
| 0102835170 | $430.21 |
| 0102835733 | $132.14 |
| 0102835741 | $135.55 |
| 0102835758 | $24.22 |
| 0102835899 | $1,044.07 |
| 0102836053 | $893.42 |
| 0102836087 | $1,777.05 |
| 0102836103 | $4.07 |
| 0102836111 | $0.04 |
| 0102836129 | $0.01 |
| 0102836285 | $0.57 |
| 0102836301 | $0.01 |
| 0102836327 | $25.34 |
| 0102836517 | $3.93 |
| 0102836525 | $3.83 |
| 0102836590 | $75.12 |
| 0102836624 | $37.84 |
| 0102836632 | $1,327.03 |
| 0102836988 | $17.04 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102836996 | $17.04 |
| 0102837002 | $58.02 |
| 0102837093 | $8.36 |
| 0102837192 | $142.96 |
| 0102837218 | $116.80 |
| 0102837226 | $126.53 |
| 0102837259 | $1,329.32 |
| 0102837317 | $1.68 |
| 0102837325 | $1.75 |
| 0102837333 | $1.73 |
| 0102837341 | $1.71 |
| 0102837358 | $1.73 |
| 0102837382 | $0.02 |
| 0102837390 | $0.05 |
| 0102837416 | $3.37 |
| 0102837465 | $0.01 |
| 0102837473 | $0.01 |
| 0102837481 | $0.01 |
| 0102837499 | $0.01 |
| 0102837507 | $0.05 |
| 0102837515 | $18.04 |
| 0102837549 | $0.04 |
| 0102837606 | $0.11 |
| 0102837663 | $18.17 |
| 0102837671 | $255.75 |
| 0102837846 | $521.35 |
| 0102837853 | $0.10 |
| 0102837861 | $576.16 |
| 0102837887 | $0.01 |
| 0102837895 | $0.11 |
| 0102837903 | $25.44 |
| 0102837929 | $0.01 |
| 0102837937 | $0.11 |
| 0102837952 | $3.37 |
| 0102837986 | $4.81 |
| 0102838034 | $4.07 |
| 0102838042 | $0.01 |
| 0102838125 | $303.66 |
| 0102838158 | $0.05 |
| 0102838182 | $0.69 |
| 0102838190 | $0.73 |
| 0102838232 | $880.97 |
| 0102838240 | $911.15 |
| 0102838257 | $1,506.68 |
| 0102838786 | $0.01 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102838877 | $3.66 |
| 0102838885 | $1.39 |
| 0102838919 | $0.04 |
| 0102839008 | $52.81 |
| 0102839065 | $7,246.72 |
| 0102839073 | $6,856.01 |
| 0102839081 | $2.43 |
| 0102839099 | $0.23 |
| 0102839107 | $47.05 |
| 0102839115 | $18.11 |
| 0102839123 | $2,147.85 |
| 0102839131 | $3,422.11 |
| 0102839164 | $1,005.29 |
| 0102839180 | $1,096.38 |
| 0102839198 | $1,005.17 |
| 0102839206 | $3.67 |
| 0102839214 | $611.68 |
| 0102839222 | $611.68 |
| 0102839339 | $19.48 |
| 0102839347 | $4.10 |
| 0102839354 | $1.06 |
| 0102839362 | $1.05 |
| 0102839370 | $7.90 |
| 0102839388 | $0.02 |
| 0102839396 | $0.05 |
| 0102839404 | $0.02 |
| 0102839412 | $0.04 |
| 0102839420 | $62.68 |
| 0102839487 | $2.95 |
| 0102839503 | $2.60 |
| 0102839552 | $2.59 |
| 0102839560 | $2.95 |
| 0102839578 | $2.95 |
| 0102839586 | $6.68 |
| 0102839628 | $1.55 |
| 0102839685 | $2.60 |
| 0102839693 | $6.26 |
| 0102839701 | $3.46 |
| 0102839743 | $3.27 |
| 0102839750 | $139.00 |
| 0102839859 | $3.27 |
| 0102839867 | $49.59 |
| 0102839909 | $3.12 |
| 0102839990 | $0.72 |
| 0102840071 | $220.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102840337 | $49.69 |
| 0102840345 | $29.07 |
| 0102840352 | $189.43 |
| 0102840378 | $1.81 |
| 0102840386 | $6.84 |
| 0102840394 | $44.34 |
| 0102840428 | $44.34 |
| 0102840501 | $3.08 |
| 0102840519 | $5.02 |
| 0102840592 | $235.99 |
| 0102840766 | $1.42 |
| 0102840774 | $1.42 |
| 0102840782 | $1.71 |
| 0102840832 | $136.87 |
| 0102840956 | $3,087.32 |
| 0102841038 | $1,044.82 |
| 0102841145 | $2.94 |
| 0102841152 | $9.50 |
| 0102841186 | $7,767.90 |
| 0102841293 | $2.82 |
| 0102841541 | $0.62 |
| 0102841558 | $432.27 |
| 0102841574 | $20.64 |
| 0102841640 | $4.09 |
| 0102841657 | $4.09 |
| 0102841665 | $2.16 |
| 0102841673 | $1,029.74 |
| 0102841715 | $1.51 |
| 0102841749 | $886.76 |
| 0102841772 | $6.04 |
| 0102841798 | $6.04 |
| 0102842028 | $149.98 |
| 0102842036 | $143.99 |
| 0102842192 | $68.56 |
| 0102842242 | $81.13 |
| 0102842358 | $199.84 |
| 0102842432 | $18.38 |
| 0102842572 | $48.36 |
| 0102842598 | $49.55 |
| 0102842614 | $48.95 |
| 0102842622 | $46.60 |
| 0102842663 | $105.12 |
| 0102842838 | $1,312.63 |
| 0102843000 | $382.89 |
| 0102843117 | $11.84 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102843125 | $11.84 |
| 0102843133 | $11.84 |
| 0102843141 | $11.84 |
| 0102843158 | $12.37 |
| 0102843281 | $6.01 |
| 0102843299 | $6.53 |
| 0102843307 | $6.92 |
| 0102843315 | $13.60 |
| 0102843323 | $13.60 |
| 0102843349 | $1.71 |
| 0102843356 | $28,622.16 |
| 0102843471 | $11,479.16 |
| 0102843828 | $8.09 |
| 0102843836 | $156.32 |
| 0102843851 | $1,295.24 |
| 0102844198 | $65.31 |
| 0102844503 | $1.14 |
| 0102844636 | $30.94 |
| 0102844701 | $4.87 |
| 0102844719 | $2.17 |
| 0102844727 | $4.92 |
| 0102844735 | $2,572.10 |
| 0102844941 | $96.61 |
| 0102845153 | $99.83 |
| 0102845161 | $99.94 |
| 0102845195 | $9.02 |
| 0102845815 | $311.13 |
| 0102845898 | $2,836.07 |
| 0102845930 | $1,794.79 |
| 0102845948 | $124.00 |
| 0102845989 | $52.99 |
| 0102846177 | $2.11 |
| 0102846185 | $2.51 |
| 0102846201 | $160.86 |
| 0102846219 | $9.48 |
| 0102846227 | $8.94 |
| 0102846235 | $9.62 |
| 0102846243 | $11.07 |
| 0102846250 | $9.62 |
| 0102846268 | $9.75 |
| 0102846326 | $9.35 |
| 0102846599 | $77.82 |
| 0102846649 | $73.63 |
| 0102846656 | $73.63 |
| 0102846706 | $27.75 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102846714 | $4.53 |
| 0102846748 | $3.35 |
| 0102846755 | $3.20 |
| 0102847167 | $6.57 |
| 0102847175 | $1.10 |
| 0102847282 | $0.76 |
| 0102847795 | $1.91 |
| 0102847803 | $131.56 |
| 0102847811 | $131.55 |
| 0102847829 | $131.56 |
| 0102847837 | $7,088.76 |
| 0102847852 | $396.49 |
| 0102847860 | $10.44 |
| 0102847878 | $21.00 |
| 0102847894 | $1.74 |
| 0102847902 | $9.88 |
| 0102847936 | $1.53 |
| 0102847951 | $13.49 |
| 0102848140 | $77.78 |
| 0102848157 | $6.64 |
| 0102848264 | $70.33 |
| 0102848272 | $15.41 |
| 0102848280 | $274.82 |
| 0102848298 | $50.87 |
| 0102848306 | $70.36 |
| 0102848314 | $49.73 |
| 0102848348 | $65.71 |
| 0102848355 | $4,642.04 |
| 0102848439 | $337.64 |
| 0102848447 | $338.08 |
| 0102848595 | $265.78 |
| 0102848710 | $4.14 |
| 0102848736 | $2.90 |
| 0102848744 | $2.45 |
| 0102848751 | $2.45 |
| 0102848769 | $2.45 |
| 0102848777 | $2.45 |
| 0102848819 | $28.06 |
| 0102848827 | $13.20 |
| 0102849080 | $41.44 |
| 0102849148 | $280.44 |
| 0102849163 | $221.92 |
| 0102849189 | $339.14 |
| 0102849205 | $6,976.07 |
| 0102849353 | $7.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102849395 | $32.46 |
| 0102849460 | $14.28 |
| 0102849775 | $0.53 |
| 0102849791 | $58.22 |
| 0102849858 | $1.77 |
| 0102850021 | $16.51 |
| 0102850336 | $0.13 |
| 0102850369 | $0.05 |
| 0102850385 | $0.02 |
| 0102851037 | $3.51 |
| 0102851045 | $3.55 |
| 0102851052 | $28.95 |
| 0102851060 | $1.30 |
| 0102851078 | $1.43 |
| 0102851086 | $0.87 |
| 0102851094 | $42.03 |
| 0102851102 | $54.15 |
| 0102851110 | $42.05 |
| 0102851250 | $74.86 |
| 0102851268 | $253.82 |
| 0102851326 | $0.09 |
| 0102851342 | $83.74 |
| 0102851714 | $23.91 |
| 0102851722 | $25.26 |
| 0102851748 | $25.26 |
| 0102851755 | $9.40 |
| 0102851771 | $1.14 |
| 0102851961 | $193.56 |
| 0102852027 | $177.15 |
| 0102852035 | $64.78 |
| 0102852076 | $30.61 |
| 0102852274 | $0.04 |
| 0102852324 | $88.66 |
| 0102852340 | $751.03 |
| 0102852381 | $11.32 |
| 0102852399 | $12.71 |
| 0102852407 | $22.80 |
| 0102852530 | $3,233.59 |
| 0102852563 | $3,400.18 |
| 0102852613 | $3.40 |
| 0102852662 | $0.57 |
| 0102852753 | $4.33 |
| 0102852761 | $13.02 |
| 0102852779 | $7.81 |
| 0102852787 | $10.56 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102852795 | $7.60 |
| 0102852803 | $8.63 |
| 0102852845 | $0.10 |
| 0102852852 | $1.81 |
| 0102852936 | $458,879.61 |
| 0102852985 | $3.09 |
| 0102852993 | $15.04 |
| 0102853009 | $15.03 |
| 0102853017 | $15.04 |
| 0102853025 | $15.04 |
| 0102853066 | $1,130.38 |
| 0102853074 | $206.72 |
| 0102853082 | $206.13 |
| 0102853090 | $206.88 |
| 0102853108 | $205.37 |
| 0102853116 | $20,654.85 |
| 0102853132 | $252.27 |
| 0102853140 | $1.53 |
| 0102853702 | $63.45 |
| 0102853736 | $15.52 |
| 0102854114 | $0.52 |
| 0102854338 | $3,121.26 |
| 0102854346 | $2.86 |
| 0102854353 | $47.78 |
| 0102854361 | $247.01 |
| 0102854601 | $66.39 |
| 0102854650 | $2,617.33 |
| 0102854858 | $939.23 |
| 0102854890 | $1.02 |
| 0102854924 | $1.39 |
| 0102854932 | $343.94 |
| 0102855079 | $2.16 |
| 0102855103 | $194.12 |
| 0102855137 | $2.33 |
| 0102855426 | $18,378.23 |
| 0102855780 | $1,400.53 |
| 0102855830 | $330.12 |
| 0102855996 | $38,702.25 |
| 0102856051 | $2.77 |
| 0102856069 | $3.79 |
| 0102856457 | $0.07 |
| 0102856465 | $91.29 |
| 0102856473 | $7.08 |
| 0102856481 | $74.78 |
| 0102856499 | $55.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102856507 | $74.06 |
| 0102856515 | $52.54 |
| 0102856523 | $55.54 |
| 0102856549 | $12.41 |
| 0102856788 | $324.84 |
| 0102856796 | $3.05 |
| 0102856804 | $6.80 |
| 0102856820 | $3.05 |
| 0102857018 | $0.16 |
| 0102857091 | $4.49 |
| 0102857141 | $270.68 |
| 0102857349 | $2.74 |
| 0102857372 | $10.09 |
| 0102857380 | $561.94 |
| 0102857406 | $22.01 |
| 0102857414 | $2.26 |
| 0102857455 | $31.47 |
| 0102857463 | $12.37 |
| 0102857471 | $47.11 |
| 0102857489 | $2.78 |
| 0102857497 | $1,280.87 |
| 0102857539 | $23.37 |
| 0102857687 | $15.88 |
| 0102857695 | $2,344.14 |
| 0102857703 | $693.03 |
| 0102857729 | $1,662.50 |
| 0102857778 | $137.60 |
| 0102857794 | $4,169.27 |
| 0102857828 | $0.30 |
| 0102857836 | $1.85 |
| 0102857976 | $0.93 |
| 0102857984 | $41.98 |
| 0102857992 | $41.98 |
| 0102858198 | $1.85 |
| 0102858230 | $0.82 |
| 0102858271 | $46.38 |
| 0102858297 | $3,495.01 |
| 0102858305 | $3,495.01 |
| 0102858313 | $3,495.05 |
| 0102858339 | $13.85 |
| 0102858347 | $14.53 |
| 0102858354 | $31.46 |
| 0102858388 | $11.59 |
| 0102858479 | $6.75 |
| 0102858503 | $53.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102858545 | $12.40 |
| 0102858610 | $19.09 |
| 0102858644 | $172.55 |
| 0102858669 | $545.14 |
| 0102858727 | $89.85 |
| 0102858735 | $1,113.00 |
| 0102858743 | $25.58 |
| 0102858768 | $12,592.87 |
| 0102858792 | $178.65 |
| 0102859154 | $38.43 |
| 0102859386 | $224.82 |
| 0102859527 | $2.68 |
| 0102859816 | $14.11 |
| 0102859923 | $10.39 |
| 0102859931 | $10.39 |
| 0102859949 | $10.39 |
| 0102859980 | $13.66 |
| 0102860442 | $978.47 |
| 0102860467 | $278.03 |
| 0102860475 | $274.10 |
| 0102860517 | $863.53 |
| 0102860525 | $5.53 |
| 0102860533 | $7.17 |
| 0102860657 | $1,508.83 |
| 0102860707 | $1,253.12 |
| 0102860715 | $805.03 |
| 0102860723 | $836.55 |
| 0102860731 | $57.18 |
| 0102860749 | $57.18 |
| 0102860806 | $1.16 |
| 0102860897 | $152.33 |
| 0102860905 | $2.94 |
| 0102860913 | $726.01 |
| 0102860939 | $18.09 |
| 0102861143 | $0.57 |
| 0102861200 | $80.03 |
| 0102861507 | $9.67 |
| 0102861614 | $3.16 |
| 0102861697 | $1,801.08 |
| 0102861713 | $1.04 |
| 0102861739 | $142.96 |
| 0102861788 | $76.94 |
| 0102861796 | $735.26 |
| 0102861804 | $38.47 |
| 0102861812 | $32.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102861820 | $24.04 |
| 0102861838 | $24.04 |
| 0102861846 | $24.04 |
| 0102861853 | $24.04 |
| 0102861879 | $535.89 |
| 0102861887 | $5.84 |
| 0102861895 | $5.70 |
| 0102861903 | $5.70 |
| 0102862083 | $27,387.52 |
| 0102862430 | $381.20 |
| 0102862554 | $71.81 |
| 0102862695 | $24.38 |
| 0102863487 | $36.91 |
| 0102863644 | $487.98 |
| 0102863677 | $130.94 |
| 0102863685 | $2.58 |
| 0102863693 | $1,528.15 |
| 0102863735 | $33.43 |
| 0102863743 | $487.98 |
| 0102863792 | $298.89 |
| 0102863800 | $776.36 |
| 0102863818 | $3.83 |
| 0102863834 | $307.87 |
| 0102863891 | $4.82 |
| 0102863909 | $538.61 |
| 0102863933 | $72.08 |
| 0102863941 | $68.39 |
| 0102864022 | $130.96 |
| 0102864030 | $1,583.04 |
| 0102864055 | $1.88 |
| 0102864063 | $2.60 |
| 0102864089 | $8,252.52 |
| 0102864097 | $795.96 |
| 0102864204 | $4,695.45 |
| 0102864451 | $35.51 |
| 0102864469 | $12.02 |
| 0102864477 | $12.30 |
| 0102864485 | $7.65 |
| 0102864808 | $813.07 |
| 0102864899 | $38.66 |
| 0102865045 | $44.36 |
| 0102865052 | $1.06 |
| 0102865060 | $1.06 |
| 0102865078 | $25.34 |
| 0102865151 | $0.57 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102865227 | $2.94 |
| 0102865250 | $771.39 |
| 0102865292 | $719.34 |
| 0102865300 | $570.79 |
| 0102865383 | $5.28 |
| 0102865391 | $5.28 |
| 0102865409 | $5.79 |
| 0102865417 | $6.19 |
| 0102865425 | $823.38 |
| 0102865573 | $341.11 |
| 0102865581 | $278.60 |
| 0102865599 | $156.32 |
| 0102865607 | $29.98 |
| 0102865615 | $36.35 |
| 0102865649 | $830.40 |
| 0102865656 | $826.05 |
| 0102865664 | $228.56 |
| 0102865813 | $28.79 |
| 0102865821 | $12.00 |
| 0102865839 | $28.18 |
| 0102865847 | $307.22 |
| 0102865904 | $172.68 |
| 0102865912 | $172.69 |
| 0102865920 | $172.68 |
| 0102865946 | $6.49 |
| 0102865961 | $1,052.90 |
| 0102865979 | $2.65 |
| 0102865987 | $6.47 |
| 0102865995 | $2.80 |
| 0102866118 | $29.26 |
| 0102866142 | $6.29 |
| 0102866159 | $6.31 |
| 0102866167 | $6.31 |
| 0102866175 | $6.29 |
| 0102866183 | $6.31 |
| 0102866191 | $6.29 |
| 0102866209 | $6.29 |
| 0102866241 | $7.04 |
| 0102866258 | $7.04 |
| 0102866282 | $1,521.30 |
| 0102866936 | $100.30 |
| 0102867330 | $800.58 |
| 0102867363 | $1,666.32 |
| 0102867413 | $4,426.98 |
| 0102867421 | $1.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102867512 | $14,456.03 |
| 0102867520 | $3,584.65 |
| 0102867538 | $10,842.05 |
| 0102867546 | $4,128.98 |
| 0102867553 | $148.72 |
| 0102867660 | $22.12 |
| 0102867686 | $778.00 |
| 0102867694 | $17.37 |
| 0102867702 | $16.96 |
| 0102868478 | $15.52 |
| 0102868890 | $529.75 |
| 0102868908 | $277.39 |
| 0102868932 | $3.76 |
| 0102868965 | $3.05 |
| 0102869187 | $115.35 |
| 0102869419 | $24.78 |
| 0102869427 | $2,333.85 |
| 0102869435 | $2,333.96 |
| 0102869484 | $3.64 |
| 0102869492 | $2.84 |
| 0102869559 | $2,220.97 |
| 0102869724 | $72.63 |
| 0102869906 | $45.55 |
| 0102869914 | $98.17 |
| 0102869922 | $89.50 |
| 0102869930 | $64.53 |
| 0102869955 | $1,295.63 |
| 0102869963 | $35.56 |
| 0102869971 | $26.84 |
| 0102869989 | $15.98 |
| 0102869997 | $15.20 |
| 0102870029 | $6,173.69 |
| 0102870037 | $436.45 |
| 0102870102 | $607.66 |
| 0102870110 | $3,313.94 |
| 0102870128 | $3,313.89 |
| 0102870136 | $3,303.90 |
| 0102870169 | $7.33 |
| 0102870177 | $1.09 |
| 0102870185 | $1.09 |
| 0102870193 | $1.09 |
| 0102870359 | $4.78 |
| 0102870367 | $1,972.90 |
| 0102870490 | $9.54 |
| 0102870508 | $5.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102870516 | $5.22 |
| 0102870524 | $5.22 |
| 0102870557 | $24,410.22 |
| 0102870714 | $70.02 |
| 0102870722 | $4.44 |
| 0102870730 | $43.80 |
| 0102870748 | $52.80 |
| 0102870904 | $1.91 |
| 0102870920 | $1.64 |
| 0102870953 | $244.76 |
| 0102870961 | $171.52 |
| 0102870979 | $171.52 |
| 0102870987 | $171.49 |
| 0102870995 | $441.97 |
| 0102871167 | $12,260.03 |
| 0102871316 | $3.51 |
| 0102871332 | $3.51 |
| 0102871357 | $312.00 |
| 0102871365 | $303.13 |
| 0102871407 | $120.28 |
| 0102871449 | $44.41 |
| 0102871464 | $126.39 |
| 0102871472 | $126.40 |
| 0102871480 | $119.99 |
| 0102871498 | $6,656.14 |
| 0102871506 | $2,411.62 |
| 0102871514 | $356.41 |
| 0102871522 | $121.17 |
| 0102871530 | $378.89 |
| 0102871548 | $263.57 |
| 0102871555 | $32.24 |
| 0102871563 | $441.97 |
| 0102871571 | $171.55 |
| 0102871597 | $442.01 |
| 0102871613 | $171.48 |
| 0102871647 | $1.70 |
| 0102871654 | $0.02 |
| 0102871704 | $2,157.27 |
| 0102871712 | $1,757.48 |
| 0102871720 | $1,773.78 |
| 0102871738 | $630.90 |
| 0102871787 | $3,105.85 |
| 0102871852 | $104.70 |
| 0102871860 | $37.76 |
| 0102871886 | $87.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102871894 | $26.39 |
| 0102871944 | $1.68 |
| 0102871951 | $83.70 |
| 0102871977 | $17.96 |
| 0102872009 | $26.39 |
| 0102872025 | $5.76 |
| 0102872074 | $78.86 |
| 0102872090 | $686.02 |
| 0102872116 | $31.65 |
| 0102872124 | $8.52 |
| 0102872272 | $5.92 |
| 0102872322 | $41.61 |
| 0102872348 | $178.88 |
| 0102872405 | $4,795.57 |
| 0102872413 | $4,795.48 |
| 0102872421 | $4,795.53 |
| 0102872769 | $10,745.37 |
| 0102872801 | $2.94 |
| 0102872819 | $120.06 |
| 0102872827 | $1,197.36 |
| 0102872850 | $120.05 |
| 0102872884 | $3.37 |
| 0102872900 | $27.38 |
| 0102872926 | $120.04 |
| 0102872934 | $432.19 |
| 0102872942 | $805.03 |
| 0102872959 | $0.11 |
| 0102872975 | $0.91 |
| 0102872983 | $121.12 |
| 0102873007 | $181.50 |
| 0102873031 | $36.92 |
| 0102873064 | $1,997.03 |
| 0102873098 | $54.10 |
| 0102873163 | $20.64 |
| 0102873296 | $309.43 |
| 0102873361 | $22.32 |
| 0102873445 | $24.45 |
| 0102873452 | $24.82 |
| 0102873510 | $5.49 |
| 0102873528 | $12.40 |
| 0102873536 | $5.49 |
| 0102873593 | $15,908.81 |
| 0102873601 | $4,107.26 |
| 0102873627 | $597.08 |
| 0102873635 | $684.12 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102873643 | $1,020.30 |
| 0102873668 | $593.62 |
| 0102873676 | $4,107.31 |
| 0102873684 | $21,216.10 |
| 0102873700 | $2,852.29 |
| 0102873718 | $2,376.85 |
| 0102873726 | $49.98 |
| 0102873734 | $396.19 |
| 0102873767 | $4,278.44 |
| 0102873775 | $1,177.74 |
| 0102873791 | $2,495.70 |
| 0102873825 | $1,782.61 |
| 0102873858 | $1,782.67 |
| 0102873882 | $3,208.81 |
| 0102873890 | $46.39 |
| 0102873940 | $6.12 |
| 0102873957 | $7,864.51 |
| 0102873981 | $4,918.61 |
| 0102873999 | $4,918.55 |
| 0102874005 | $2,623.25 |
| 0102874047 | $3.83 |
| 0102874088 | $32.74 |
| 0102874153 | $128.65 |
| 0102874161 | $126.01 |
| 0102874179 | $125.32 |
| 0102874187 | $125.61 |
| 0102874260 | $12.16 |
| 0102874328 | $0.02 |
| 0102874476 | $3.11 |
| 0102874484 | $1,460.63 |
| 0102874732 | $279.21 |
| 0102874740 | $426.00 |
| 0102874757 | $130.03 |
| 0102874773 | $557.58 |
| 0102874781 | $279.21 |
| 0102874799 | $1,581.64 |
| 0102874898 | $4.72 |
| 0102874906 | $19.53 |
| 0102874914 | $4.01 |
| 0102874922 | $4.72 |
| 0102874930 | $4.02 |
| 0102874963 | $7.73 |
| 0102874971 | $7.73 |
| 0102874989 | $4.77 |
| 0102875036 | $110.49 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102875044 | $2.88 |
| 0102875424 | $27.67 |
| 0102875564 | $9.25 |
| 0102875614 | $45.54 |
| 0102875671 | $46.03 |
| 0102875747 | $1,054.02 |
| 0102875952 | $7.08 |
| 0102875960 | $21.78 |
| 0102875978 | $20.60 |
| 0102876257 | $708.37 |
| 0102876505 | $703.97 |
| 0102876513 | $703.98 |
| 0102876570 | $285.05 |
| 0102876687 | $72.49 |
| 0102876810 | $388.68 |
| 0102876844 | $1,045.01 |
| 0102877024 | $469.77 |
| 0102877099 | $0.76 |
| 0102877123 | $837.27 |
| 0102877131 | $279.41 |
| 0102877149 | $279.63 |
| 0102877164 | $279.39 |
| 0102877313 | $42.88 |
| 0102877438 | $0.35 |
| 0102877446 | $2,225.10 |
| 0102877487 | $2,004.23 |
| 0102877495 | $2,185.03 |
| 0102877693 | $1,594.27 |
| 0102877701 | $14,486.27 |
| 0102878121 | $5.55 |
| 0102878147 | $31.56 |
| 0102878246 | $317.83 |
| 0102878469 | $2,897.30 |
| 0102878493 | $6,603.61 |
| 0102878592 | $67.47 |
| 0102878667 | $3.37 |
| 0102878683 | $999.29 |
| 0102878691 | $1,597.24 |
| 0102878709 | $4.85 |
| 0102879228 | $65.13 |
| 0102879376 | $0.14 |
| 0102880101 | $2,718.65 |
| 0102880119 | $3,743.09 |
| 0102880176 | $8.31 |
| 0102880218 | $3.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102880259 | $168.03 |
| 0102880291 | $4,566.70 |
| 0102880309 | $1.61 |
| 0102880531 | $404.93 |
| 0102880549 | $726.91 |
| 0102880598 | $153.35 |
| 0102880663 | $1,608.41 |
| 0102880895 | $1,023.92 |
| 0102880960 | $22.01 |
| 0102880978 | $3,250.85 |
| 0102880986 | $4,071.69 |
| 0102881034 | $1,521.86 |
| 0102881125 | $43.43 |
| 0102881133 | $48.58 |
| 0102881141 | $972.48 |
| 0102881166 | $1,191.38 |
| 0102881190 | $2.94 |
| 0102881232 | $123.53 |
| 0102881240 | $1,770.82 |
| 0102881265 | $34.23 |
| 0102881299 | $382.12 |
| 0102881307 | $118.59 |
| 0102881331 | $3.46 |
| 0102881356 | $181.55 |
| 0102881364 | $385.35 |
| 0102881562 | $120.07 |
| 0102881588 | $2.94 |
| 0102881604 | $118.53 |
| 0102881703 | $2.81 |
| 0102881737 | $120.07 |
| 0102881745 | $2.94 |
| 0102881760 | $2.91 |
| 0102881778 | $2.94 |
| 0102881786 | $2.91 |
| 0102881794 | $90.48 |
| 0102881802 | $118.53 |
| 0102881810 | $26.63 |
| 0102881828 | $56.20 |
| 0102881836 | $2.94 |
| 0102881844 | $2.94 |
| 0102881851 | $224.91 |
| 0102881869 | $1,008.55 |
| 0102881877 | $3.12 |
| 0102881893 | $2.94 |
| 0102882107 | $8.12 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102882131 | $2.88 |
| 0102882172 | $109.63 |
| 0102882206 | $2.18 |
| 0102882214 | $786.79 |
| 0102882354 | $2.94 |
| 0102882370 | $373.37 |
| 0102882388 | $120.05 |
| 0102882396 | $2.93 |
| 0102882420 | $13.72 |
| 0102882438 | $165.47 |
| 0102882446 | $1.64 |
| 0102882453 | $745.18 |
| 0102882479 | $6.82 |
| 0102882487 | $8.84 |
| 0102882511 | $43.26 |
| 0102882529 | $15.66 |
| 0102882545 | $152.20 |
| 0102882552 | $76.10 |
| 0102882560 | $100.92 |
| 0102882578 | $60.75 |
| 0102882586 | $26.57 |
| 0102882594 | $22.48 |
| 0102882602 | $101.90 |
| 0102882610 | $22.09 |
| 0102882628 | $28.09 |
| 0102882636 | $23.05 |
| 0102882644 | $23.05 |
| 0102882677 | $3,736.25 |
| 0102882685 | $4,007.77 |
| 0102882693 | $0.68 |
| 0102882727 | $328.59 |
| 0102882743 | $368.27 |
| 0102882750 | $2.93 |
| 0102882958 | $12.60 |
| 0102883014 | $121.30 |
| 0102883030 | $98.55 |
| 0102883048 | $361.43 |
| 0102883212 | $22.15 |
| 0102883238 | $791.80 |
| 0102883287 | $3.26 |
| 0102883295 | $3.26 |
| 0102883352 | $1.96 |
| 0102883402 | $0.89 |
| 0102883410 | $0.84 |
| 0102883451 | $22.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102883485 | $1.82 |
| 0102883501 | $1.59 |
| 0102883543 | $1.82 |
| 0102883550 | $1.82 |
| 0102883568 | $2,084.64 |
| 0102883576 | $0.39 |
| 0102884491 | $82.22 |
| 0102884673 | $20.66 |
| 0102884822 | $4,114.99 |
| 0102884913 | $38.13 |
| 0102885019 | $21.85 |
| 0102885035 | $5,657.43 |
| 0102885225 | $355.43 |
| 0102885340 | $49.91 |
| 0102885357 | $11.22 |
| 0102885431 | $87.15 |
| 0102885852 | $43.08 |
| 0102886058 | $145.53 |
| 0102886074 | $2.58 |
| 0102886082 | $794.60 |
| 0102886090 | $1.16 |
| 0102886173 | $142.83 |
| 0102886207 | $5.44 |
| 0102886405 | $58.04 |
| 0102886447 | $153.40 |
| 0102886454 | $49.30 |
| 0102886553 | $51.06 |
| 0102886587 | $2.95 |
| 0102886678 | $309.38 |
| 0102886694 | $9.09 |
| 0102886710 | $0.01 |
| 0102886777 | $50.51 |
| 0102886835 | $136.36 |
| 0102886900 | $739.58 |
| 0102886918 | $6.38 |
| 0102886942 | $43.97 |
| 0102886991 | $1,751.56 |
| 0102887015 | $27.20 |
| 0102887056 | $382.12 |
| 0102887429 | $24.57 |
| 0102887445 | $9.59 |
| 0102887486 | $1.50 |
| 0102887502 | $26.39 |
| 0102887528 | $2,101.57 |
| 0102887650 | $20.64 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102887726 | $10,387.12 |
| 0102887908 | $914.31 |
| 0102887965 | $895.50 |
| 0102888047 | $635.34 |
| 0102888054 | $925.71 |
| 0102888104 | $11.21 |
| 0102888153 | $34.74 |
| 0102888161 | $0.17 |
| 0102888187 | $20.64 |
| 0102888195 | $12.92 |
| 0102888211 | $26.06 |
| 0102888278 | $23.89 |
| 0102888286 | $30.34 |
| 0102888294 | $7.50 |
| 0102888310 | $8.41 |
| 0102888328 | $23.89 |
| 0102888344 | $0.01 |
| 0102888500 | $301.02 |
| 0102888518 | $310.01 |
| 0102888526 | $303.46 |
| 0102889144 | $4,048.59 |
| 0102889151 | $3,395.35 |
| 0102889177 | $1,610.78 |
| 0102889201 | $795.28 |
| 0102889219 | $1,235.27 |
| 0102889227 | $1,607.73 |
| 0102889243 | $2,561.10 |
| 0102889433 | $60.25 |
| 0102889565 | $14,486.25 |
| 0102889771 | $22,090.17 |
| 0102889987 | $1,449.19 |
| 0102890019 | $843.93 |
| 0102890662 | $219.93 |
| 0102890670 | $9.16 |
| 0102890746 | $33.88 |
| 0102890910 | $740.58 |
| 0102890928 | $2.85 |
| 0102891199 | $1,600.23 |
| 0102891207 | $2,221.70 |
| 0102891215 | $1,907.98 |
| 0102891413 | $7.19 |
| 0102891439 | $39.38 |
| 0102891942 | $31.61 |
| 0102892098 | $632.27 |
| 0102892106 | $56.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102892148 | $1,343.40 |
| 0102892254 | $127.70 |
| 0102892494 | $551.97 |
| 0102892502 | $6.87 |
| 0102892510 | $6.87 |
| 0102892528 | $6.87 |
| 0102892965 | $550.56 |
| 0102893021 | $825.84 |
| 0102893393 | $1.85 |
| 0102893443 | $54,057.08 |
| 0102893476 | $303.33 |
| 0102893484 | $247.19 |
| 0102893542 | $8,848.45 |
| 0102893559 | $26.01 |
| 0102893567 | $26.01 |
| 0102893575 | $0.78 |
| 0102893617 | $3.03 |
| 0102893625 | $3.04 |
| 0102893641 | $82.99 |
| 0102893666 | $83.04 |
| 0102893732 | $179.81 |
| 0102893997 | $1.87 |
| 0102894003 | $938.62 |
| 0102894011 | $536.67 |
| 0102894029 | $3,816.34 |
| 0102894037 | $907.49 |
| 0102894060 | $2.22 |
| 0102894193 | $47.53 |
| 0102894201 | $68.96 |
| 0102894227 | $430.35 |
| 0102894235 | $9.06 |
| 0102894243 | $12.31 |
| 0102894326 | $108,132.29 |
| 0102894342 | $160.38 |
| 0102894375 | $171.87 |
| 0102894664 | $2.13 |
| 0102895174 | $256.51 |
| 0102895331 | $5,572.67 |
| 0102895463 | $2.91 |
| 0102895497 | $1,100.72 |
| 0102895505 | $201.09 |
| 0102895596 | $10.23 |
| 0102895604 | $12.16 |
| 0102895638 | $6.42 |
| 0102895695 | $6.41 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102895703 | $31.06 |
| 0102895711 | $36,457.16 |
| 0102895737 | $191.02 |
| 0102895752 | $902.88 |
| 0102895893 | $125.41 |
| 0102895901 | $3.12 |
| 0102895919 | $11.32 |
| 0102895935 | $964.40 |
| 0102895943 | $138.07 |
| 0102895950 | $57.81 |
| 0102895968 | $143.43 |
| 0102895976 | $25.84 |
| 0102895984 | $74.50 |
| 0102895992 | $29.35 |
| 0102896008 | $0.41 |
| 0102896016 | $32.41 |
| 0102896040 | $25.49 |
| 0102896057 | $8.99 |
| 0102896065 | $2.57 |
| 0102896073 | $2.43 |
| 0102896081 | $187.08 |
| 0102896099 | $68.99 |
| 0102896123 | $35.41 |
| 0102896131 | $29.06 |
| 0102896149 | $23.51 |
| 0102896156 | $46.86 |
| 0102896172 | $412.76 |
| 0102896180 | $107.27 |
| 0102896198 | $74.99 |
| 0102896214 | $25.70 |
| 0102896222 | $49.52 |
| 0102896230 | $4.96 |
| 0102896248 | $321.12 |
| 0102896297 | $208.67 |
| 0102896313 | $26.34 |
| 0102896321 | $83.55 |
| 0102896339 | $215.21 |
| 0102896438 | $1,697.92 |
| 0102896446 | $86.61 |
| 0102896461 | $45.53 |
| 0102896479 | $45.85 |
| 0102896487 | $1,496.12 |
| 0102896495 | $119.15 |
| 0102896537 | $98.60 |
| 0102896545 | $24.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102896552 | $51.36 |
| 0102896560 | $54.87 |
| 0102896578 | $74.14 |
| 0102896586 | $24.24 |
| 0102896594 | $28.37 |
| 0102896602 | $48.39 |
| 0102896610 | $42.86 |
| 0102896669 | $24.00 |
| 0102896685 | $131.81 |
| 0102896768 | $22.63 |
| 0102897063 | $944.77 |
| 0102897089 | $0.88 |
| 0102897097 | $171.21 |
| 0102897105 | $2,685.78 |
| 0102897121 | $172.40 |
| 0102897212 | $87.68 |
| 0102897238 | $51.52 |
| 0102897311 | $116.51 |
| 0102897329 | $45.61 |
| 0102897337 | $179.38 |
| 0102897352 | $112.48 |
| 0102897360 | $27.52 |
| 0102897402 | $298.36 |
| 0102897410 | $9.91 |
| 0102897428 | $11.04 |
| 0102897600 | $73.16 |
| 0102897618 | $46.91 |
| 0102897634 | $102.23 |
| 0102897691 | $16,081.55 |
| 0102897741 | $24.24 |
| 0102897766 | $10.02 |
| 0102897774 | $59.25 |
| 0102897782 | $4.96 |
| 0102897808 | $48.89 |
| 0102897832 | $79.16 |
| 0102897840 | $49.84 |
| 0102897857 | $10.81 |
| 0102897865 | $38.01 |
| 0102898012 | $15.24 |
| 0102898053 | $1,626.62 |
| 0102898087 | $59.56 |
| 0102898103 | $2,306.95 |
| 0102898111 | $531.91 |
| 0102898129 | $531.90 |
| 0102898566 | $5,723.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102898574 | $1,442.15 |
| 0102898616 | $0.19 |
| 0102898624 | $7,876.13 |
| 0102898640 | $104.86 |
| 0102898970 | $377.08 |
| 0102898988 | $446.89 |
| 0102899028 | $3,168.28 |
| 0102899036 | $25,228.19 |
| 0102899044 | $406.37 |
| 0102899069 | $247.17 |
| 0102899135 | $4,142.22 |
| 0102899143 | $150.04 |
| 0102899176 | $1,234.54 |
| 0102899200 | $3,589.99 |
| 0102899218 | $236.15 |
| 0102899481 | $167.59 |
| 0102899515 | $1,527.07 |
| 0102899523 | $1,112.21 |
| 0102899754 | $2.89 |
| 0102899762 | $3.04 |
| 0102899770 | $2.89 |
| 0102899796 | $16,828.37 |
| 0102899804 | $166.71 |
| 0102899812 | $153.42 |
| 0102899820 | $153.42 |
| 0102899838 | $77.73 |
| 0102899879 | $294.25 |
| 0102899887 | $20.72 |
| 0102899895 | $9.66 |
| 0102899952 | $22.89 |
| 0102899986 | $227.90 |
| 0102899994 | $129.38 |
| 0102900073 | $1.05 |
| 0102900164 | $0.98 |
| 0102900313 | $4.62 |
| 0102900362 | $4.66 |
| 0102900370 | $3.39 |
| 0102900735 | $721.60 |
| 0102900917 | $3.39 |
| 0102901030 | $1.07 |
| 0102901261 | $3.33 |
| 0102901279 | $18.66 |
| 0102901295 | $3.55 |
| 0102901303 | $3.67 |
| 0102901469 | $2.65 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102901584 | $38.68 |
| 0102901592 | $0.78 |
| 0102901618 | $2,059.23 |
| 0102901642 | $3.72 |
| 0102901659 | $3.25 |
| 0102901709 | $2.69 |
| 0102901717 | $27.57 |
| 0102901733 | $3.77 |
| 0102901758 | $1.05 |
| 0102901774 | $6.74 |
| 0102901816 | $3.33 |
| 0102901857 | $23.28 |
| 0102902103 | $15.36 |
| 0102902129 | $18.46 |
| 0102902178 | $314.99 |
| 0102902251 | $144.87 |
| 0102902434 | $6.13 |
| 0102902939 | $5.66 |
| 0102902947 | $8.27 |
| 0102902954 | $7.97 |
| 0102902962 | $9.65 |
| 0102902970 | $7.97 |
| 0102903093 | $66.80 |
| 0102903184 | $20.32 |
| 0102903390 | $5.23 |
| 0102903531 | $4.87 |
| 0102903580 | $885.48 |
| 0102903655 | $4.00 |
| 0102903663 | $4.00 |
| 0102903986 | $3.37 |
| 0102903994 | $3.37 |
| 0102904000 | $1.06 |
| 0102904018 | $1.06 |
| 0102904026 | $1.06 |
| 0102904075 | $2.85 |
| 0102904174 | $1.20 |
| 0102904190 | $1.74 |
| 0102904216 | $1,717.92 |
| 0102904281 | $394.29 |
| 0102904380 | $104.88 |
| 0102904562 | $44.51 |
| 0102904638 | $61.33 |
| 0102904646 | $61.33 |
| 0102904760 | $92.27 |
| 0102905213 | $0.56 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102905239 | $0.73 |
| 0102905254 | $0.56 |
| 0102905262 | $25.51 |
| 0102905601 | $2,705.59 |
| 0102905627 | $28.18 |
| 0102905692 | $223.05 |
| 0102905742 | $82.82 |
| 0102905759 | $36.83 |
| 0102906039 | $485.56 |
| 0102906047 | $42.74 |
| 0102906054 | $44.74 |
| 0102906153 | $2.90 |
| 0102906161 | $2.90 |
| 0102906179 | $2.90 |
| 0102906229 | $2.16 |
| 0102906237 | $2.08 |
| 0102906385 | $5,347.45 |
| 0102906468 | $11.89 |
| 0102906476 | $0.31 |
| 0102906484 | $25.80 |
| 0102906500 | $27.08 |
| 0102906526 | $5.17 |
| 0102906534 | $2.38 |
| 0102906609 | $4.76 |
| 0102906617 | $1.21 |
| 0102906641 | $1.21 |
| 0102906666 | $4.72 |
| 0102906708 | $1.10 |
| 0102906781 | $11.50 |
| 0102906823 | $35.88 |
| 0102906831 | $3.51 |
| 0102906914 | $0.69 |
| 0102906948 | $0.69 |
| 0102906963 | $5.39 |
| 0102906971 | $4.16 |
| 0102906989 | $1.21 |
| 0102906997 | $1.21 |
| 0102907003 | $1.21 |
| 0102907029 | $46.52 |
| 0102907250 | $0.39 |
| 0102907284 | $1.05 |
| 0102907292 | $1.05 |
| 0102907318 | $1.16 |
| 0102907326 | $1.16 |
| 0102907433 | $35.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102907649 | $1.90 |
| 0102907656 | $31.32 |
| 0102907763 | $2,313.22 |
| 0102907862 | $106.66 |
| 0102907904 | $1.60 |
| 0102908183 | $179.21 |
| 0102908381 | $68.79 |
| 0102908399 | $71.25 |
| 0102908498 | $2,958.37 |
| 0102908506 | $46.89 |
| 0102908514 | $663.97 |
| 0102908522 | $663.91 |
| 0102908548 | $785.57 |
| 0102908647 | $2,829.24 |
| 0102908654 | $354.99 |
| 0102908670 | $135.84 |
| 0102908688 | $175.96 |
| 0102908696 | $546.81 |
| 0102908704 | $9.40 |
| 0102908738 | $272.32 |
| 0102908746 | $9.40 |
| 0102908886 | $915.83 |
| 0102908894 | $73.46 |
| 0102908902 | $915.70 |
| 0102908910 | $1,546.31 |
| 0102908928 | $1,275.91 |
| 0102908936 | $612.96 |
| 0102908944 | $8,889.83 |
| 0102908951 | $252.15 |
| 0102908977 | $1,201.75 |
| 0102909025 | $254.36 |
| 0102909108 | $16,822.15 |
| 0102909116 | $12.95 |
| 0102909132 | $5,647.06 |
| 0102909140 | $1,747.38 |
| 0102909157 | $1,747.38 |
| 0102909165 | $875.31 |
| 0102909173 | $1,432.91 |
| 0102909181 | $4,960.10 |
| 0102909199 | $921.98 |
| 0102909207 | $921.96 |
| 0102909215 | $11,294.12 |
| 0102909223 | $875.31 |
| 0102909231 | $5,303.37 |
| 0102909256 | $1.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102909264 | $1.87 |
| 0102909272 | $2.03 |
| 0102909389 | $214.17 |
| 0102909462 | $5.78 |
| 0102909512 | $42.24 |
| 0102909520 | $1,507.37 |
| 0102909538 | $3,257.77 |
| 0102909546 | $8,452.42 |
| 0102909553 | $128.25 |
| 0102909579 | $1,911.53 |
| 0102909652 | $3,010.68 |
| 0102909702 | $2,607.01 |
| 0102909728 | $42.24 |
| 0102909751 | $42.24 |
| 0102910072 | $144.19 |
| 0102910197 | $2,628.69 |
| 0102910320 | $1,009.03 |
| 0102910494 | $10.00 |
| 0102910767 | $43.79 |
| 0102910791 | $27.65 |
| 0102910874 | $1,825.44 |
| 0102911021 | $83.99 |
| 0102911161 | $128.94 |
| 0102911286 | $128.91 |
| 0102911302 | $641.86 |
| 0102911427 | $10.08 |
| 0102911435 | $1.39 |
| 0102911443 | $8.46 |
| 0102911450 | $4.93 |
| 0102911567 | $2.71 |
| 0102911591 | $109.00 |
| 0102911609 | $286.54 |
| 0102911617 | $273.99 |
| 0102911625 | $10.59 |
| 0102911633 | $10.06 |
| 0102911641 | $3,464.96 |
| 0102911666 | $82.58 |
| 0102911674 | $563.55 |
| 0102911757 | $0.87 |
| 0102911773 | $3,784.46 |
| 0102911781 | $3,784.53 |
| 0102911856 | $3.26 |
| 0102911864 | $3.26 |
| 0102911906 | $5.36 |
| 0102911930 | $2.31 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102911948 | $4.84 |
| 0102911955 | $826.58 |
| 0102911963 | $4.84 |
| 0102911971 | $826.56 |
| 0102911989 | $826.61 |
| 0102912003 | $4,837.40 |
| 0102912011 | $73.20 |
| 0102912029 | $826.62 |
| 0102912037 | $826.51 |
| 0102912045 | $859.60 |
| 0102912177 | $5.57 |
| 0102912219 | $1,635.59 |
| 0102912276 | $2.32 |
| 0102912284 | $76.54 |
| 0102912318 | $2.12 |
| 0102912326 | $2.01 |
| 0102912334 | $11.91 |
| 0102912342 | $2.12 |
| 0102912359 | $2.12 |
| 0102912367 | $2.12 |
| 0102912425 | $38.66 |
| 0102912433 | $101.50 |
| 0102912441 | $33.83 |
| 0102912508 | $184.34 |
| 0102912516 | $4,044.14 |
| 0102912524 | $4,090.60 |
| 0102912532 | $60.24 |
| 0102912664 | $2,538.35 |
| 0102912680 | $132.51 |
| 0102912698 | $29.01 |
| 0102912730 | $9.29 |
| 0102912748 | $0.04 |
| 0102912763 | $0.04 |
| 0102912771 | $0.02 |
| 0102912789 | $0.04 |
| 0102912813 | $184.50 |
| 0102912847 | $3.70 |
| 0102912854 | $221.16 |
| 0102912938 | $110.64 |
| 0102913035 | $17.39 |
| 0102913092 | $2.06 |
| 0102913324 | $42.27 |
| 0102913365 | $36.85 |
| 0102913415 | $1.06 |
| 0102913498 | $1.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102913548 | $3.23 |
| 0102913597 | $62.91 |
| 0102913761 | $34.36 |
| 0102913811 | $4.31 |
| 0102913829 | $149.07 |
| 0102913837 | $4.39 |
| 0102913852 | $79.88 |
| 0102913860 | $5.14 |
| 0102913878 | $0.84 |
| 0102914025 | $1,626.31 |
| 0102914033 | $319.35 |
| 0102914074 | $2,641.69 |
| 0102914082 | $32.92 |
| 0102914124 | $292.04 |
| 0102914132 | $32.92 |
| 0102914199 | $4.39 |
| 0102914231 | $1.08 |
| 0102914264 | $1.71 |
| 0102914314 | $1.44 |
| 0102914496 | $98.03 |
| 0102914504 | $473.95 |
| 0102914512 | $474.05 |
| 0102914603 | $20.08 |
| 0102914645 | $3.68 |
| 0102914652 | $52.10 |
| 0102914660 | $3.46 |
| 0102914728 | $2.69 |
| 0102914884 | $5.49 |
| 0102914900 | $3.16 |
| 0102914918 | $0.52 |
| 0102914926 | $3.16 |
| 0102914934 | $3.25 |
| 0102914942 | $0.85 |
| 0102914959 | $0.85 |
| 0102914967 | $1.73 |
| 0102915014 | $12.55 |
| 0102915022 | $12.55 |
| 0102915030 | $324.59 |
| 0102915063 | $1,510.38 |
| 0102915469 | $1,258.71 |
| 0102915477 | $3.35 |
| 0102915485 | $2.37 |
| 0102915493 | $90.01 |
| 0102915501 | $2.53 |
| 0102915519 | $3.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102915527 | $3.34 |
| 0102915543 | $1,206.67 |
| 0102915568 | $1,206.67 |
| 0102915592 | $235.04 |
| 0102915618 | $8,207.65 |
| 0102915626 | $14,888.81 |
| 0102915691 | $8,627.58 |
| 0102915717 | $7,736.78 |
| 0102915758 | $21,826.08 |
| 0102915774 | $7,211.43 |
| 0102915782 | $3,463.20 |
| 0102915832 | $427.57 |
| 0102915840 | $4.68 |
| 0102915857 | $2.85 |
| 0102915865 | $3.17 |
| 0102915873 | $1.76 |
| 0102915949 | $18.35 |
| 0102915956 | $51.46 |
| 0102915964 | $51.98 |
| 0102915972 | $51.99 |
| 0102916053 | $2.26 |
| 0102916079 | $2,855.67 |
| 0102916087 | $503.95 |
| 0102916186 | $8,833.34 |
| 0102916202 | $0.07 |
| 0102916210 | $0.09 |
| 0102916228 | $0.07 |
| 0102916236 | $0.09 |
| 0102916244 | $0.09 |
| 0102916582 | $1,390.65 |
| 0102916590 | $695.33 |
| 0102916749 | $588.21 |
| 0102916756 | $570.60 |
| 0102916764 | $588.21 |
| 0102916772 | $833.15 |
| 0102917721 | $3,034.35 |
| 0102917788 | $79.73 |
| 0102917911 | $833.80 |
| 0102917929 | $930.69 |
| 0102917937 | $1,035.96 |
| 0102917952 | $54,336.81 |
| 0102917960 | $217.01 |
| 0102918042 | $387.11 |
| 0102918067 | $935.88 |
| 0102918075 | $63.89 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102918091 | $162.45 |
| 0102918174 | $552.76 |
| 0102918190 | $4.20 |
| 0102918281 | $325.85 |
| 0102918307 | $231.28 |
| 0102918315 | $228.07 |
| 0102918323 | $260.68 |
| 0102918331 | $252.45 |
| 0102918810 | $152.45 |
| 0102918992 | $1,021.51 |
| 0102919180 | $2.86 |
| 0102919198 | $651.57 |
| 0102919206 | $5.23 |
| 0102919214 | $6.44 |
| 0102919255 | $0.77 |
| 0102919305 | $442.14 |
| 0102919404 | $903.81 |
| 0102919495 | $4.70 |
| 0102919602 | $9,929.45 |
| 0102919651 | $0.47 |
| 0102919677 | $2.68 |
| 0102919685 | $2.68 |
| 0102919693 | $2.68 |
| 0102919750 | $4.65 |
| 0102919768 | $8.26 |
| 0102919776 | $566.21 |
| 0102920097 | $6,274.72 |
| 0102920303 | $0.94 |
| 0102920329 | $998.78 |
| 0102920337 | $3.15 |
| 0102920386 | $449.97 |
| 0102920527 | $1.55 |
| 0102920600 | $16,724.65 |
| 0102920618 | $380.14 |
| 0102920626 | $398.81 |
| 0102920683 | $22.39 |
| 0102920691 | $4.75 |
| 0102920980 | $14.42 |
| 0102920998 | $7.10 |
| 0102921012 | $7.26 |
| 0102921038 | $7.25 |
| 0102921061 | $764.38 |
| 0102921079 | $367.98 |
| 0102921087 | $4.61 |
| 0102921095 | $110.55 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102921400 | $121.56 |
| 0102921418 | $141.94 |
| 0102921442 | $5.64 |
| 0102921475 | $1,047.92 |
| 0102921483 | $18.50 |
| 0102921525 | $32.59 |
| 0102921541 | $912.97 |
| 0102921558 | $913.03 |
| 0102921566 | $913.02 |
| 0102921574 | $2,712.90 |
| 0102921608 | $7.58 |
| 0102921624 | $3.35 |
| 0102921723 | $3.93 |
| 0102921731 | $0.26 |
| 0102921798 | $2,289.49 |
| 0102921806 | $19,461.15 |
| 0102921814 | $19,648.99 |
| 0102921889 | $2.34 |
| 0102922002 | $498.75 |
| 0102922051 | $326.99 |
| 0102922069 | $498.86 |
| 0102922077 | $893.79 |
| 0102922176 | $9,607.57 |
| 0102922184 | $818.39 |
| 0102922200 | $338.67 |
| 0102922416 | $316.63 |
| 0102922432 | $792.19 |
| 0102922440 | $792.26 |
| 0102922457 | $792.23 |
| 0102922465 | $1.23 |
| 0102922481 | $1.23 |
| 0102922499 | $1.23 |
| 0102922523 | $68.60 |
| 0102922531 | $68.59 |
| 0102922549 | $343.66 |
| 0102922572 | $2,266.49 |
| 0102922580 | $3,870.45 |
| 0102922606 | $19,759.69 |
| 0102922614 | $2,790.04 |
| 0102922622 | $4,185.28 |
| 0102922630 | $2,061.26 |
| 0102922648 | $2,284.34 |
| 0102922655 | $2,061.26 |
| 0102922689 | $13,612.88 |
| 0102922770 | $184.27 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102922788 | $169.50 |
| 0102922887 | $11.17 |
| 0102922911 | $64.72 |
| 0102922929 | $81.99 |
| 0102922937 | $45.32 |
| 0102922945 | $60.23 |
| 0102923083 | $234.29 |
| 0102923091 | $234.29 |
| 0102923109 | $234.29 |
| 0102923141 | $18.85 |
| 0102923174 | $290.49 |
| 0102923208 | $159.62 |
| 0102923265 | $65.31 |
| 0102923281 | $79.89 |
| 0102923380 | $122.65 |
| 0102923406 | $299.01 |
| 0102923471 | $36.80 |
| 0102923489 | $249.32 |
| 0102923497 | $43.58 |
| 0102923505 | $43.58 |
| 0102923513 | $52.45 |
| 0102923521 | $87.16 |
| 0102923547 | $39.61 |
| 0102923562 | $98.00 |
| 0102923729 | $3.66 |
| 0102923737 | $8.58 |
| 0102923745 | $2,930.80 |
| 0102923802 | $15.93 |
| 0102923885 | $7.69 |
| 0102923919 | $0.99 |
| 0102923927 | $5.44 |
| 0102923968 | $0.89 |
| 0102923976 | $13.00 |
| 0102924339 | $3,400.52 |
| 0102924347 | $3,581.81 |
| 0102924354 | $4,250.14 |
| 0102924396 | $42,403.71 |
| 0102924404 | $220.31 |
| 0102924412 | $1.23 |
| 0102924438 | $211.85 |
| 0102924818 | $3,354.89 |
| 0102924875 | $55.54 |
| 0102924917 | $123.24 |
| 0102925195 | $10.00 |
| 0102925351 | $1,452.56 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
| --- | --- |
| 0102925419 | $3.99 |
| 0102925468 | $491.28 |
| 0102925484 | $13.44 |
| 0102925492 | $52,595.36 |
| 0102925625 | $1,189.73 |
| 0102925633 | $5.17 |
| 0102925724 | $121.73 |
| 0102925898 | $187.94 |
| 0102925922 | $25.45 |
| 0102926011 | $139.19 |
| 0102926029 | $494.15 |
| 0102926037 | $455.87 |
| 0102926045 | $154.77 |
| 0102926052 | $388.92 |
| 0102926060 | $0.79 |
| 0102926078 | $0.79 |
| 0102926086 | $2.43 |
| 0102926110 | $6.81 |
| 0102926284 | $12.05 |
| 0102926300 | $8.70 |
| 0102926318 | $9.02 |
| 0102926326 | $8.73 |
| 0102926342 | $8.86 |
| 0102926490 | $263.40 |
| 0102926516 | $185.10 |
| 0102926581 | $2.37 |
| 0102926680 | $175.44 |
| 0102926706 | $764.51 |
| 0102926755 | $118.00 |
| 0102926763 | $48.70 |
| 0102927084 | $381.54 |
| 0102927159 | $287.00 |
| 0102927167 | $69.38 |
| 0102927480 | $197.72 |
| 0102927514 | $223.32 |
| 0102927878 | $15.66 |
| 0102927944 | $8.92 |
| 0102927993 | $33.93 |
| 0102928223 | $1.61 |
| 0102928298 | $1.61 |
| 0102928306 | $1.61 |
| 0102928314 | $1.61 |
| 0102928330 | $1.27 |
| 0102928348 | $1.61 |
| 0102928355 | $1.61 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102928363 | $1.61 |
| 0102928371 | $1.61 |
| 0102928405 | $8.62 |
| 0102928470 | $120.02 |
| 0102928504 | $1,400.03 |
| 0102928512 | $120.06 |
| 0102928611 | $1,714.30 |
| 0102928629 | $1,310.81 |
| 0102928637 | $1,714.30 |
| 0102928678 | $4.69 |
| 0102928769 | $3,215.60 |
| 0102928934 | $344.18 |
| 0102928942 | $1,100.37 |
| 0102928959 | $621.65 |
| 0102928975 | $183.35 |
| 0102929023 | $24.74 |
| 0102929031 | $421.01 |
| 0102929049 | $421.05 |
| 0102929056 | $420.93 |
| 0102929072 | $1,417.72 |
| 0102929106 | $1,310.81 |
| 0102929114 | $1,310.81 |
| 0102929122 | $3,965.16 |
| 0102929130 | $0.19 |
| 0102929148 | $0.19 |
| 0102929635 | $14.91 |
| 0102929643 | $13.40 |
| 0102930179 | $8.52 |
| 0102930336 | $4.17 |
| 0102930419 | $4.93 |
| 0102930468 | $0.88 |
| 0102930542 | $12.72 |
| 0102930559 | $389.29 |
| 0102930666 | $1,065.36 |
| 0102930674 | $7,190.97 |
| 0102930757 | $843.90 |
| 0102930765 | $31.71 |
| 0102930807 | $231.97 |
| 0102930815 | $1,065.35 |
| 0102930849 | $843.86 |
| 0102931029 | $603.43 |
| 0102931128 | $154.69 |
| 0102931136 | $154.64 |
| 0102931144 | $154.68 |
| 0102931151 | $154.65 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102931169 | $154.66 |
| 0102931177 | $154.66 |
| 0102931185 | $154.66 |
| 0102931219 | $21.21 |
| 0102931235 | $0.92 |
| 0102931417 | $3,535.87 |
| 0102931433 | $931.01 |
| 0102931441 | $203.91 |
| 0102931458 | $203.91 |
| 0102931466 | $33.99 |
| 0102931565 | $5.11 |
| 0102931623 | $85.99 |
| 0102931631 | $91.97 |
| 0102931649 | $92.08 |
| 0102931656 | $15.51 |
| 0102931706 | $22.44 |
| 0102931854 | $0.90 |
| 0102931862 | $0.90 |
| 0102931953 | $316.77 |
| 0102931961 | $316.79 |
| 0102932076 | $1,269.33 |
| 0102932084 | $1,268.85 |
| 0102932126 | $75.11 |
| 0102932175 | $1.07 |
| 0102932183 | $1.07 |
| 0102932209 | $1.07 |
| 0102932290 | $635.50 |
| 0102932308 | $566.03 |
| 0102932464 | $2.94 |
| 0102932472 | $5.94 |
| 0102932480 | $1.75 |
| 0102932506 | $6.31 |
| 0102932514 | $5.60 |
| 0102932522 | $6.52 |
| 0102932530 | $5.36 |
| 0102932563 | $3.58 |
| 0102932654 | $19.51 |
| 0102932696 | $841.42 |
| 0102932704 | $247.00 |
| 0102932712 | $2.49 |
| 0102932746 | $2,994.66 |
| 0102932779 | $1.36 |
| 0102932811 | $158.87 |
| 0102932829 | $2.78 |
| 0102932837 | $0.87 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102932845 | $0.27 |
| 0102932860 | $50.45 |
| 0102932894 | $174.72 |
| 0102932902 | $12.21 |
| 0102932944 | $6.88 |
| 0102932985 | $2.53 |
| 0102932993 | $2,546.56 |
| 0102933025 | $1.29 |
| 0102933041 | $1.24 |
| 0102933082 | $20.88 |
| 0102933256 | $1,528.95 |
| 0102933264 | $198.58 |
| 0102933298 | $428.85 |
| 0102933488 | $33.57 |
| 0102933587 | $102.57 |
| 0102933736 | $1,241.68 |
| 0102933744 | $617.85 |
| 0102933751 | $617.88 |
| 0102933769 | $1.91 |
| 0102933793 | $8.19 |
| 0102933801 | $132.18 |
| 0102933835 | $2.53 |
| 0102933892 | $1.66 |
| 0102933918 | $1.91 |
| 0102934726 | $3,041.50 |
| 0102934742 | $3,041.50 |
| 0102934833 | $1.44 |
| 0102934858 | $59.75 |
| 0102934866 | $38.27 |
| 0102935152 | $597.29 |
| 0102935251 | $4,285.49 |
| 0102935269 | $633.86 |
| 0102935285 | $714.15 |
| 0102935343 | $1,161.06 |
| 0102935632 | $739.40 |
| 0102935640 | $739.41 |
| 0102935665 | $36.50 |
| 0102935673 | $33.22 |
| 0102935699 | $136.66 |
| 0102935707 | $136.72 |
| 0102935749 | $76.32 |
| 0102935780 | $419.39 |
| 0102936275 | $398.65 |
| 0102936283 | $411.75 |
| 0102936291 | $398.65 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102936309 | $398.65 |
| 0102936325 | $11.32 |
| 0102936333 | $698.43 |
| 0102936341 | $698.40 |
| 0102936382 | $203.97 |
| 0102936390 | $77.67 |
| 0102936408 | $793.30 |
| 0102936416 | $3.18 |
| 0102936440 | $592.50 |
| 0102936457 | $3,570.58 |
| 0102936598 | $915.63 |
| 0102936606 | $915.63 |
| 0102936614 | $159.53 |
| 0102936622 | $2.85 |
| 0102936648 | $2.42 |
| 0102936663 | $66.88 |
| 0102936689 | $319.02 |
| 0102936697 | $78.06 |
| 0102936705 | $78.06 |
| 0102936713 | $159.40 |
| 0102936747 | $2.44 |
| 0102936754 | $159.42 |
| 0102936762 | $159.46 |
| 0102936770 | $22.64 |
| 0102936788 | $22.64 |
| 0102936796 | $4,521.31 |
| 0102936804 | $4,521.29 |
| 0102936820 | $1,853.71 |
| 0102936838 | $159.53 |
| 0102936853 | $668.97 |
| 0102936861 | $4,521.42 |
| 0102936903 | $159.52 |
| 0102936911 | $0.88 |
| 0102936929 | $159.52 |
| 0102936937 | $66.90 |
| 0102936945 | $3,014.30 |
| 0102936952 | $159.48 |
| 0102936978 | $6.21 |
| 0102936986 | $159.56 |
| 0102937000 | $66.85 |
| 0102937026 | $159.50 |
| 0102937034 | $159.46 |
| 0102937059 | $66.90 |
| 0102937067 | $198.75 |
| 0102937216 | $392.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102937422 | $1,944.86 |
| 0102937471 | $5.02 |
| 0102937489 | $4,930.57 |
| 0102937661 | $267.94 |
| 0102937786 | $2,418.39 |
| 0102937802 | $406.51 |
| 0102937810 | $205.43 |
| 0102937828 | $350.78 |
| 0102937836 | $1,555.30 |
| 0102937844 | $350.77 |
| 0102937869 | $237.13 |
| 0102937893 | $0.96 |
| 0102938180 | $5,333.00 |
| 0102938214 | $1,449.98 |
| 0102938289 | $2.94 |
| 0102938313 | $2.43 |
| 0102938362 | $68.27 |
| 0102938404 | $93.47 |
| 0102938446 | $249.46 |
| 0102938453 | $877.12 |
| 0102938461 | $136.78 |
| 0102938479 | $1,784.54 |
| 0102938487 | $892.26 |
| 0102938495 | $104.97 |
| 0102938503 | $105.13 |
| 0102938511 | $202.22 |
| 0102938529 | $129.27 |
| 0102938537 | $69.92 |
| 0102938560 | $86.99 |
| 0102938578 | $3,335.53 |
| 0102938586 | $432.65 |
| 0102938594 | $133.84 |
| 0102938602 | $292.92 |
| 0102938610 | $892.27 |
| 0102938644 | $370.44 |
| 0102938651 | $161.06 |
| 0102938669 | $931.84 |
| 0102938677 | $549.17 |
| 0102938834 | $2,443.40 |
| 0102938842 | $3.28 |
| 0102938859 | $3.28 |
| 0102938867 | $5,027.81 |
| 0102938875 | $1.18 |
| 0102938925 | $23.88 |
| 0102938933 | $10.13 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102938941 | $9.82 |
| 0102939006 | $107.52 |
| 0102939188 | $595.09 |
| 0102939261 | $34.26 |
| 0102939451 | $0.48 |
| 0102939733 | $1,080.17 |
| 0102939816 | $8,711.75 |
| 0102939881 | $3.14 |
| 0102939907 | $89.55 |
| 0102939915 | $97.96 |
| 0102939923 | $1.92 |
| 0102940012 | $2,353.14 |
| 0102940038 | $104.80 |
| 0102940046 | $1,603.88 |
| 0102940061 | $347.51 |
| 0102940079 | $3,875.96 |
| 0102940087 | $131.93 |
| 0102940129 | $1,116.56 |
| 0102940137 | $2.69 |
| 0102940152 | $2.69 |
| 0102940178 | $233.90 |
| 0102940186 | $82,452.25 |
| 0102940194 | $320.78 |
| 0102940202 | $1,014.46 |
| 0102940210 | $553.41 |
| 0102940228 | $300.73 |
| 0102940236 | $14.86 |
| 0102940251 | $1,772.51 |
| 0102940277 | $1.03 |
| 0102940285 | $87.33 |
| 0102940293 | $712.83 |
| 0102940301 | $14.88 |
| 0102940350 | $2,730.03 |
| 0102940384 | $1,192.15 |
| 0102940392 | $2,847.10 |
| 0102940459 | $171.06 |
| 0102940483 | $763.26 |
| 0102940491 | $2.95 |
| 0102940525 | $56.61 |
| 0102940533 | $57.79 |
| 0102940541 | $74.09 |
| 0102940558 | $74.84 |
| 0102940582 | $555.78 |
| 0102940624 | $401.44 |
| 0102940632 | $941.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102940665 | $520.95 |
| 0102940715 | $3,935.94 |
| 0102940723 | $3,935.93 |
| 0102940863 | $3,056.19 |
| 0102940905 | $1,842.83 |
| 0102940988 | $1,889.39 |
| 0102940996 | $1.36 |
| 0102941002 | $1.43 |
| 0102941028 | $464.45 |
| 0102941077 | $4,858.86 |
| 0102941085 | $4,859.03 |
| 0102941093 | $2,285.93 |
| 0102941218 | $44.67 |
| 0102941341 | $12.37 |
| 0102941416 | $138.17 |
| 0102941457 | $2.25 |
| 0102941499 | $208.50 |
| 0102941622 | $2.88 |
| 0102941630 | $1.93 |
| 0102941820 | $974.64 |
| 0102941846 | $4,468.98 |
| 0102941895 | $682.46 |
| 0102941903 | $5,228.80 |
| 0102941911 | $1,577.07 |
| 0102942034 | $66.48 |
| 0102942042 | $613.89 |
| 0102942075 | $5.29 |
| 0102942117 | $215.57 |
| 0102942133 | $8.13 |
| 0102942141 | $8.13 |
| 0102942158 | $8.13 |
| 0102942166 | $8.13 |
| 0102942174 | $8.15 |
| 0102942182 | $8.49 |
| 0102942190 | $10.09 |
| 0102942208 | $8.13 |
| 0102943214 | $29.90 |
| 0102943396 | $14.99 |
| 0102943404 | $14.98 |
| 0102943412 | $14.99 |
| 0102943651 | $809.00 |
| 0102943792 | $1,792.10 |
| 0102943933 | $2.57 |
| 0102943958 | $24.13 |
| 0102943966 | $89.24 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102943974 | $4.26 |
| 0102944154 | $129.38 |
| 0102944188 | $2.31 |
| 0102944238 | $144.72 |
| 0102944279 | $8.11 |
| 0102944295 | $8.11 |
| 0102944386 | $699.95 |
| 0102944394 | $702.61 |
| 0102944402 | $685.45 |
| 0102944410 | $700.06 |
| 0102944428 | $264.48 |
| 0102944436 | $190.86 |
| 0102944568 | $11.65 |
| 0102944717 | $5,163.67 |
| 0102944725 | $9.26 |
| 0102944733 | $9.26 |
| 0102945185 | $637.13 |
| 0102945250 | $89.30 |
| 0102945276 | $3.94 |
| 0102945425 | $18.77 |
| 0102945474 | $637.12 |
| 0102945490 | $17.76 |
| 0102945540 | $41.66 |
| 0102945789 | $90.00 |
| 0102945813 | $200.10 |
| 0102945821 | $592.11 |
| 0102945896 | $41.64 |
| 0102945912 | $637.12 |
| 0102945938 | $637.10 |
| 0102945961 | $41.64 |
| 0102945979 | $637.18 |
| 0102946019 | $89.88 |
| 0102946191 | $2.41 |
| 0102946290 | $17.07 |
| 0102946308 | $17.07 |
| 0102946332 | $6.13 |
| 0102946340 | $92.08 |
| 0102946613 | $11,412.98 |
| 0102946985 | $10.42 |
| 0102947009 | $10.81 |
| 0102947132 | $618.61 |
| 0102947272 | $48.45 |
| 0102947306 | $4,746.64 |
| 0102947314 | $4,746.28 |
| 0102947348 | $1.49 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102947371 | $346.99 |
| 0102947397 | $2.37 |
| 0102947405 | $20.73 |
| 0102947413 | $4.35 |
| 0102947421 | $4.01 |
| 0102947439 | $4.26 |
| 0102947447 | $1.96 |
| 0102947454 | $3.52 |
| 0102947462 | $603.09 |
| 0102947470 | $4.43 |
| 0102947496 | $12.92 |
| 0102947504 | $20.48 |
| 0102947512 | $13.65 |
| 0102947538 | $39.58 |
| 0102947579 | $7.41 |
| 0102947744 | $2,223.68 |
| 0102947769 | $1,055.57 |
| 0102947777 | $1,189.40 |
| 0102947785 | $19.22 |
| 0102947876 | $0.83 |
| 0102947900 | $2.58 |
| 0102947926 | $39.08 |
| 0102948015 | $3.14 |
| 0102948023 | $365.84 |
| 0102948072 | $1.31 |
| 0102948106 | $985.63 |
| 0102948122 | $2.41 |
| 0102948130 | $3.52 |
| 0102948155 | $36.29 |
| 0102948163 | $25.34 |
| 0102948627 | $30,017.76 |
| 0102948684 | $2,544.97 |
| 0102948692 | $2,443.70 |
| 0102948700 | $15,948.86 |
| 0102948718 | $11,011.86 |
| 0102948817 | $494.05 |
| 0102948825 | $560.43 |
| 0102948833 | $560.43 |
| 0102948841 | $7,651.62 |
| 0102948858 | $0.02 |
| 0102948866 | $0.02 |
| 0102948874 | $0.02 |
| 0102948908 | $514.53 |
| 0102948916 | $313.07 |
| 0102948924 | $477.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102948940 | $17.80 |
| 0102948957 | $13.81 |
| 0102948965 | $12.71 |
| 0102948973 | $0.36 |
| 0102948999 | $3.83 |
| 0102949005 | $1.25 |
| 0102949047 | $0.38 |
| 0102949062 | $0.75 |
| 0102949088 | $18.24 |
| 0102949096 | $1.45 |
| 0102949336 | $6.35 |
| 0102949344 | $6.35 |
| 0102949401 | $12.52 |
| 0102949526 | $250.84 |
| 0102949765 | $6.37 |
| 0102949922 | $21.66 |
| 0102949963 | $1.91 |
| 0102949997 | $142.96 |
| 0102950003 | $142.96 |
| 0102950029 | $2.32 |
| 0102950045 | $2.75 |
| 0102950052 | $2.72 |
| 0102950060 | $70.78 |
| 0102950078 | $196.51 |
| 0102950086 | $203.89 |
| 0102950102 | $1.58 |
| 0102950201 | $0.97 |
| 0102950219 | $31.74 |
| 0102950227 | $27.66 |
| 0102950250 | $28.80 |
| 0102950375 | $48.77 |
| 0102950383 | $48.78 |
| 0102950391 | $5.09 |
| 0102950409 | $12.02 |
| 0102950417 | $10.18 |
| 0102950474 | $3,827.70 |
| 0102950482 | $2,686.63 |
| 0102950508 | $196.18 |
| 0102950599 | $111.57 |
| 0102950607 | $99.16 |
| 0102950615 | $224.91 |
| 0102950631 | $111.57 |
| 0102950656 | $125.01 |
| 0102951027 | $12,680.55 |
| 0102951050 | $409.49 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102951167 | $21.78 |
| 0102951225 | $1.62 |
| 0102951316 | $5.92 |
| 0102951324 | $17.61 |
| 0102951431 | $99.02 |
| 0102951449 | $9.82 |
| 0102951456 | $9.82 |
| 0102951464 | $9.81 |
| 0102951472 | $108.04 |
| 0102951480 | $108.04 |
| 0102951506 | $3.74 |
| 0102951613 | $329.23 |
| 0102951670 | $273.32 |
| 0102951696 | $25,752.95 |
| 0102951738 | $0.04 |
| 0102951779 | $69.00 |
| 0102951787 | $69.95 |
| 0102951852 | $1.20 |
| 0102951860 | $2.37 |
| 0102951878 | $1.14 |
| 0102951886 | $1.61 |
| 0102951902 | $2.72 |
| 0102952256 | $121.37 |
| 0102952264 | $108.15 |
| 0102952272 | $3.39 |
| 0102952421 | $28.98 |
| 0102952538 | $0.96 |
| 0102952553 | $560.78 |
| 0102952561 | $50.02 |
| 0102952603 | $157.96 |
| 0102952678 | $5,100.67 |
| 0102952686 | $33.08 |
| 0102952694 | $0.51 |
| 0102952744 | $31.15 |
| 0102953031 | $26.72 |
| 0102953049 | $30.05 |
| 0102953148 | $584.31 |
| 0102953213 | $1.37 |
| 0102953346 | $95.42 |
| 0102953411 | $3,282.21 |
| 0102953429 | $1,641.09 |
| 0102953437 | $1,641.14 |
| 0102953452 | $0.67 |
| 0102953569 | $607.49 |
| 0102953593 | $6.56 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102953692 | $1.13 |
| 0102953858 | $40.31 |
| 0102953866 | $15,394.92 |
| 0102953874 | $1.97 |
| 0102954062 | $2.05 |
| 0102954088 | $31.79 |
| 0102954104 | $74.62 |
| 0102954120 | $0.14 |
| 0102954229 | $3.67 |
| 0102954252 | $1.56 |
| 0102954286 | $2,001.42 |
| 0102954302 | $0.33 |
| 0102954310 | $49.18 |
| 0102954344 | $24.19 |
| 0102954351 | $62.61 |
| 0102954369 | $63.39 |
| 0102954393 | $17.82 |
| 0102954435 | $3.40 |
| 0102954484 | $2.16 |
| 0102954567 | $70.40 |
| 0102954575 | $34.28 |
| 0102954583 | $30.98 |
| 0102954732 | $3,144.92 |
| 0102954740 | $3,144.55 |
| 0102954757 | $2,178.87 |
| 0102954807 | $41.72 |
| 0102954815 | $41.72 |
| 0102954823 | $57.96 |
| 0102954898 | $18,879.68 |
| 0102954930 | $78.84 |
| 0102954955 | $79.97 |
| 0102954963 | $78.84 |
| 0102954971 | $78.84 |
| 0102954989 | $70.28 |
| 0102955135 | $2,379.15 |
| 0102955184 | $794.14 |
| 0102955200 | $308.33 |
| 0102955234 | $65.58 |
| 0102955242 | $65.58 |
| 0102955259 | $89.51 |
| 0102955267 | $49.74 |
| 0102955275 | $92.73 |
| 0102955283 | $99.27 |
| 0102955291 | $21.51 |
| 0102955309 | $20.44 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102955580 | $30.82 |
| 0102955598 | $29.84 |
| 0102955606 | $35.70 |
| 0102955838 | $3.92 |
| 0102955846 | $301.60 |
| 0102955853 | $0.11 |
| 0102955861 | $949.30 |
| 0102955887 | $18,820.30 |
| 0102955960 | $951.51 |
| 0102956141 | $20.88 |
| 0102956232 | $430.03 |
| 0102956299 | $684.30 |
| 0102956455 | $1.66 |
| 0102956463 | $1.64 |
| 0102956851 | $23.51 |
| 0102956869 | $23.51 |
| 0102956877 | $3,345.27 |
| 0102956919 | $591.00 |
| 0102956943 | $16.73 |
| 0102956976 | $43.19 |
| 0102957503 | $0.08 |
| 0102957529 | $0.06 |
| 0102957537 | $0.07 |
| 0102957743 | $43.44 |
| 0102957859 | $12,649.10 |
| 0102957875 | $332.70 |
| 0102957883 | $332.66 |
| 0102958170 | $73.47 |
| 0102958188 | $73.48 |
| 0102958196 | $85.80 |
| 0102958246 | $394.79 |
| 0102958253 | $65.21 |
| 0102958279 | $65.20 |
| 0102958287 | $68.63 |
| 0102958295 | $230.25 |
| 0102958329 | $1.71 |
| 0102958428 | $2,296.04 |
| 0102958501 | $3,417.04 |
| 0102958519 | $3,103.09 |
| 0102958527 | $3,103.09 |
| 0102958675 | $829.89 |
| 0102958691 | $3,977.13 |
| 0102958766 | $197.32 |
| 0102958774 | $244.42 |
| 0102958808 | $1.81 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102958816 | $693.22 |
| 0102958840 | $1.74 |
| 0102958857 | $40.64 |
| 0102958865 | $40.64 |
| 0102958881 | $7,936.94 |
| 0102958923 | $3.88 |
| 0102958931 | $3.57 |
| 0102958949 | $3.57 |
| 0102958956 | $1.42 |
| 0102959020 | $1.80 |
| 0102959038 | $134.89 |
| 0102959046 | $134.95 |
| 0102959053 | $334.90 |
| 0102959061 | $134.87 |
| 0102959087 | $1,370.42 |
| 0102959095 | $32.63 |
| 0102959111 | $11.51 |
| 0102959129 | $44.45 |
| 0102959137 | $2.17 |
| 0102959202 | $2.22 |
| 0102959210 | $5.00 |
| 0102959228 | $2.22 |
| 0102959269 | $2,734.60 |
| 0102959483 | $8,338.56 |
| 0102959491 | $485.19 |
| 0102959616 | $1.19 |
| 0102959624 | $1.19 |
| 0102959640 | $0.87 |
| 0102959715 | $397.08 |
| 0102959764 | $885.21 |
| 0102959814 | $3.70 |
| 0102960127 | $0.05 |
| 0102960135 | $0.07 |
| 0102960143 | $0.05 |
| 0102960150 | $0.01 |
| 0102960317 | $106.99 |
| 0102960432 | $500.98 |
| 0102960440 | $501.45 |
| 0102960457 | $18.98 |
| 0102960465 | $0.62 |
| 0102960473 | $2.75 |
| 0102960705 | $25.03 |
| 0102960838 | $498.73 |
| 0102960846 | $0.02 |
| 0102960895 | $1.27 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102960903 | $1.25 |
| 0102960911 | $1.25 |
| 0102960929 | $1.24 |
| 0102960960 | $657.47 |
| 0102960978 | $694.69 |
| 0102960994 | $13.28 |
| 0102961240 | $38.37 |
| 0102961380 | $846.78 |
| 0102961398 | $846.68 |
| 0102961406 | $846.65 |
| 0102961414 | $846.73 |
| 0102961422 | $846.65 |
| 0102961430 | $361.38 |
| 0102961448 | $361.43 |
| 0102961463 | $361.31 |
| 0102961471 | $361.43 |
| 0102961489 | $361.46 |
| 0102961521 | $3.60 |
| 0102961539 | $3.41 |
| 0102961547 | $2.32 |
| 0102961554 | $321.46 |
| 0102961588 | $533.59 |
| 0102961604 | $834.92 |
| 0102961612 | $2,184.31 |
| 0102961620 | $1,252.35 |
| 0102961836 | $376.98 |
| 0102961844 | $5,713.65 |
| 0102961877 | $2,622.78 |
| 0102961976 | $41.58 |
| 0102962172 | $2,557.23 |
| 0102962180 | $3,414.97 |
| 0102962222 | $4,169.27 |
| 0102962230 | $926.51 |
| 0102962248 | $178.77 |
| 0102962255 | $347.99 |
| 0102962263 | $115.82 |
| 0102962289 | $616.76 |
| 0102962305 | $355.68 |
| 0102962313 | $2,557.22 |
| 0102962339 | $397.08 |
| 0102962354 | $21.55 |
| 0102962420 | $42.70 |
| 0102962495 | $56.12 |
| 0102962537 | $46.75 |
| 0102962545 | $37.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102962552 | $2,048.06 |
| 0102962644 | $0.07 |
| 0102962727 | $0.96 |
| 0102962735 | $3.64 |
| 0102962768 | $13.25 |
| 0102962784 | $0.17 |
| 0102962883 | $61.99 |
| 0102963246 | $13,717.00 |
| 0102963253 | $13,717.12 |
| 0102963279 | $1.49 |
| 0102963394 | $35.08 |
| 0102963428 | $0.66 |
| 0102963477 | $0.39 |
| 0102963576 | $65.59 |
| 0102963584 | $54.10 |
| 0102963592 | $15.67 |
| 0102963626 | $19.38 |
| 0102963634 | $2,626.82 |
| 0102963642 | $4,013.42 |
| 0102963873 | $3.58 |
| 0102963907 | $0.72 |
| 0102963915 | $0.73 |
| 0102963949 | $3.21 |
| 0102963956 | $1.04 |
| 0102963964 | $3.21 |
| 0102963972 | $5.03 |
| 0102963980 | $0.70 |
| 0102963998 | $0.60 |
| 0102964046 | $0.36 |
| 0102964053 | $0.41 |
| 0102964285 | $2,612.55 |
| 0102964301 | $7.64 |
| 0102964392 | $0.65 |
| 0102964525 | $40.62 |
| 0102964780 | $135.28 |
| 0102964798 | $0.39 |
| 0102964806 | $4.17 |
| 0102964814 | $0.39 |
| 0102964822 | $0.39 |
| 0102964889 | $0.39 |
| 0102965365 | $2.03 |
| 0102965431 | $2.57 |
| 0102965472 | $179.02 |
| 0102965480 | $2.08 |
| 0102965498 | $32.31 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102965597 | $1.02 |
| 0102965613 | $638.84 |
| 0102965621 | $144.21 |
| 0102965639 | $46.72 |
| 0102965647 | $55.79 |
| 0102965654 | $46.72 |
| 0102965662 | $61.32 |
| 0102965670 | $52.50 |
| 0102965720 | $6,441.58 |
| 0102965746 | $2,470.35 |
| 0102965795 | $8.98 |
| 0102965928 | $19.24 |
| 0102965944 | $501.92 |
| 0102965951 | $19.24 |
| 0102965969 | $64.12 |
| 0102966009 | $617.59 |
| 0102966017 | $2.11 |
| 0102966025 | $3.18 |
| 0102966058 | $2.11 |
| 0102966108 | $1.46 |
| 0102966199 | $238.75 |
| 0102966207 | $178.32 |
| 0102966223 | $2.03 |
| 0102966231 | $2.65 |
| 0102966249 | $2.14 |
| 0102966264 | $3,776.96 |
| 0102966363 | $7,328.90 |
| 0102966389 | $3,521.67 |
| 0102966405 | $0.63 |
| 0102966413 | $1,576.11 |
| 0102966421 | $137.90 |
| 0102966983 | $1.30 |
| 0102966991 | $1.30 |
| 0102967056 | $21.35 |
| 0102967064 | $2.13 |
| 0102967072 | $2.16 |
| 0102967189 | $0.65 |
| 0102967452 | $16,624.89 |
| 0102967478 | $2,093.87 |
| 0102967536 | $1,896.67 |
| 0102967569 | $0.04 |
| 0102967890 | $310.49 |
| 0102967908 | $1.31 |
| 0102967916 | $1.39 |
| 0102967924 | $2.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102967932 | $1.79 |
| 0102968120 | $326.06 |
| 0102968237 | $71.27 |
| 0102968245 | $1,103.44 |
| 0102968252 | $0.85 |
| 0102968278 | $0.53 |
| 0102968328 | $4.53 |
| 0102968344 | $363.01 |
| 0102968351 | $0.25 |
| 0102968377 | $0.25 |
| 0102968385 | $0.25 |
| 0102968419 | $0.25 |
| 0102968591 | $4,324.00 |
| 0102968674 | $13.80 |
| 0102968690 | $1.74 |
| 0102968716 | $22.81 |
| 0102968732 | $0.63 |
| 0102968765 | $265.65 |
| 0102968781 | $19.64 |
| 0102968799 | $12.89 |
| 0102968807 | $326.29 |
| 0102968815 | $363.16 |
| 0102968823 | $3,634.65 |
| 0102968930 | $1.76 |
| 0102968948 | $2,796.18 |
| 0102968963 | $514.92 |
| 0102968971 | $513.53 |
| 0102968989 | $135.36 |
| 0102969003 | $45.13 |
| 0102969011 | $23.12 |
| 0102969037 | $45.13 |
| 0102969078 | $916.69 |
| 0102969102 | $116.30 |
| 0102969110 | $13.29 |
| 0102969250 | $75,061.39 |
| 0102969300 | $59.29 |
| 0102969706 | $1.25 |
| 0102969912 | $14,591.47 |
| 0102969920 | $14,196.59 |
| 0102970456 | $2,110.60 |
| 0102970605 | $0.97 |
| 0102970621 | $2.31 |
| 0102970639 | $7,656.71 |
| 0102970647 | $1.14 |
| 0102970662 | $12.78 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102970670 | $3.72 |
| 0102970746 | $0.73 |
| 0102970787 | $1.89 |
| 0102970795 | $0.19 |
| 0102970811 | $0.61 |
| 0102970829 | $24.58 |
| 0102971215 | $20.95 |
| 0102971231 | $860.59 |
| 0102971421 | $117.18 |
| 0102971439 | $118.52 |
| 0102971454 | $2.74 |
| 0102971496 | $21.26 |
| 0102971504 | $4.70 |
| 0102971553 | $19.88 |
| 0102971603 | $4,134.01 |
| 0102971611 | $4,282.57 |
| 0102971629 | $4,186.79 |
| 0102971967 | $335.07 |
| 0102971991 | $2.66 |
| 0102972122 | $4,453.42 |
| 0102972627 | $4.02 |
| 0102972635 | $1,866.20 |
| 0102972643 | $1,995.22 |
| 0102972650 | $973.77 |
| 0102972668 | $961.24 |
| 0102972692 | $57.58 |
| 0102972742 | $5,142.74 |
| 0102972767 | $32.44 |
| 0102972833 | $956.80 |
| 0102972841 | $40.58 |
| 0102972858 | $397.81 |
| 0102972924 | $4,765.98 |
| 0102972932 | $4,773.02 |
| 0102972940 | $4,775.86 |
| 0102973047 | $30.09 |
| 0102973088 | $0.39 |
| 0102973096 | $0.67 |
| 0102973104 | $0.67 |
| 0102973146 | $123.35 |
| 0102973179 | $18.02 |
| 0102973187 | $27.04 |
| 0102973195 | $63.14 |
| 0102973203 | $101.16 |
| 0102973351 | $13.00 |
| 0102973369 | $13.75 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102973385 | $13.75 |
| 0102973393 | $585.63 |
| 0102973401 | $3,566.82 |
| 0102973419 | $679.93 |
| 0102973427 | $585.62 |
| 0102973468 | $621.75 |
| 0102973476 | $2,199.51 |
| 0102973484 | $822.44 |
| 0102973526 | $5.15 |
| 0102973617 | $600.59 |
| 0102973625 | $819.07 |
| 0102973690 | $600.58 |
| 0102973724 | $290.99 |
| 0102973757 | $0.52 |
| 0102973781 | $36.69 |
| 0102973815 | $1,506.38 |
| 0102973856 | $3.37 |
| 0102973864 | $0.73 |
| 0102973898 | $74.32 |
| 0102973930 | $14.52 |
| 0102974227 | $1,179.51 |
| 0102974474 | $3,363.63 |
| 0102974482 | $3,363.62 |
| 0102974490 | $3,363.62 |
| 0102974508 | $1,273.41 |
| 0102974516 | $1,273.41 |
| 0102974649 | $247.10 |
| 0102974656 | $239.59 |
| 0102974722 | $1,389.24 |
| 0102974730 | $1,389.29 |
| 0102974748 | $1,389.24 |
| 0102974763 | $3.41 |
| 0102974805 | $1.39 |
| 0102974904 | $13.26 |
| 0102974912 | $13.38 |
| 0102974920 | $46.80 |
| 0102974995 | $455.24 |
| 0102975026 | $394.43 |
| 0102975059 | $364.80 |
| 0102975331 | $0.51 |
| 0102975364 | $0.31 |
| 0102975463 | $40,008.57 |
| 0102975661 | $335.41 |
| 0102975737 | $33.86 |
| 0102975745 | $134.89 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102975752 | $134.90 |
| 0102975760 | $913.34 |
| 0102975794 | $56.06 |
| 0102975802 | $155.77 |
| 0102975810 | $1,120.03 |
| 0102975828 | $263.56 |
| 0102975836 | $38.63 |
| 0102975844 | $19.91 |
| 0102975869 | $331.45 |
| 0102975927 | $52.53 |
| 0102975935 | $1.29 |
| 0102975976 | $108.30 |
| 0102976156 | $53.54 |
| 0102976248 | $4,465.98 |
| 0102976255 | $2,185.69 |
| 0102976263 | $2,248.34 |
| 0102976842 | $29.36 |
| 0102976859 | $9.39 |
| 0102976867 | $5.20 |
| 0102976891 | $1.09 |
| 0102976917 | $1.36 |
| 0102976925 | $1.80 |
| 0102976941 | $1.13 |
| 0102976958 | $8.48 |
| 0102976982 | $6.86 |
| 0102976990 | $6.86 |
| 0102977006 | $6.84 |
| 0102977014 | $6.47 |
| 0102977022 | $6.86 |
| 0102977329 | $4.55 |
| 0102977337 | $0.93 |
| 0102977345 | $3.11 |
| 0102977360 | $1.27 |
| 0102977378 | $1.21 |
| 0102977386 | $4.86 |
| 0102977477 | $166.87 |
| 0102977568 | $3.20 |
| 0102977576 | $334.82 |
| 0102977600 | $11.77 |
| 0102977683 | $355.10 |
| 0102977691 | $1,662.55 |
| 0102977709 | $36.83 |
| 0102977717 | $36.82 |
| 0102977816 | $127.08 |
| 0102977824 | $127.13 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102977832 | $445.44 |
| 0102977857 | $0.63 |
| 0102977873 | $4.43 |
| 0102977972 | $231.18 |
| 0102978038 | $469.32 |
| 0102978046 | $469.32 |
| 0102978061 | $469.35 |
| 0102978103 | $90.35 |
| 0102978111 | $1.20 |
| 0102978376 | $91.87 |
| 0102978384 | $8,183.72 |
| 0102978392 | $8.82 |
| 0102978400 | $1.48 |
| 0102978434 | $134.63 |
| 0102978616 | $19.91 |
| 0102978665 | $220.11 |
| 0102978723 | $17.71 |
| 0102978731 | $37.73 |
| 0102978749 | $323.31 |
| 0102978756 | $56.35 |
| 0102978764 | $323.28 |
| 0102978772 | $18.72 |
| 0102978780 | $66.07 |
| 0102978855 | $175.34 |
| 0102978863 | $2.37 |
| 0102978962 | $172.77 |
| 0102978970 | $165.61 |
| 0102979077 | $27.31 |
| 0102979200 | $6,802.73 |
| 0102979218 | $5,668.95 |
| 0102979234 | $3,401.41 |
| 0102979242 | $6,802.73 |
| 0102979267 | $3,401.38 |
| 0102979283 | $3,401.40 |
| 0102979317 | $3,401.34 |
| 0102979325 | $3,401.43 |
| 0102979671 | $822.97 |
| 0102979689 | $510.45 |
| 0102979697 | $118.77 |
| 0102979705 | $189.00 |
| 0102979770 | $59,669.74 |
| 0102979853 | $2.16 |
| 0102979879 | $3.21 |
| 0102979887 | $3.21 |
| 0102979929 | $2.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102979937 | $2.03 |
| 0102979945 | $2.34 |
| 0102980117 | $14.23 |
| 0102980174 | $1.00 |
| 0102980182 | $4.47 |
| 0102980190 | $1.00 |
| 0102980208 | $1.00 |
| 0102980216 | $2,155.18 |
| 0102980273 | $3.62 |
| 0102981032 | $208.57 |
| 0102981057 | $8.13 |
| 0102981065 | $9.67 |
| 0102981164 | $792.85 |
| 0102981172 | $2.77 |
| 0102981255 | $1,447.55 |
| 0102981263 | $520.93 |
| 0102981396 | $8.76 |
| 0102981453 | $36.53 |
| 0102981529 | $782.93 |
| 0102981560 | $90.55 |
| 0102981578 | $85.98 |
| 0102981586 | $90.55 |
| 0102981610 | $37.58 |
| 0102981628 | $18.88 |
| 0102981636 | $16.75 |
| 0102981859 | $222.59 |
| 0102981867 | $222.59 |
| 0102981875 | $78.43 |
| 0102981883 | $78.42 |
| 0102981891 | $74.20 |
| 0102981974 | $479.24 |
| 0102982022 | $295.82 |
| 0102982139 | $83.47 |
| 0102982162 | $101.97 |
| 0102982204 | $10.13 |
| 0102982246 | $4.54 |
| 0102982253 | $4.54 |
| 0102982261 | $4.54 |
| 0102982279 | $30.66 |
| 0102982295 | $4,331.56 |
| 0102982329 | $4,331.59 |
| 0102982337 | $627.83 |
| 0102982360 | $1,207.12 |
| 0102982386 | $986.28 |
| 0102982402 | $986.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102982436 | $172.37 |
| 0102982493 | $129.67 |
| 0102982501 | $41.04 |
| 0102982527 | $5.69 |
| 0102982543 | $178.56 |
| 0102982576 | $1.14 |
| 0102982758 | $4.35 |
| 0102982766 | $4.35 |
| 0102982782 | $63.28 |
| 0102982808 | $14.06 |
| 0102982865 | $1.92 |
| 0102982980 | $115.10 |
| 0102982998 | $4.00 |
| 0102983004 | $3.99 |
| 0102983012 | $4.09 |
| 0102983285 | $438.46 |
| 0102983343 | $890.59 |
| 0102983368 | $262.99 |
| 0102983376 | $25.78 |
| 0102983384 | $2.43 |
| 0102983459 | $1,818.72 |
| 0102983566 | $0.09 |
| 0102983640 | $0.09 |
| 0102983657 | $1.43 |
| 0102983681 | $4.90 |
| 0102984002 | $193.84 |
| 0102984366 | $3,516.49 |
| 0102984457 | $160.22 |
| 0102984648 | $10.37 |
| 0102984655 | $14.35 |
| 0102984663 | $0.56 |
| 0102984671 | $0.56 |
| 0102984705 | $445.90 |
| 0102984713 | $2.60 |
| 0102984861 | $125.57 |
| 0102985116 | $1.85 |
| 0102985397 | $181.28 |
| 0102985405 | $295.20 |
| 0102985413 | $386.29 |
| 0102985538 | $15.62 |
| 0102985579 | $18.09 |
| 0102985587 | $30,655.07 |
| 0102985603 | $8,528.83 |
| 0102985645 | $0.48 |
| 0102985660 | $1.39 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102985678 | $1.55 |
| 0102986254 | $6.14 |
| 0102986262 | $4.87 |
| 0102986270 | $46.98 |
| 0102986288 | $5.21 |
| 0102986387 | $761.88 |
| 0102986775 | $227.42 |
| 0102986809 | $66.71 |
| 0102986817 | $66.72 |
| 0102986965 | $5.59 |
| 0102987054 | $6.74 |
| 0102987062 | $51.55 |
| 0102987112 | $621.90 |
| 0102987153 | $91.37 |
| 0102987211 | $13.90 |
| 0102987260 | $1.55 |
| 0102987278 | $0.54 |
| 0102987302 | $1.10 |
| 0102987369 | $1.19 |
| 0102987443 | $1.55 |
| 0102987450 | $0.42 |
| 0102987492 | $0.42 |
| 0102987500 | $3,132.78 |
| 0102987575 | $2,982.21 |
| 0102987724 | $0.54 |
| 0102987740 | $1.19 |
| 0102987757 | $1.55 |
| 0102987856 | $12.55 |
| 0102987930 | $144.42 |
| 0102987955 | $312.42 |
| 0102987963 | $276.99 |
| 0102987971 | $275.64 |
| 0102987989 | $1,075.37 |
| 0102987997 | $153.61 |
| 0102988003 | $154.61 |
| 0102988011 | $140.23 |
| 0102988060 | $93.45 |
| 0102988102 | $32,087.91 |
| 0102988110 | $210.41 |
| 0102988136 | $5.55 |
| 0102988169 | $1.93 |
| 0102988193 | $4.08 |
| 0102988326 | $111.29 |
| 0102988375 | $9.31 |
| 0102988441 | $371.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102988565 | $11.68 |
| 0102988722 | $4.30 |
| 0102988763 | $2,719.41 |
| 0102988771 | $917.23 |
| 0102988821 | $162.70 |
| 0102988888 | $160.79 |
| 0102989100 | $1,755.99 |
| 0102989142 | $37.06 |
| 0102989175 | $5,116.77 |
| 0102989191 | $3,783.97 |
| 0102989217 | $1,049.22 |
| 0102989225 | $1,049.24 |
| 0102989258 | $1.98 |
| 0102989266 | $497.07 |
| 0102989381 | $50.42 |
| 0102989415 | $356.14 |
| 0102989423 | $4,738.42 |
| 0102989431 | $8,786.84 |
| 0102989449 | $4,738.42 |
| 0102989670 | $6,317.58 |
| 0102989738 | $1,439.12 |
| 0102989761 | $27.68 |
| 0102989829 | $27.25 |
| 0102989837 | $31.64 |
| 0102989894 | $3.63 |
| 0102989902 | $3.63 |
| 0102989993 | $10.81 |
| 0102990009 | $232.58 |
| 0102990157 | $2.17 |
| 0102990165 | $2.17 |
| 0102990173 | $2.14 |
| 0102990181 | $2.17 |
| 0102990199 | $2.17 |
| 0102990207 | $2.06 |
| 0102990256 | $404.64 |
| 0102990306 | $47.65 |
| 0102990462 | $124.13 |
| 0102990496 | $186.09 |
| 0102990504 | $413.38 |
| 0102990512 | $612.96 |
| 0102990520 | $637.44 |
| 0102990546 | $1,252.41 |
| 0102990629 | $5,329.76 |
| 0102990652 | $6.92 |
| 0102990678 | $69.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102990769 | $2,780.93 |
| 0102990777 | $0.01 |
| 0102990785 | $4.63 |
| 0102990793 | $5.17 |
| 0102990868 | $4.75 |
| 0102990918 | $22,360.18 |
| 0102990926 | $1.10 |
| 0102990959 | $447.75 |
| 0102990975 | $20.66 |
| 0102991015 | $132.58 |
| 0102991023 | $1,250.24 |
| 0102991031 | $34.16 |
| 0102991056 | $204.81 |
| 0102991064 | $204.82 |
| 0102991072 | $204.88 |
| 0102991080 | $5,994.83 |
| 0102991098 | $1,426.30 |
| 0102991106 | $8.84 |
| 0102991114 | $8.83 |
| 0102991254 | $5.85 |
| 0102991270 | $5.64 |
| 0102991288 | $232.40 |
| 0102991320 | $220.65 |
| 0102991338 | $232.42 |
| 0102991346 | $256.17 |
| 0102991353 | $769.41 |
| 0102991403 | $512.90 |
| 0102991437 | $35.95 |
| 0102991445 | $36.74 |
| 0102991452 | $35.92 |
| 0102991460 | $321.22 |
| 0102991478 | $1,998.27 |
| 0102991486 | $1,226.52 |
| 0102991494 | $320.53 |
| 0102991502 | $320.53 |
| 0102991510 | $26.64 |
| 0102991528 | $54.71 |
| 0102991585 | $320.50 |
| 0102991601 | $480.91 |
| 0102991643 | $168.46 |
| 0102991650 | $253.72 |
| 0102991882 | $2.78 |
| 0102991908 | $27.36 |
| 0102991924 | $21.64 |
| 0102992047 | $62.54 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102992054 | $68.92 |
| 0102992062 | $26.07 |
| 0102992088 | $5.72 |
| 0102992278 | $5.05 |
| 0102992286 | $4.46 |
| 0102992336 | $0.06 |
| 0102992435 | $63.74 |
| 0102992443 | $39.43 |
| 0102992450 | $167.12 |
| 0102992468 | $2,188.58 |
| 0102992476 | $167.15 |
| 0102992484 | $167.12 |
| 0102992500 | $63.74 |
| 0102992534 | $305.18 |
| 0102992542 | $65.83 |
| 0102992559 | $77.19 |
| 0102992971 | $3.63 |
| 0102993045 | $0.33 |
| 0102993268 | $149.02 |
| 0102993698 | $48.85 |
| 0102994001 | $559.18 |
| 0102994019 | $66.34 |
| 0102994027 | $189.95 |
| 0102994035 | $126.13 |
| 0102994167 | $52.71 |
| 0102994183 | $49.48 |
| 0102994498 | $160.21 |
| 0102994506 | $182.08 |
| 0102994514 | $303.46 |
| 0102994522 | $303.47 |
| 0102995529 | $14,051.26 |
| 0102995750 | $84.35 |
| 0102995826 | $408.50 |
| 0102995917 | $8,553.49 |
| 0102995925 | $8,257.02 |
| 0102995933 | $9,214.15 |
| 0102995941 | $8,566.72 |
| 0102996139 | $434.55 |
| 0102996212 | $0.79 |
| 0102996220 | $0.73 |
| 0102996543 | $0.06 |
| 0102996915 | $0.81 |
| 0102997129 | $1.03 |
| 0102997210 | $16.14 |
| 0102997228 | $196.11 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102997236 | $207.27 |
| 0102997319 | $1,505.08 |
| 0102997574 | $305.57 |
| 0102997673 | $3.67 |
| 0102997681 | $3.67 |
| 0102997715 | $30.10 |
| 0102997723 | $716.82 |
| 0102997806 | $1.67 |
| 0102997822 | $1.13 |
| 0102997848 | $14.30 |
| 0102997897 | $234.17 |
| 0102997913 | $16.71 |
| 0102997970 | $234.17 |
| 0102998010 | $13.53 |
| 0102998044 | $425.07 |
| 0102998093 | $24.78 |
| 0102998101 | $48.56 |
| 0102998119 | $1.74 |
| 0102998135 | $420.74 |
| 0102998143 | $8.10 |
| 0102998150 | $8.10 |
| 0102998333 | $2,844.95 |
| 0102998499 | $53.76 |
| 0102998515 | $4,532.39 |
| 0102998523 | $3,432.59 |
| 0102998531 | $3,394.39 |
| 0102998549 | $248.30 |
| 0102998564 | $1,739.60 |
| 0102998606 | $1,092.28 |
| 0102998721 | $505.84 |
| 0102998739 | $72.77 |
| 0102998747 | $8.04 |
| 0102998754 | $716.45 |
| 0102998770 | $15.28 |
| 0102998788 | $15.28 |
| 0102998796 | $8.04 |
| 0102998804 | $6.64 |
| 0102998861 | $22.66 |
| 0102998879 | $15.99 |
| 0102998895 | $54.86 |
| 0102998903 | $52.05 |
| 0102998911 | $55.29 |
| 0102998960 | $29.78 |
| 0102998978 | $63.26 |
| 0102998986 | $53.67 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0102998994 | $29.72 |
| 0102999034 | $26,736.80 |
| 0102999117 | $29.16 |
| 0102999166 | $15.27 |
| 0102999208 | $1,288.42 |
| 0102999281 | $14.49 |
| 0102999299 | $2.28 |
| 0102999307 | $4.78 |
| 0102999323 | $46.89 |
| 0102999448 | $173.20 |
| 0102999463 | $2.87 |
| 0102999497 | $0.78 |
| 0102999570 | $297.23 |
| 0102999679 | $25.95 |
| 0102999760 | $2.74 |
| 0102999786 | $1.14 |
| 0102999851 | $2.74 |
| 0102999877 | $1.14 |
| 0102999885 | $0.52 |
| 0102999992 | $23.38 |
| 0103000048 | $1.46 |
| 0103000055 | $1.55 |
| 0103000063 | $2.59 |
| 0103000071 | $1.39 |
| 0103000279 | $1,049.93 |
| 0103000295 | $198.02 |
| 0103000436 | $3.83 |
| 0103000444 | $3.15 |
| 0103000451 | $3.15 |
| 0103000469 | $0.15 |
| 0103000477 | $0.15 |
| 0103000485 | $0.23 |
| 0103000535 | $1,094.39 |
| 0103000584 | $24.98 |
| 0103000600 | $3.63 |
| 0103000642 | $3,986.05 |
| 0103000915 | $0.06 |
| 0103001061 | $181.72 |
| 0103001079 | $200.48 |
| 0103001087 | $126.19 |
| 0103001095 | $24.38 |
| 0103001103 | $24.38 |
| 0103001111 | $24.38 |
| 0103001202 | $216.24 |
| 0103001327 | $0.37 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103001335 | $0.27 |
| 0103001343 | $0.30 |
| 0103001384 | $150.85 |
| 0103001467 | $1,477.76 |
| 0103001475 | $1,477.40 |
| 0103001566 | $5.64 |
| 0103001723 | $8.54 |
| 0103001889 | $2.12 |
| 0103001921 | $133.50 |
| 0103002069 | $0.46 |
| 0103002184 | $35.52 |
| 0103002739 | $2.86 |
| 0103002762 | $61.68 |
| 0103002788 | $7.39 |
| 0103002978 | $10,334.50 |
| 0103002986 | $10,286.31 |
| 0103003075 | $164.00 |
| 0103003380 | $2,841.80 |
| 0103003414 | $1,734.38 |
| 0103003430 | $265.14 |
| 0103003463 | $99.25 |
| 0103003471 | $329.42 |
| 0103003489 | $254.48 |
| 0103003497 | $44.18 |
| 0103003539 | $184.29 |
| 0103003604 | $2.37 |
| 0103003612 | $2.20 |
| 0103003638 | $2.19 |
| 0103003646 | $2.11 |
| 0103003653 | $2.18 |
| 0103003687 | $2,498.40 |
| 0103003745 | $1.31 |
| 0103003877 | $37.30 |
| 0103003984 | $1,025.54 |
| 0103004032 | $40.89 |
| 0103004057 | $1.90 |
| 0103004123 | $1.19 |
| 0103004263 | $79.44 |
| 0103004412 | $35,337.48 |
| 0103004420 | $2,261.51 |
| 0103004669 | $3,092.31 |
| 0103004701 | $528.75 |
| 0103004925 | $2,705.10 |
| 0103004933 | $2,706.99 |
| 0103005021 | $73.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103005039 | $0.30 |
| 0103005278 | $8.95 |
| 0103005294 | $193.67 |
| 0103005393 | $6,038.77 |
| 0103005401 | $6,345.93 |
| 0103005427 | $6,345.92 |
| 0103005435 | $6,345.96 |
| 0103005450 | $8.44 |
| 0103005526 | $1,082.35 |
| 0103005534 | $1,082.25 |
| 0103005674 | $5.37 |
| 0103005757 | $5.67 |
| 0103005765 | $1,266.20 |
| 0103005815 | $28.81 |
| 0103006359 | $14.90 |
| 0103006367 | $14.48 |
| 0103006375 | $15.70 |
| 0103006391 | $14.14 |
| 0103006425 | $2.71 |
| 0103006441 | $13.38 |
| 0103006623 | $248.52 |
| 0103007217 | $0.35 |
| 0103007308 | $20.36 |
| 0103007316 | $73.27 |
| 0103007324 | $10,635.36 |
| 0103007811 | $108.40 |
| 0103007837 | $560.55 |
| 0103007910 | $14,212.32 |
| 0103008306 | $14,637.38 |
| 0103008314 | $788.73 |
| 0103008322 | $4,486.00 |
| 0103008405 | $119.07 |
| 0103008421 | $232.21 |
| 0103008439 | $236.81 |
| 0103008504 | $59.57 |
| 0103008579 | $9,671.22 |
| 0103008637 | $1.37 |
| 0103008710 | $32.23 |
| 0103008777 | $1.96 |
| 0103008801 | $1,499.31 |
| 0103008918 | $19,081.80 |
| 0103008926 | $365.11 |
| 0103009908 | $3.05 |
| 0103010138 | $4.84 |
| 0103010146 | $49.49 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103010153 | $23.64 |
| 0103010708 | $1.24 |
| 0103010914 | $4.66 |
| 0103010930 | $79.44 |
| 0103012340 | $79.44 |
| 0103012761 | $15.36 |
| 0103012779 | $15.36 |
| 0103013017 | $0.11 |
| 0103013025 | $2.37 |
| 0103013033 | $2.37 |
| 0103013041 | $2.37 |
| 0103013058 | $281.35 |
| 0103013066 | $77.85 |
| 0103013074 | $77.85 |
| 0103013082 | $203.50 |
| 0103013124 | $3,035.81 |
| 0103013132 | $545.54 |
| 0103013157 | $1,452.15 |
| 0103013165 | $468.85 |
| 0103013173 | $468.87 |
| 0103013595 | $4.04 |
| 0103013603 | $35.93 |
| 0103013611 | $1.37 |
| 0103013637 | $1.77 |
| 0103013652 | $31.35 |
| 0103013918 | $5.68 |
| 0103013926 | $3.45 |
| 0103014429 | $6.72 |
| 0103014437 | $6.75 |
| 0103014445 | $6.75 |
| 0103015343 | $235.99 |
| 0103015434 | $11.32 |
| 0103015749 | $937.32 |
| 0103016101 | $979.86 |
| 0103016119 | $538.62 |
| 0103016135 | $489.93 |
| 0103016143 | $7.01 |
| 0103016150 | $32,145.49 |
| 0103016564 | $3.15 |
| 0103016580 | $1.76 |
| 0103016598 | $82.75 |
| 0103016606 | $1,048.14 |
| 0103016648 | $3.16 |
| 0103016697 | $3.16 |
| 0103016705 | $3.16 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103016713 | $2,067.72 |
| 0103016747 | $275.66 |
| 0103016820 | $3.46 |
| 0103016846 | $138.42 |
| 0103016887 | $452.76 |
| 0103017125 | $17,850.07 |
| 0103017133 | $187.86 |
| 0103017141 | $187.86 |
| 0103017158 | $199.57 |
| 0103017174 | $85.15 |
| 0103017182 | $84.62 |
| 0103017190 | $85.15 |
| 0103017208 | $85.15 |
| 0103017216 | $84.64 |
| 0103017224 | $85.11 |
| 0103017232 | $12.10 |
| 0103017240 | $12.10 |
| 0103017257 | $12.10 |
| 0103017265 | $12.08 |
| 0103017273 | $12.50 |
| 0103017281 | $12.42 |
| 0103017299 | $12.12 |
| 0103017380 | $111.99 |
| 0103017398 | $111.99 |
| 0103017430 | $16.55 |
| 0103017836 | $23,655.89 |
| 0103017927 | $316.19 |
| 0103017943 | $316.21 |
| 0103017950 | $1,361.55 |
| 0103017968 | $57.98 |
| 0103018099 | $937.04 |
| 0103018156 | $1,334.59 |
| 0103018321 | $2,401.91 |
| 0103018339 | $4,318.95 |
| 0103018347 | $3,557.25 |
| 0103018354 | $3,759.77 |
| 0103018362 | $3,759.83 |
| 0103018370 | $3,557.19 |
| 0103018388 | $1,127.61 |
| 0103018396 | $1,127.55 |
| 0103018404 | $1,066.81 |
| 0103018438 | $75.41 |
| 0103018537 | $0.10 |
| 0103018552 | $10.05 |
| 0103018586 | $23.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103018685 | $1,605.71 |
| 0103018743 | $676.90 |
| 0103018768 | $676.90 |
| 0103018842 | $13.22 |
| 0103018859 | $14.89 |
| 0103018867 | $14.98 |
| 0103018875 | $3.25 |
| 0103018958 | $1,269.38 |
| 0103019014 | $5,578.32 |
| 0103019071 | $2,909.22 |
| 0103019337 | $5.32 |
| 0103020012 | $339.06 |
| 0103020020 | $65.10 |
| 0103020038 | $637.64 |
| 0103020046 | $637.74 |
| 0103020210 | $26.89 |
| 0103020228 | $97.09 |
| 0103020236 | $47.55 |
| 0103020319 | $1,919.70 |
| 0103020764 | $1,361.55 |
| 0103020780 | $540.20 |
| 0103020798 | $540.30 |
| 0103020863 | $335.38 |
| 0103020871 | $223.66 |
| 0103021150 | $22.13 |
| 0103021176 | $22.13 |
| 0103021333 | $98.51 |
| 0103021358 | $263.92 |
| 0103021499 | $20.60 |
| 0103021663 | $76.22 |
| 0103021689 | $3.77 |
| 0103021879 | $432.94 |
| 0103021887 | $575.91 |
| 0103021895 | $738.43 |
| 0103021952 | $2,648.87 |
| 0103022026 | $20.57 |
| 0103022034 | $11,388.72 |
| 0103022042 | $12,037.28 |
| 0103022059 | $1,351.99 |
| 0103022224 | $4.53 |
| 0103022232 | $4.53 |
| 0103022240 | $587.95 |
| 0103022257 | $13.59 |
| 0103022331 | $13.63 |
| 0103022364 | $13.61 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103022927 | $1.06 |
| 0103022943 | $1.25 |
| 0103022984 | $17.02 |
| 0103023016 | $14.67 |
| 0103023024 | $3.24 |
| 0103023040 | $8.42 |
| 0103023081 | $1,064.36 |
| 0103023107 | $3.05 |
| 0103023115 | $354.78 |
| 0103023123 | $1.29 |
| 0103023198 | $17,152.70 |
| 0103023610 | $598.18 |
| 0103023628 | $36.10 |
| 0103023958 | $5,435.87 |
| 0103024097 | $0.70 |
| 0103024105 | $0.57 |
| 0103024188 | $9.01 |
| 0103024295 | $607.56 |
| 0103024337 | $1.50 |
| 0103024592 | $18.84 |
| 0103024642 | $13.81 |
| 0103024659 | $13.83 |
| 0103024816 | $1.77 |
| 0103024857 | $2,289.22 |
| 0103024873 | $5.07 |
| 0103025128 | $191.25 |
| 0103025359 | $438.36 |
| 0103025375 | $56.82 |
| 0103026050 | $18.15 |
| 0103026068 | $132.27 |
| 0103026274 | $189.74 |
| 0103026282 | $948.72 |
| 0103026340 | $1,467.22 |
| 0103026381 | $0.99 |
| 0103026407 | $2,363.92 |
| 0103026860 | $3,415.10 |
| 0103027082 | $160.07 |
| 0103027348 | $742.26 |
| 0103027363 | $232.53 |
| 0103027793 | $50.63 |
| 0103027801 | $41.58 |
| 0103027819 | $39.35 |
| 0103028221 | $10.29 |
| 0103028239 | $2.10 |
| 0103028247 | $2.10 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103028254 | $0.82 |
| 0103028593 | $98.52 |
| 0103028635 | $1.81 |
| 0103029195 | $50,879.75 |
| 0103029351 | $496.33 |
| 0103029369 | $728.80 |
| 0103029377 | $1,467.71 |
| 0103029385 | $1,467.72 |
| 0103029393 | $1,506.01 |
| 0103029559 | $1.18 |
| 0103029567 | $20.47 |
| 0103029575 | $20.69 |
| 0103029682 | $0.08 |
| 0103029757 | $0.21 |
| 0103029765 | $0.21 |
| 0103029773 | $0.21 |
| 0103029781 | $0.11 |
| 0103029880 | $0.09 |
| 0103029898 | $0.09 |
| 0103029906 | $0.09 |
| 0103029997 | $57.80 |
| 0103030003 | $85.50 |
| 0103030011 | $3,703.58 |
| 0103030060 | $15,394.90 |
| 0103030367 | $27.98 |
| 0103030375 | $7.69 |
| 0103030383 | $7.30 |
| 0103030524 | $369.50 |
| 0103030540 | $13.63 |
| 0103030565 | $1,560.61 |
| 0103030573 | $641.24 |
| 0103030623 | $1.35 |
| 0103030680 | $8.39 |
| 0103030771 | $238.04 |
| 0103030789 | $241.56 |
| 0103030821 | $2.02 |
| 0103030839 | $950.00 |
| 0103030847 | $1,449.36 |
| 0103030854 | $1,497.05 |
| 0103030979 | $3,589.25 |
| 0103031027 | $1.13 |
| 0103031050 | $3,196.34 |
| 0103031068 | $1,683.35 |
| 0103031076 | $1,647.25 |
| 0103031191 | $17,208.68 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103031217 | $2,086.34 |
| 0103031233 | $130.18 |
| 0103031241 | $154.23 |
| 0103031530 | $8.58 |
| 0103031597 | $1,367.46 |
| 0103031613 | $65.95 |
| 0103031639 | $53.51 |
| 0103031654 | $154.64 |
| 0103031779 | $28.11 |
| 0103031829 | $2.99 |
| 0103032009 | $3.41 |
| 0103033338 | $14,247.75 |
| 0103033486 | $1,330.56 |
| 0103033593 | $4.91 |
| 0103033775 | $61.63 |
| 0103033783 | $15.64 |
| 0103034930 | $86.26 |
| 0103034997 | $128.12 |
| 0103035002 | $8.06 |
| 0103035069 | $1.70 |
| 0103035077 | $1.70 |
| 0103035093 | $3.45 |
| 0103035101 | $3.46 |
| 0103035192 | $3.83 |
| 0103035200 | $3.83 |
| 0103035432 | $2,631.10 |
| 0103035515 | $87.00 |
| 0103035549 | $1.18 |
| 0103035606 | $2.81 |
| 0103035614 | $82.26 |
| 0103035671 | $0.96 |
| 0103035689 | $0.97 |
| 0103035838 | $731.12 |
| 0103035846 | $731.04 |
| 0103036265 | $204,838.66 |
| 0103037024 | $14.29 |
| 0103037032 | $14.29 |
| 0103037065 | $1,125.71 |
| 0103037073 | $1,125.78 |
| 0103037248 | $2,291.29 |
| 0103037255 | $2,311.74 |
| 0103037263 | $2,291.29 |
| 0103037339 | $30.52 |
| 0103037354 | $56.92 |
| 0103037883 | $2.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103037925 | $18.77 |
| 0103038212 | $1.28 |
| 0103038857 | $3,778.83 |
| 0103039491 | $1.20 |
| 0103039921 | $352.38 |
| 0103040077 | $82.09 |
| 0103040085 | $1.25 |
| 0103040150 | $354.11 |
| 0103040168 | $400.37 |
| 0103040176 | $709.27 |
| 0103040184 | $415.96 |
| 0103040192 | $369.86 |
| 0103040200 | $390.83 |
| 0103040648 | $2.12 |
| 0103040655 | $2.96 |
| 0103040713 | $16.90 |
| 0103041539 | $0.20 |
| 0103042040 | $548.06 |
| 0103042271 | $55.68 |
| 0103042396 | $777.08 |
| 0103042446 | $1.07 |
| 0103042461 | $106.60 |
| 0103042602 | $3.40 |
| 0103042628 | $1,270.40 |
| 0103042735 | $1.70 |
| 0103042750 | $57,160.41 |
| 0103042792 | $1.02 |
| 0103042859 | $604.07 |
| 0103042966 | $4.29 |
| 0103043048 | $15.28 |
| 0103043055 | $1.70 |
| 0103043071 | $0.63 |
| 0103043089 | $0.63 |
| 0103043568 | $1,067.95 |
| 0103043691 | $18.68 |
| 0103043733 | $20.89 |
| 0103043899 | $1,934.14 |
| 0103043915 | $784.31 |
| 0103044020 | $2.22 |
| 0103044038 | $2.22 |
| 0103044046 | $2.22 |
| 0103044178 | $0.19 |
| 0103044194 | $0.96 |
| 0103044533 | $2,877.57 |
| 0103044632 | $9.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103044640 | $9.96 |
| 0103044764 | $1.14 |
| 0103044780 | $878.79 |
| 0103044798 | $7,139.75 |
| 0103044806 | $61.49 |
| 0103044871 | $16.41 |
| 0103045076 | $860.95 |
| 0103045084 | $861.76 |
| 0103045092 | $926.50 |
| 0103045118 | $3.49 |
| 0103045126 | $2.97 |
| 0103045159 | $756.97 |
| 0103045167 | $53.09 |
| 0103045175 | $12.25 |
| 0103045183 | $15.51 |
| 0103045191 | $0.53 |
| 0103045217 | $1.39 |
| 0103045241 | $0.36 |
| 0103045266 | $13.10 |
| 0103045308 | $10.15 |
| 0103045324 | $0.53 |
| 0103045373 | $141.02 |
| 0103045472 | $391.11 |
| 0103045480 | $113.03 |
| 0103045563 | $15.36 |
| 0103045605 | $3.10 |
| 0103045647 | $2.12 |
| 0103045803 | $2.29 |
| 0103045811 | $2.37 |
| 0103045852 | $2.37 |
| 0103045993 | $3,833.94 |
| 0103046041 | $579.84 |
| 0103046058 | $579.70 |
| 0103046082 | $32.02 |
| 0103046108 | $595.00 |
| 0103046116 | $66.60 |
| 0103046124 | $66.60 |
| 0103046132 | $68.53 |
| 0103046140 | $212,346.12 |
| 0103046348 | $1,254.37 |
| 0103046413 | $114.91 |
| 0103046579 | $290.96 |
| 0103046629 | $466.21 |
| 0103046710 | $68.04 |
| 0103046819 | $2,336.69 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103046884 | $5.55 |
| 0103046892 | $22.10 |
| 0103046934 | $1.73 |
| 0103046942 | $28.12 |
| 0103047106 | $1.73 |
| 0103047320 | $17.26 |
| 0103047353 | $1.56 |
| 0103047361 | $1.15 |
| 0103047403 | $1.40 |
| 0103047411 | $28.22 |
| 0103047429 | $1.82 |
| 0103047510 | $2.91 |
| 0103047577 | $3.14 |
| 0103047890 | $647.02 |
| 0103047916 | $4.90 |
| 0103048096 | $5.63 |
| 0103048112 | $5.64 |
| 0103048120 | $5.63 |
| 0103048195 | $4.90 |
| 0103048534 | $2.03 |
| 0103048542 | $2.02 |
| 0103048559 | $2.04 |
| 0103048575 | $14.54 |
| 0103048591 | $3.52 |
| 0103048617 | $35.13 |
| 0103048716 | $1.35 |
| 0103048781 | $2.45 |
| 0103048807 | $0.96 |
| 0103048898 | $1.42 |
| 0103048914 | $38.21 |
| 0103049425 | $1.08 |
| 0103049433 | $2.22 |
| 0103049458 | $7,610.37 |
| 0103049474 | $869.94 |
| 0103049482 | $1,017.88 |
| 0103049508 | $92.84 |
| 0103049557 | $4.86 |
| 0103049656 | $2.22 |
| 0103049680 | $3.49 |
| 0103049706 | $2.72 |
| 0103049730 | $282.86 |
| 0103049748 | $1.16 |
| 0103049763 | $5.26 |
| 0103049771 | $5.26 |
| 0103049789 | $24.84 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103049797 | $5.90 |
| 0103049987 | $27.56 |
| 0103050068 | $3.33 |
| 0103050076 | $47.78 |
| 0103050084 | $1.59 |
| 0103050100 | $2.38 |
| 0103050241 | $70.47 |
| 0103050258 | $18.13 |
| 0103050274 | $64.63 |
| 0103050282 | $0.96 |
| 0103050290 | $9.26 |
| 0103050316 | $1.08 |
| 0103050399 | $2.35 |
| 0103050456 | $122.07 |
| 0103050571 | $82.35 |
| 0103050654 | $0.92 |
| 0103050670 | $75.03 |
| 0103050787 | $14.01 |
| 0103050795 | $45.40 |
| 0103050894 | $1.92 |
| 0103050969 | $3.18 |
| 0103050993 | $1.62 |
| 0103051066 | $324.72 |
| 0103051223 | $0.92 |
| 0103051249 | $3.94 |
| 0103051363 | $10.70 |
| 0103051876 | $16.66 |
| 0103051934 | $18.60 |
| 0103051942 | $9.51 |
| 0103051967 | $69.46 |
| 0103052023 | $1,753.24 |
| 0103052254 | $0.59 |
| 0103052403 | $2,913.81 |
| 0103052601 | $1,266.17 |
| 0103053013 | $4.38 |
| 0103053203 | $24.22 |
| 0103053229 | $72.55 |
| 0103053237 | $72.57 |
| 0103053286 | $1,118.25 |
| 0103053294 | $1,397.84 |
| 0103053310 | $16.48 |
| 0103053435 | $9.36 |
| 0103053518 | $693.15 |
| 0103053575 | $424.25 |
| 0103053583 | $401.39 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103053625 | $1.53 |
| 0103053914 | $100.06 |
| 0103053922 | $100.58 |
| 0103053971 | $1.62 |
| 0103053989 | $1.64 |
| 0103053997 | $1.62 |
| 0103055034 | $4.23 |
| 0103055059 | $4.23 |
| 0103055109 | $0.05 |
| 0103055117 | $0.05 |
| 0103055125 | $0.05 |
| 0103055133 | $162.63 |
| 0103055315 | $14.45 |
| 0103055323 | $11.89 |
| 0103055331 | $8.64 |
| 0103055810 | $150.82 |
| 0103055828 | $72.60 |
| 0103055851 | $6.94 |
| 0103055869 | $6.94 |
| 0103056321 | $5.47 |
| 0103056461 | $1,130.45 |
| 0103056818 | $0.39 |
| 0103056834 | $0.39 |
| 0103056842 | $3.42 |
| 0103057469 | $17.71 |
| 0103057550 | $0.89 |
| 0103058038 | $20.33 |
| 0103058079 | $24.42 |
| 0103058087 | $449.32 |
| 0103058103 | $358.14 |
| 0103058202 | $142.47 |
| 0103058244 | $12.55 |
| 0103058251 | $0.73 |
| 0103058269 | $30.21 |
| 0103058277 | $10.22 |
| 0103058285 | $10.22 |
| 0103058392 | $0.79 |
| 0103058418 | $2.77 |
| 0103058509 | $0.89 |
| 0103058517 | $2.78 |
| 0103058533 | $108.21 |
| 0103058731 | $1,654.08 |
| 0103058772 | $15.10 |
| 0103058798 | $429.82 |
| 0103058814 | $429.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103058905 | $3,221.78 |
| 0103058913 | $3.20 |
| 0103058921 | $280.19 |
| 0103058939 | $17.69 |
| 0103058954 | $655.49 |
| 0103058988 | $146.05 |
| 0103058996 | $75.26 |
| 0103059002 | $311.28 |
| 0103059010 | $83.90 |
| 0103059028 | $17.56 |
| 0103059036 | $2,725.40 |
| 0103059317 | $2.78 |
| 0103059481 | $33.91 |
| 0103059499 | $335.58 |
| 0103059507 | $12.16 |
| 0103059515 | $2,932.14 |
| 0103059663 | $475.37 |
| 0103059770 | $1.76 |
| 0103059788 | $143.35 |
| 0103059796 | $137.22 |
| 0103059804 | $143.43 |
| 0103059952 | $0.97 |
| 0103060000 | $222.48 |
| 0103060323 | $4.50 |
| 0103060646 | $15.98 |
| 0103060760 | $876.79 |
| 0103060786 | $6,436.79 |
| 0103060794 | $828.73 |
| 0103060976 | $10.39 |
| 0103060984 | $1.20 |
| 0103061016 | $1.14 |
| 0103061024 | $3.04 |
| 0103061248 | $62.23 |
| 0103061313 | $0.22 |
| 0103061396 | $629.99 |
| 0103061404 | $88.75 |
| 0103061438 | $2.07 |
| 0103061461 | $2.45 |
| 0103061503 | $37.85 |
| 0103061511 | $3.09 |
| 0103061537 | $4.38 |
| 0103061560 | $14.00 |
| 0103061578 | $3.09 |
| 0103061586 | $12.28 |
| 0103061651 | $3.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103062139 | $2.56 |
| 0103062147 | $2.56 |
| 0103062485 | $3.62 |
| 0103062634 | $2.54 |
| 0103062766 | $2.02 |
| 0103062782 | $1.55 |
| 0103062808 | $55.21 |
| 0103062816 | $2.82 |
| 0103062832 | $86.31 |
| 0103062857 | $170.48 |
| 0103063095 | $55.58 |
| 0103063137 | $2.29 |
| 0103063202 | $3.12 |
| 0103063459 | $1.82 |
| 0103063467 | $48.56 |
| 0103063491 | $8.09 |
| 0103063640 | $1.82 |
| 0103063657 | $0.82 |
| 0103063806 | $28.18 |
| 0103064580 | $480.40 |
| 0103065025 | $0.83 |
| 0103065033 | $1.43 |
| 0103065454 | $12.48 |
| 0103065496 | $2,026.74 |
| 0103065660 | $2,322.11 |
| 0103065769 | $4.69 |
| 0103065819 | $4.80 |
| 0103065926 | $114.69 |
| 0103065942 | $1,144.67 |
| 0103065959 | $1,119.35 |
| 0103065967 | $2,285.97 |
| 0103066262 | $1.93 |
| 0103066395 | $4,050.11 |
| 0103066403 | $242.21 |
| 0103066411 | $4,050.17 |
| 0103066759 | $3,147.39 |
| 0103066775 | $2,977.83 |
| 0103066957 | $0.66 |
| 0103066965 | $0.91 |
| 0103067096 | $31,992.03 |
| 0103067492 | $0.81 |
| 0103067989 | $5,653.38 |
| 0103067997 | $162.79 |
| 0103068003 | $14.02 |
| 0103068052 | $85.74 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103068078 | $127.05 |
| 0103068094 | $189.31 |
| 0103068102 | $152.35 |
| 0103068110 | $237.95 |
| 0103068219 | $1.58 |
| 0103068250 | $0.54 |
| 0103068268 | $1.62 |
| 0103068284 | $2.12 |
| 0103068458 | $1.13 |
| 0103068490 | $33.34 |
| 0103068508 | $7.96 |
| 0103068664 | $1,015.61 |
| 0103068839 | $2.54 |
| 0103068870 | $293.08 |
| 0103068888 | $109.01 |
| 0103068896 | $22.28 |
| 0103068904 | $22.26 |
| 0103069027 | $3.06 |
| 0103069068 | $109.10 |
| 0103069076 | $108.95 |
| 0103069084 | $109.05 |
| 0103069092 | $117.54 |
| 0103069118 | $564.53 |
| 0103069167 | $79.28 |
| 0103069175 | $79.26 |
| 0103069183 | $79.27 |
| 0103069423 | $848.80 |
| 0103069662 | $391.91 |
| 0103069688 | $0.98 |
| 0103069704 | $0.96 |
| 0103069738 | $0.72 |
| 0103069746 | $6.67 |
| 0103070041 | $4.00 |
| 0103070058 | $4.35 |
| 0103070066 | $4.04 |
| 0103070074 | $4.56 |
| 0103070454 | $3.09 |
| 0103070462 | $23.46 |
| 0103070470 | $23.46 |
| 0103070488 | $23.46 |
| 0103070686 | $21.14 |
| 0103070769 | $4.24 |
| 0103070801 | $4.24 |
| 0103070827 | $1.13 |
| 0103070835 | $31,586.79 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103070892 | $4.19 |
| 0103070942 | $1.35 |
| 0103070983 | $11.85 |
| 0103070991 | $4.18 |
| 0103071304 | $366.53 |
| 0103071312 | $366.49 |
| 0103071320 | $2,084.88 |
| 0103071338 | $654.23 |
| 0103071346 | $1,809.56 |
| 0103071353 | $142.06 |
| 0103071593 | $0.73 |
| 0103071601 | $0.73 |
| 0103071718 | $1.23 |
| 0103071759 | $2,589.05 |
| 0103071767 | $942.64 |
| 0103071825 | $0.76 |
| 0103072187 | $421.14 |
| 0103072195 | $209.83 |
| 0103072203 | $226.11 |
| 0103072567 | $0.63 |
| 0103072898 | $260.13 |
| 0103072997 | $0.33 |
| 0103073078 | $648.65 |
| 0103073383 | $7.11 |
| 0103073391 | $7.11 |
| 0103073417 | $1.16 |
| 0103073425 | $1.71 |
| 0103073433 | $1.71 |
| 0103073516 | $397.00 |
| 0103073532 | $95.20 |
| 0103073581 | $23.85 |
| 0103073599 | $23.85 |
| 0103073649 | $3,688.23 |
| 0103073680 | $1,227.97 |
| 0103073748 | $1,140.39 |
| 0103073755 | $908.55 |
| 0103074084 | $2.86 |
| 0103074449 | $551.84 |
| 0103074522 | $4.32 |
| 0103074530 | $4.65 |
| 0103074746 | $114.40 |
| 0103074787 | $2.96 |
| 0103074803 | $0.73 |
| 0103074860 | $4.10 |
| 0103074969 | $1,145.89 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103074977 | $0.14 |
| 0103074985 | $125.21 |
| 0103074993 | $4.62 |
| 0103075008 | $145.46 |
| 0103075131 | $434.54 |
| 0103075149 | $0.17 |
| 0103075156 | $0.14 |
| 0103075164 | $0.04 |
| 0103075230 | $1.98 |
| 0103075255 | $3.35 |
| 0103075263 | $3.17 |
| 0103075271 | $3.17 |
| 0103075289 | $3.17 |
| 0103075297 | $169.77 |
| 0103075453 | $95.65 |
| 0103075479 | $157.20 |
| 0103075487 | $90.74 |
| 0103075578 | $40.99 |
| 0103075610 | $209.76 |
| 0103075636 | $205.46 |
| 0103075685 | $90.75 |
| 0103075693 | $90.74 |
| 0103075701 | $36.84 |
| 0103075859 | $288.48 |
| 0103075933 | $0.66 |
| 0103075974 | $842.72 |
| 0103075982 | $2,366.96 |
| 0103075990 | $2,492.76 |
| 0103076063 | $16,162.99 |
| 0103076097 | $1.27 |
| 0103076105 | $0.65 |
| 0103076113 | $0.65 |
| 0103076121 | $12.20 |
| 0103076139 | $1.25 |
| 0103076188 | $1,646.73 |
| 0103076212 | $645.19 |
| 0103076618 | $180.64 |
| 0103076808 | $7,375.99 |
| 0103076816 | $7,812.90 |
| 0103077038 | $39.10 |
| 0103077095 | $41.54 |
| 0103077137 | $2.42 |
| 0103077145 | $6.12 |
| 0103077418 | $34.04 |
| 0103077442 | $1.00 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103077459 | $2.29 |
| 0103077541 | $42.23 |
| 0103077558 | $23.26 |
| 0103077814 | $68.65 |
| 0103077822 | $59.87 |
| 0103077939 | $1.08 |
| 0103078044 | $6,391.14 |
| 0103078101 | $165.97 |
| 0103078119 | $175.93 |
| 0103078127 | $175.95 |
| 0103078135 | $166.07 |
| 0103078325 | $2,013.64 |
| 0103078705 | $3.41 |
| 0103078820 | $1.95 |
| 0103078853 | $110.27 |
| 0103078911 | $2.26 |
| 0103078978 | $727.12 |
| 0103079299 | $36.42 |
| 0103079968 | $0.96 |
| 0103080214 | $9,612.38 |
| 0103080222 | $10,159.79 |
| 0103081147 | $351.32 |
| 0103081196 | $448.74 |
| 0103082483 | $5,913.96 |
| 0103083259 | $55,514.56 |
| 0103085098 | $93.49 |
| 0103085106 | $95.37 |
| 0103085114 | $8.18 |
| 0103085122 | $303.46 |
| 0103085155 | $2.60 |
| 0103085171 | $10.13 |
| 0103085189 | $987.02 |
| 0103085320 | $7.33 |
| 0103085338 | $7.33 |
| 0103085346 | $140.47 |
| 0103085353 | $7.33 |
| 0103085387 | $1.77 |
| 0103085395 | $0.77 |
| 0103085478 | $315.11 |
| 0103085486 | $316.38 |
| 0103085544 | $3.08 |
| 0103085577 | $0.08 |
| 0103085593 | $6.03 |
| 0103085619 | $0.31 |
| 0103085627 | $1,694.71 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103085924 | $2.77 |
| 0103086195 | $2.01 |
| 0103086237 | $18.99 |
| 0103086294 | $0.59 |
| 0103086302 | $4,752.59 |
| 0103086328 | $4,752.93 |
| 0103086336 | $0.83 |
| 0103086344 | $0.90 |
| 0103086351 | $0.91 |
| 0103086369 | $1.20 |
| 0103086385 | $1.20 |
| 0103086401 | $1.19 |
| 0103086419 | $0.83 |
| 0103086427 | $1.20 |
| 0103086435 | $0.91 |
| 0103086443 | $1.20 |
| 0103086450 | $1.12 |
| 0103086484 | $134.05 |
| 0103086500 | $6.06 |
| 0103086658 | $16.54 |
| 0103086724 | $2,476.35 |
| 0103086732 | $2,476.34 |
| 0103086740 | $2,476.38 |
| 0103086757 | $2,476.38 |
| 0103086815 | $102.27 |
| 0103086971 | $96.11 |
| 0103087128 | $91.25 |
| 0103087136 | $10.39 |
| 0103087185 | $25.79 |
| 0103087235 | $96.11 |
| 0103087318 | $96.11 |
| 0103087342 | $96.13 |
| 0103087516 | $108.02 |
| 0103087748 | $0.96 |
| 0103087763 | $1.19 |
| 0103087789 | $3.93 |
| 0103087839 | $4.69 |
| 0103087847 | $1.34 |
| 0103087854 | $3.93 |
| 0103087870 | $36.41 |
| 0103087904 | $2.73 |
| 0103088159 | $1.43 |
| 0103088407 | $1.39 |
| 0103088548 | $1.51 |
| 0103088563 | $17.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103088761 | $1.03 |
| 0103088787 | $1.92 |
| 0103088795 | $1.88 |
| 0103088811 | $1.88 |
| 0103088829 | $1.88 |
| 0103088837 | $5.75 |
| 0103088845 | $1.64 |
| 0103088852 | $3.52 |
| 0103088878 | $4.25 |
| 0103088894 | $1.88 |
| 0103088910 | $4.93 |
| 0103088928 | $4.25 |
| 0103089074 | $73.53 |
| 0103089090 | $1.42 |
| 0103089231 | $19.36 |
| 0103089249 | $19.38 |
| 0103089264 | $680.91 |
| 0103089322 | $49.83 |
| 0103089421 | $2.35 |
| 0103089454 | $16.84 |
| 0103089603 | $134.70 |
| 0103089611 | $169.70 |
| 0103089652 | $940.03 |
| 0103089660 | $24.10 |
| 0103089702 | $0.35 |
| 0103089710 | $0.35 |
| 0103089751 | $3.06 |
| 0103089769 | $2.89 |
| 0103089777 | $2.89 |
| 0103089785 | $3.06 |
| 0103089827 | $720.03 |
| 0103089835 | $694.48 |
| 0103089926 | $116.02 |
| 0103089983 | $4.32 |
| 0103089991 | $677.59 |
| 0103090007 | $739.25 |
| 0103090015 | $1,203.66 |
| 0103090031 | $0.60 |
| 0103090049 | $4.29 |
| 0103090114 | $105.55 |
| 0103090122 | $45.35 |
| 0103090395 | $1.31 |
| 0103090403 | $1.24 |
| 0103090429 | $1.24 |
| 0103090510 | $94.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103090528 | $85.52 |
| 0103090536 | $85.52 |
| 0103090692 | $5.63 |
| 0103090700 | $68,109.30 |
| 0103090726 | $1,616.81 |
| 0103090924 | $42.29 |
| 0103091112 | $22.04 |
| 0103091237 | $365.88 |
| 0103091245 | $293.41 |
| 0103091252 | $622.05 |
| 0103091278 | $106.52 |
| 0103091286 | $6.78 |
| 0103091328 | $76.31 |
| 0103091336 | $25.43 |
| 0103091344 | $25.43 |
| 0103091351 | $27.11 |
| 0103091666 | $0.72 |
| 0103091674 | $0.72 |
| 0103091682 | $0.72 |
| 0103091690 | $6,490.54 |
| 0103091781 | $1.55 |
| 0103091831 | $283.15 |
| 0103092219 | $7.72 |
| 0103092631 | $0.36 |
| 0103092649 | $0.36 |
| 0103092656 | $0.23 |
| 0103092680 | $3.76 |
| 0103093043 | $8,843.96 |
| 0103093159 | $595.05 |
| 0103093183 | $1,011.78 |
| 0103093563 | $3.94 |
| 0103093589 | $760.85 |
| 0103093613 | $107.59 |
| 0103093621 | $107.57 |
| 0103093654 | $11.68 |
| 0103093670 | $1.21 |
| 0103093910 | $0.29 |
| 0103093936 | $0.29 |
| 0103093993 | $23.83 |
| 0103094108 | $1.99 |
| 0103094207 | $4.08 |
| 0103094215 | $0.53 |
| 0103094223 | $1.02 |
| 0103094231 | $4.29 |
| 0103094298 | $3.10 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103094629 | $0.29 |
| 0103095311 | $17.82 |
| 0103095550 | $8,401.32 |
| 0103095568 | $4,454.42 |
| 0103095576 | $5,195.63 |
| 0103095600 | $0.19 |
| 0103095873 | $0.90 |
| 0103095881 | $0.38 |
| 0103095899 | $0.38 |
| 0103095907 | $0.39 |
| 0103096053 | $107.57 |
| 0103096145 | $1.00 |
| 0103096160 | $67.15 |
| 0103096178 | $1,360.81 |
| 0103096293 | $71.04 |
| 0103096301 | $73.05 |
| 0103096319 | $31.87 |
| 0103096368 | $686.94 |
| 0103096566 | $4,734.34 |
| 0103096798 | $4,130.94 |
| 0103096871 | $1.70 |
| 0103096897 | $1.85 |
| 0103096905 | $0.92 |
| 0103097507 | $62.09 |
| 0103097531 | $6.07 |
| 0103097598 | $676.94 |
| 0103097689 | $560.49 |
| 0103098661 | $279.42 |
| 0103098711 | $1.88 |
| 0103098778 | $1,077.46 |
| 0103098919 | $1.50 |
| 0103099149 | $10.94 |
| 0103099156 | $10.80 |
| 0103099388 | $4.59 |
| 0103099503 | $195.40 |
| 0103099651 | $42.65 |
| 0103099669 | $42.65 |
| 0103100277 | $0.79 |
| 0103100467 | $71.37 |
| 0103100475 | $89.12 |
| 0103100483 | $71.37 |
| 0103100491 | $89.12 |
| 0103100517 | $89.12 |
| 0103100616 | $3.14 |
| 0103100988 | $157.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103102307 | $454.91 |
| 0103102315 | $394.89 |
| 0103102422 | $11.90 |
| 0103102430 | $11.90 |
| 0103102448 | $3.93 |
| 0103102521 | $54.24 |
| 0103102539 | $578.92 |
| 0103102554 | $293.29 |
| 0103102679 | $9.30 |
| 0103103610 | $13,076.44 |
| 0103103958 | $1,229.11 |
| 0103103974 | $79.32 |
| 0103103982 | $25,816.82 |
| 0103103990 | $3.27 |
| 0103104196 | $1.83 |
| 0103105417 | $2.31 |
| 0103105508 | $2.69 |
| 0103105524 | $2.71 |
| 0103105532 | $1.98 |
| 0103105540 | $2.69 |
| 0103105557 | $1.97 |
| 0103105938 | $3,258.92 |
| 0103105946 | $3,258.97 |
| 0103105995 | $2.39 |
| 0103106092 | $1,693.57 |
| 0103106100 | $1,143.63 |
| 0103106118 | $1,173.04 |
| 0103106167 | $8.44 |
| 0103106191 | $3.28 |
| 0103106209 | $2.88 |
| 0103106217 | $3.03 |
| 0103106340 | $1,688.02 |
| 0103106357 | $1,333.06 |
| 0103106407 | $27.24 |
| 0103106423 | $28.69 |
| 0103106845 | $1,088.55 |
| 0103106944 | $7.65 |
| 0103106951 | $0.89 |
| 0103106969 | $0.15 |
| 0103106977 | $18.31 |
| 0103107066 | $243.54 |
| 0103107074 | $248.41 |
| 0103107082 | $291.24 |
| 0103107090 | $1.79 |
| 0103107116 | $0.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103107603 | $78.94 |
| 0103107744 | $218.24 |
| 0103107801 | $34.10 |
| 0103107892 | $405.37 |
| 0103107918 | $133.43 |
| 0103108007 | $421.77 |
| 0103108049 | $2.63 |
| 0103108262 | $446.47 |
| 0103108379 | $8.38 |
| 0103108478 | $188.63 |
| 0103108486 | $672.74 |
| 0103108601 | $131.89 |
| 0103108635 | $10.76 |
| 0103108684 | $17.28 |
| 0103108783 | $1.74 |
| 0103109641 | $35.06 |
| 0103110151 | $8.58 |
| 0103110193 | $17,074.35 |
| 0103110318 | $181.97 |
| 0103110326 | $157.06 |
| 0103110334 | $163.94 |
| 0103110342 | $163.85 |
| 0103110714 | $9.20 |
| 0103110789 | $12.39 |
| 0103110805 | $11.84 |
| 0103110920 | $6.78 |
| 0103111126 | $1,746.19 |
| 0103111134 | $568.28 |
| 0103111290 | $0.14 |
| 0103111316 | $1.53 |
| 0103111324 | $0.08 |
| 0103111514 | $56.03 |
| 0103111704 | $8.38 |
| 0103111845 | $0.88 |
| 0103111852 | $6.46 |
| 0103111902 | $72.89 |
| 0103111969 | $121,763.31 |
| 0103112108 | $2.96 |
| 0103112322 | $143.82 |
| 0103112330 | $143.82 |
| 0103112348 | $152.02 |
| 0103112520 | $84,218.50 |
| 0103112819 | $136.65 |
| 0103113189 | $74.14 |
| 0103113239 | $117.47 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103113288 | $65.51 |
| 0103113296 | $9.48 |
| 0103113304 | $11.72 |
| 0103113312 | $9.48 |
| 0103113395 | $4.04 |
| 0103113817 | $110.19 |
| 0103114062 | $1,019.16 |
| 0103114070 | $110.21 |
| 0103114088 | $33.41 |
| 0103114179 | $341.58 |
| 0103114237 | $341.56 |
| 0103115713 | $68.30 |
| 0103115721 | $168.15 |
| 0103116299 | $0.82 |
| 0103116778 | $1,047.46 |
| 0103116851 | $29.17 |
| 0103117099 | $5,252.68 |
| 0103117107 | $5,313.55 |
| 0103117511 | $11.04 |
| 0103117958 | $74.76 |
| 0103118352 | $5.83 |
| 0103118360 | $78.42 |
| 0103118378 | $2,488.34 |
| 0103120200 | $5.95 |
| 0103120218 | $13.37 |
| 0103120614 | $7.21 |
| 0103120630 | $21.88 |
| 0103120671 | $4.46 |
| 0103120853 | $11.20 |
| 0103120879 | $11.20 |
| 0103120937 | $1.27 |
| 0103120945 | $2.23 |
| 0103120960 | $1.83 |
| 0103120978 | $1,647.98 |
| 0103121034 | $31.15 |
| 0103121059 | $76.46 |
| 0103121109 | $4.17 |
| 0103121125 | $4.01 |
| 0103121133 | $3.20 |
| 0103121141 | $15.90 |
| 0103121166 | $1.15 |
| 0103121174 | $1.15 |
| 0103121224 | $371.51 |
| 0103121232 | $331.77 |
| 0103121240 | $331.80 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103121257 | $18.38 |
| 0103121273 | $29.17 |
| 0103121364 | $31.49 |
| 0103121372 | $29.17 |
| 0103121547 | $147,103.53 |
| 0103122388 | $8.31 |
| 0103122461 | $4.26 |
| 0103122743 | $76.71 |
| 0103122750 | $12.58 |
| 0103123238 | $115.07 |
| 0103123246 | $4.26 |
| 0103123261 | $4.26 |
| 0103123279 | $4.26 |
| 0103123352 | $5.03 |
| 0103123378 | $2.39 |
| 0103123436 | $448.80 |
| 0103123485 | $3.15 |
| 0103123493 | $87.60 |
| 0103123501 | $272.88 |
| 0103125811 | $8.70 |
| 0103126116 | $91.73 |
| 0103126124 | $2.85 |
| 0103126132 | $2.91 |
| 0103126140 | $3.15 |
| 0103126355 | $3.41 |
| 0103126843 | $0.51 |
| 0103126868 | $0.53 |
| 0103126983 | $0.51 |
| 0103127189 | $31.28 |
| 0103127403 | $121.05 |
| 0103127684 | $1.28 |
| 0103127882 | $0.07 |
| 0103127924 | $1.34 |
| 0103127965 | $0.15 |
| 0103127973 | $6.71 |
| 0103128427 | $200.05 |
| 0103128575 | $190.54 |
| 0103128732 | $1,113.22 |
| 0103128872 | $0.31 |
| 0103129276 | $131.64 |
| 0103129300 | $1.45 |
| 0103129367 | $1.45 |
| 0103129375 | $1.45 |
| 0103129524 | $183.31 |
| 0103130282 | $522.38 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103130498 | $2.32 |
| 0103130514 | $76.84 |
| 0103130688 | $1,207.34 |
| 0103130704 | $1,322.07 |
| 0103131157 | $3.17 |
| 0103131165 | $3.18 |
| 0103131173 | $3.02 |
| 0103131181 | $6.77 |
| 0103131223 | $0.13 |
| 0103131249 | $30.60 |
| 0103131264 | $0.26 |
| 0103131348 | $0.14 |
| 0103131694 | $93.21 |
| 0103131702 | $93.20 |
| 0103131710 | $93.21 |
| 0103131728 | $2.57 |
| 0103131827 | $31.84 |
| 0103131835 | $30.54 |
| 0103131892 | $1.13 |
| 0103131900 | $7,322.37 |
| 0103131918 | $52.53 |
| 0103131967 | $1,396.55 |
| 0103132031 | $499.34 |
| 0103132049 | $495.51 |
| 0103132148 | $1.92 |
| 0103132163 | $1.92 |
| 0103132221 | $1,374.48 |
| 0103132239 | $1,387.51 |
| 0103132247 | $587.35 |
| 0103132254 | $576.14 |
| 0103132262 | $151.61 |
| 0103132288 | $144.30 |
| 0103132445 | $27.42 |
| 0103132551 | $2,232.43 |
| 0103132569 | $225.54 |
| 0103132577 | $159.52 |
| 0103132593 | $632.15 |
| 0103132700 | $20,566.21 |
| 0103134565 | $63.65 |
| 0103134714 | $898.24 |
| 0103134730 | $898.44 |
| 0103134813 | $52.32 |
| 0103134870 | $0.94 |
| 0103134938 | $2.29 |
| 0103134946 | $1.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103135265 | $1,841.94 |
| 0103135273 | $1,841.94 |
| 0103135281 | $2.85 |
| 0103135299 | $3.84 |
| 0103135307 | $2.87 |
| 0103135851 | $0.01 |
| 0103136644 | $10,081.86 |
| 0103136651 | $10,451.23 |
| 0103136669 | $10,162.78 |
| 0103137238 | $0.56 |
| 0103137477 | $145.45 |
| 0103137493 | $564.34 |
| 0103137907 | $3,721.35 |
| 0103137915 | $3,721.44 |
| 0103137972 | $0.17 |
| 0103138186 | $1.75 |
| 0103138194 | $24.73 |
| 0103138210 | $231.03 |
| 0103138228 | $224.76 |
| 0103138236 | $231.03 |
| 0103138442 | $34.20 |
| 0103138780 | $1.21 |
| 0103138814 | $1.05 |
| 0103138830 | $3.23 |
| 0103139085 | $0.70 |
| 0103139119 | $48.32 |
| 0103142675 | $0.31 |
| 0103142790 | $1.79 |
| 0103145884 | $417.66 |
| 0103146486 | $3.23 |
| 0103146494 | $1.60 |
| 0103147674 | $1.14 |
| 0103151197 | $328.18 |
| 0103151221 | $138.20 |
| 0103151791 | $6,082.61 |
| 0103151809 | $8,403.25 |
| 0103156055 | $3,055.49 |
| 0103156121 | $3,229.96 |
| 0103156139 | $3,055.51 |
| 0103156154 | $13,332.74 |
| 0103156204 | $0.04 |
| 0103156212 | $0.04 |
| 0103156220 | $0.04 |
| 0103156493 | $209.75 |
| 0103156592 | $41.98 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103156915 | $4,744.12 |
| 0103156923 | $4,926.25 |
| 0103156964 | $8.06 |
| 0103157020 | $250.33 |
| 0103157285 | $3,118.60 |
| 0103157293 | $1,533.47 |
| 0103157350 | $38.53 |
| 0103157459 | $5.20 |
| 0103157533 | $161.26 |
| 0103157871 | $1,012.24 |
| 0103158184 | $147.00 |
| 0103158242 | $1.43 |
| 0103158259 | $1.43 |
| 0103158291 | $24.14 |
| 0103158309 | $11.68 |
| 0103158333 | $2.79 |
| 0103158572 | $1.16 |
| 0103158580 | $1.16 |
| 0103159075 | $627.82 |
| 0103159083 | $627.55 |
| 0103160222 | $2.66 |
| 0103160297 | $1.71 |
| 0103160313 | $7.41 |
| 0103161675 | $0.62 |
| 0103161683 | $0.04 |
| 0103161691 | $0.04 |
| 0103161709 | $1.88 |
| 0103161725 | $1.88 |
| 0103161980 | $5.33 |
| 0103161998 | $5.33 |
| 0103162004 | $37.42 |
| 0103162012 | $1.46 |
| 0103162020 | $1.61 |
| 0103162186 | $2,994.22 |
| 0103162301 | $0.50 |
| 0103162368 | $37.02 |
| 0103162400 | $1.00 |
| 0103162509 | $3.76 |
| 0103162780 | $27.15 |
| 0103162913 | $1,518.68 |
| 0103163374 | $624.87 |
| 0103164091 | $5.14 |
| 0103164208 | $2.19 |
| 0103164216 | $2.19 |
| 0103164224 | $2.19 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103164448 | $319.93 |
| 0103164471 | $0.08 |
| 0103164752 | $106.28 |
| 0103164760 | $86.51 |
| 0103165684 | $1.14 |
| 0103166385 | $163.04 |
| 0103166591 | $522.38 |
| 0103166609 | $500.10 |
| 0103166989 | $1.68 |
| 0103167003 | $0.90 |
| 0103167029 | $0.94 |
| 0103167037 | $0.26 |
| 0103167169 | $2.39 |
| 0103167201 | $1.98 |
| 0103167219 | $518.18 |
| 0103167268 | $65.46 |
| 0103167300 | $2,479.82 |
| 0103168431 | $0.41 |
| 0103168449 | $1.77 |
| 0103168456 | $1.71 |
| 0103168498 | $0.42 |
| 0103168514 | $0.42 |
| 0103168522 | $2.50 |
| 0103168530 | $1.24 |
| 0103168548 | $1.83 |
| 0103168571 | $0.60 |
| 0103168613 | $1.71 |
| 0103168829 | $2.31 |
| 0103168977 | $113.09 |
| 0103168985 | $2.64 |
| 0103168993 | $10.44 |
| 0103169009 | $664.46 |
| 0103169041 | $227.50 |
| 0103169298 | $751.38 |
| 0103169330 | $0.69 |
| 0103169405 | $8.53 |
| 0103169496 | $3.16 |
| 0103169512 | $3.16 |
| 0103169520 | $2.49 |
| 0103169561 | $3.23 |
| 0103169801 | $62.16 |
| 0103169991 | $229.20 |
| 0103170007 | $229.26 |
| 0103170015 | $223.01 |
| 0103170106 | $3.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103170155 | $4.14 |
| 0103170189 | $112.57 |
| 0103170221 | $22.17 |
| 0103170270 | $24.97 |
| 0103170296 | $12.11 |
| 0103170320 | $14.24 |
| 0103170437 | $1.83 |
| 0103170577 | $3.40 |
| 0103170635 | $1.74 |
| 0103170643 | $1.83 |
| 0103170759 | $3.08 |
| 0103170817 | $11.14 |
| 0103170965 | $4.33 |
| 0103171161 | $27.61 |
| 0103171203 | $68.33 |
| 0103171369 | $2.37 |
| 0103171377 | $28.17 |
| 0103171500 | $158.22 |
| 0103171518 | $158.22 |
| 0103171526 | $158.31 |
| 0103171575 | $4.54 |
| 0103171757 | $364.37 |
| 0103172110 | $0.54 |
| 0103172128 | $0.54 |
| 0103172599 | $2.93 |
| 0103172607 | $2.93 |
| 0103172615 | $5.58 |
| 0103172854 | $37.94 |
| 0103173134 | $1.60 |
| 0103173209 | $1.60 |
| 0103173340 | $283.22 |
| 0103173688 | $10,527.03 |
| 0103173696 | $9,959.92 |
| 0103173704 | $10,046.47 |
| 0103173712 | $5,330.53 |
| 0103173720 | $5,330.41 |
| 0103173738 | $29.21 |
| 0103174819 | $0.33 |
| 0103174835 | $17.99 |
| 0103174843 | $7.35 |
| 0103174850 | $7.76 |
| 0103174868 | $7.35 |
| 0103174934 | $158.59 |
| 0103174967 | $890.33 |
| 0103175121 | $137.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103175253 | $62.32 |
| 0103175261 | $64.20 |
| 0103175691 | $2.88 |
| 0103176376 | $575.59 |
| 0103176400 | $206.41 |
| 0103176590 | $3.40 |
| 0103176665 | $3.03 |
| 0103176848 | $37.02 |
| 0103176897 | $84,840.01 |
| 0103176954 | $5.64 |
| 0103176970 | $2.65 |
| 0103177010 | $223.26 |
| 0103177200 | $32.97 |
| 0103177507 | $0.65 |
| 0103177523 | $1.19 |
| 0103177564 | $1.64 |
| 0103177614 | $1.55 |
| 0103177655 | $405.85 |
| 0103177663 | $405.95 |
| 0103177952 | $12.45 |
| 0103177978 | $16.63 |
| 0103178000 | $140.09 |
| 0103178018 | $4.66 |
| 0103178026 | $8.32 |
| 0103178034 | $1.88 |
| 0103178067 | $1.87 |
| 0103178083 | $12.71 |
| 0103178216 | $21.77 |
| 0103178398 | $23.43 |
| 0103178406 | $297.09 |
| 0103178414 | $297.07 |
| 0103178430 | $1.18 |
| 0103178604 | $6.99 |
| 0103178638 | $1,964.18 |
| 0103178646 | $19.60 |
| 0103178653 | $651.74 |
| 0103178661 | $647.60 |
| 0103178695 | $2.03 |
| 0103180147 | $168.05 |
| 0103180238 | $70.97 |
| 0103180246 | $8,311.91 |
| 0103180345 | $9.77 |
| 0103180428 | $7,084.16 |
| 0103180477 | $3.66 |
| 0103180485 | $3.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103180527 | $1.80 |
| 0103180535 | $2.45 |
| 0103180543 | $30.14 |
| 0103180659 | $205.25 |
| 0103180667 | $202.97 |
| 0103181384 | $16.15 |
| 0103181418 | $1,288.77 |
| 0103181772 | $146.76 |
| 0103181780 | $143.01 |
| 0103181798 | $34.35 |
| 0103182259 | $64,915.78 |
| 0103182721 | $2.51 |
| 0103182739 | $1.74 |
| 0103182804 | $2.38 |
| 0103182820 | $198.52 |
| 0103183380 | $419.81 |
| 0103183422 | $14.98 |
| 0103183489 | $7.01 |
| 0103183497 | $5.17 |
| 0103183513 | $7.66 |
| 0103183844 | $117.42 |
| 0103183851 | $109.18 |
| 0103183984 | $208.46 |
| 0103183992 | $208.50 |
| 0103184354 | $1.67 |
| 0103185112 | $491.95 |
| 0103185161 | $66.01 |
| 0103185336 | $23.30 |
| 0103185351 | $1.29 |
| 0103185369 | $9.50 |
| 0103185377 | $1.79 |
| 0103185419 | $0.07 |
| 0103185690 | $1,929.45 |
| 0103185799 | $5,314.11 |
| 0103185807 | $5,314.22 |
| 0103185864 | $0.04 |
| 0103185872 | $0.04 |
| 0103185880 | $0.04 |
| 0103185898 | $0.02 |
| 0103185906 | $0.02 |
| 0103185914 | $0.02 |
| 0103185922 | $0.02 |
| 0103185930 | $0.04 |
| 0103185948 | $0.04 |
| 0103185955 | $0.02 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103185997 | $1.58 |
| 0103186011 | $1.58 |
| 0103186136 | $27.09 |
| 0103186169 | $27.09 |
| 0103186193 | $612.68 |
| 0103186201 | $612.68 |
| 0103186268 | $3.85 |
| 0103186292 | $806.43 |
| 0103186300 | $39.78 |
| 0103186318 | $656.30 |
| 0103186342 | $656.56 |
| 0103186359 | $656.29 |
| 0103186714 | $7,648.72 |
| 0103186722 | $7,648.72 |
| 0103186862 | $53.15 |
| 0103187076 | $124.19 |
| 0103187282 | $8.63 |
| 0103187332 | $35.27 |
| 0103187480 | $2.41 |
| 0103187548 | $404.81 |
| 0103187589 | $50.68 |
| 0103187597 | $50.68 |
| 0103187613 | $25.34 |
| 0103187621 | $15.20 |
| 0103187639 | $17.59 |
| 0103187746 | $1.68 |
| 0103187878 | $70.49 |
| 0103187902 | $0.60 |
| 0103187910 | $0.01 |
| 0103187993 | $483.87 |
| 0103188108 | $8.22 |
| 0103188215 | $2.78 |
| 0103188256 | $209.77 |
| 0103188264 | $3.54 |
| 0103188272 | $3.54 |
| 0103188280 | $3.54 |
| 0103188298 | $3.54 |
| 0103188306 | $3.54 |
| 0103188397 | $3,785.33 |
| 0103188462 | $0.31 |
| 0103188603 | $1.95 |
| 0103188611 | $72,929.81 |
| 0103188629 | $29,003.26 |
| 0103188645 | $30,243.90 |
| 0103188652 | $34,163.98 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103188660 | $3.54 |
| 0103188694 | $4.16 |
| 0103189684 | $1.55 |
| 0103189916 | $2.86 |
| 0103190633 | $845.67 |
| 0103190641 | $0.47 |
| 0103190716 | $16.67 |
| 0103190765 | $0.06 |
| 0103191029 | $736.30 |
| 0103191037 | $770.42 |
| 0103191045 | $770.45 |
| 0103191169 | $0.01 |
| 0103191292 | $2.69 |
| 0103191300 | $3.43 |
| 0103191409 | $25.88 |
| 0103191714 | $22.06 |
| 0103191912 | $1.10 |
| 0103191995 | $367.17 |
| 0103192001 | $1,253.82 |
| 0103192043 | $0.67 |
| 0103192084 | $0.68 |
| 0103192118 | $0.67 |
| 0103192506 | $1.77 |
| 0103192530 | $9,790.79 |
| 0103192548 | $10,506.42 |
| 0103192712 | $933.01 |
| 0103192720 | $16.56 |
| 0103192746 | $820.46 |
| 0103192811 | $6.64 |
| 0103192829 | $4.89 |
| 0103192837 | $4.89 |
| 0103193181 | $33.44 |
| 0103193256 | $149.90 |
| 0103193397 | $1,369.75 |
| 0103193405 | $1,349.53 |
| 0103193579 | $185.43 |
| 0103193769 | $3.18 |
| 0103193777 | $1,128.64 |
| 0103193819 | $115.46 |
| 0103194106 | $27.35 |
| 0103194148 | $37.57 |
| 0103194155 | $27.36 |
| 0103194528 | $320.19 |
| 0103194585 | $0.08 |
| 0103194890 | $0.59 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103195400 | $1.70 |
| 0103196150 | $760.27 |
| 0103196259 | $15.93 |
| 0103196762 | $4,256.79 |
| 0103196770 | $6.92 |
| 0103196846 | $3.47 |
| 0103196853 | $3.48 |
| 0103197158 | $188.34 |
| 0103197307 | $63.80 |
| 0103197406 | $275.74 |
| 0103197414 | $263.22 |
| 0103197422 | $263.16 |
| 0103197455 | $2.19 |
| 0103197513 | $192.09 |
| 0103197653 | $7.94 |
| 0103197703 | $65,596.78 |
| 0103197737 | $3.24 |
| 0103198396 | $573.80 |
| 0103198404 | $253.47 |
| 0103198461 | $989.84 |
| 0103198479 | $989.86 |
| 0103198628 | $1.12 |
| 0103198784 | $4.72 |
| 0103198842 | $969.59 |
| 0103198859 | $989.83 |
| 0103198867 | $969.51 |
| 0103199626 | $5,398.22 |
| 0103200002 | $3.80 |
| 0103200101 | $3.80 |
| 0103200127 | $21,073.25 |
| 0103200218 | $3.80 |
| 0103200325 | $140.32 |
| 0103200614 | $20.96 |
| 0103200630 | $0.39 |
| 0103200705 | $1,735.29 |
| 0103200945 | $1.74 |
| 0103200960 | $5.57 |
| 0103200978 | $12.63 |
| 0103200994 | $1.83 |
| 0103201174 | $1.83 |
| 0103201489 | $1.06 |
| 0103201521 | $0.83 |
| 0103201547 | $14.76 |
| 0103202297 | $252.21 |
| 0103202305 | $13.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103202388 | $30.73 |
| 0103202545 | $2.41 |
| 0103202552 | $2.41 |
| 0103202578 | $0.99 |
| 0103202586 | $0.99 |
| 0103202784 | $0.09 |
| 0103203113 | $1,724.16 |
| 0103203378 | $62.77 |
| 0103203394 | $15.84 |
| 0103203691 | $262.81 |
| 0103203709 | $392.39 |
| 0103203741 | $19.44 |
| 0103203774 | $1.05 |
| 0103203782 | $19.44 |
| 0103203790 | $18.45 |
| 0103203816 | $128.77 |
| 0103203840 | $210.29 |
| 0103203998 | $47.50 |
| 0103204004 | $1.82 |
| 0103204400 | $11.11 |
| 0103204418 | $13.07 |
| 0103204426 | $13.07 |
| 0103204467 | $1.03 |
| 0103204475 | $0.98 |
| 0103204483 | $0.98 |
| 0103204558 | $474.53 |
| 0103204566 | $3.24 |
| 0103205167 | $789.31 |
| 0103205183 | $225.36 |
| 0103205332 | $5,519.34 |
| 0103205753 | $1.30 |
| 0103205779 | $1.71 |
| 0103205803 | $795.11 |
| 0103205811 | $794.94 |
| 0103206330 | $3,531.96 |
| 0103206520 | $487.62 |
| 0103206744 | $104.22 |
| 0103206751 | $23.11 |
| 0103207197 | $5.58 |
| 0103207221 | $236.47 |
| 0103207239 | $230.35 |
| 0103207403 | $0.38 |
| 0103207676 | $50.38 |
| 0103207809 | $8.38 |
| 0103208120 | $10.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
| --- | --- |
| 0103208476 | $165,707.61 |
| 0103208708 | $14,928.35 |
| 0103208849 | $3,169.15 |
| 0103208872 | $755.40 |
| 0103209359 | $3.82 |
| 0103210001 | $1.98 |
| 0103210019 | $2.66 |
| 0103210027 | $2.74 |
| 0103210076 | $1.00 |
| 0103210134 | $5.09 |
| 0103210159 | $157.64 |
| 0103210209 | $18.24 |
| 0103210449 | $509.91 |
| 0103211074 | $233.03 |
| 0103211447 | $6.80 |
| 0103211710 | $30,816.27 |
| 0103211728 | $246.79 |
| 0103211991 | $201.91 |
| 0103212189 | $3,481.87 |
| 0103212205 | $1,174.25 |
| 0103212213 | $1,112.72 |
| 0103212221 | $1,117.00 |
| 0103212239 | $1,174.17 |
| 0103212510 | $1.49 |
| 0103212692 | $1.02 |
| 0103212700 | $1.30 |
| 0103212866 | $201.91 |
| 0103212924 | $2.45 |
| 0103212932 | $2.42 |
| 0103213096 | $13,307.23 |
| 0103213534 | $68.19 |
| 0103213583 | $36.55 |
| 0103213609 | $48.69 |
| 0103213658 | $585.01 |
| 0103213948 | $1.70 |
| 0103213963 | $1.70 |
| 0103214052 | $4.17 |
| 0103214169 | $29.26 |
| 0103214177 | $4.87 |
| 0103214185 | $4.87 |
| 0103214474 | $850.77 |
| 0103214581 | $967.57 |
| 0103214664 | $74.83 |
| 0103214672 | $2.42 |
| 0103214680 | $1.00 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103214706 | $2.72 |
| 0103215406 | $2,693.05 |
| 0103215620 | $3.98 |
| 0103215638 | $3.98 |
| 0103215695 | $6.74 |
| 0103215844 | $0.35 |
| 0103216073 | $3,748.68 |
| 0103216099 | $62.40 |
| 0103216149 | $14.03 |
| 0103216271 | $131.93 |
| 0103216297 | $2.42 |
| 0103216305 | $2.79 |
| 0103216487 | $4.99 |
| 0103216495 | $4.31 |
| 0103216503 | $4.31 |
| 0103216511 | $35.71 |
| 0103216529 | $4.99 |
| 0103216537 | $4.97 |
| 0103216651 | $3.12 |
| 0103216685 | $1.09 |
| 0103216719 | $86.18 |
| 0103216727 | $6.38 |
| 0103216818 | $0.35 |
| 0103217766 | $1,290.79 |
| 0103217774 | $1,364.32 |
| 0103217857 | $672.85 |
| 0103217865 | $687.65 |
| 0103217907 | $31.81 |
| 0103218350 | $10.67 |
| 0103218368 | $11.28 |
| 0103218897 | $3.55 |
| 0103220448 | $1.56 |
| 0103220562 | $1.64 |
| 0103222493 | $13.75 |
| 0103224317 | $163.96 |
| 0103224820 | $2.28 |
| 0103224960 | $1.39 |
| 0103225009 | $1.20 |
| 0103225207 | $59.96 |
| 0103225223 | $51.40 |
| 0103225231 | $40.70 |
| 0103225439 | $70.31 |
| 0103225645 | $673.27 |
| 0103225934 | $1.89 |
| 0103226031 | $15.25 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103226155 | $128.09 |
| 0103226163 | $2.12 |
| 0103226551 | $0.39 |
| 0103226569 | $164.16 |
| 0103226619 | $1,004.33 |
| 0103226668 | $3,167.70 |
| 0103226676 | $1.77 |
| 0103226718 | $0.77 |
| 0103227237 | $19.81 |
| 0103227252 | $1,084.92 |
| 0103227260 | $1.44 |
| 0103227302 | $1.07 |
| 0103227310 | $2,216.26 |
| 0103227328 | $2,216.07 |
| 0103227336 | $2,048.12 |
| 0103227351 | $1.44 |
| 0103227484 | $88.71 |
| 0103227492 | $1.44 |
| 0103227534 | $70.53 |
| 0103227922 | $0.41 |
| 0103228169 | $0.27 |
| 0103228177 | $0.27 |
| 0103228284 | $88.87 |
| 0103228482 | $13.38 |
| 0103228581 | $21.40 |
| 0103228599 | $97.45 |
| 0103228672 | $203.88 |
| 0103228920 | $242.47 |
| 0103228938 | $37.08 |
| 0103228946 | $37.08 |
| 0103228953 | $37.08 |
| 0103229050 | $1.98 |
| 0103229068 | $360.41 |
| 0103229076 | $48.33 |
| 0103229084 | $48.33 |
| 0103229092 | $48.30 |
| 0103229217 | $1,400.14 |
| 0103229332 | $2,028.77 |
| 0103229548 | $831.32 |
| 0103229555 | $5.44 |
| 0103229589 | $892.40 |
| 0103229621 | $280.56 |
| 0103230132 | $208.13 |
| 0103230363 | $3.79 |
| 0103231239 | $1.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
| --- | --- |
| 0103231320 | $0.62 |
| 0103231346 | $2.05 |
| 0103231353 | $0.01 |
| 0103231643 | $2.38 |
| 0103231999 | $123.26 |
| 0103232039 | $2.38 |
| 0103232096 | $1.07 |
| 0103232112 | $892.84 |
| 0103232120 | $161.28 |
| 0103232138 | $161.25 |
| 0103232146 | $160.73 |
| 0103232161 | $161.22 |
| 0103232195 | $14.26 |
| 0103232203 | $42.91 |
| 0103232229 | $14.75 |
| 0103232237 | $17.42 |
| 0103232260 | $102.39 |
| 0103232336 | $9.06 |
| 0103232351 | $48.04 |
| 0103232377 | $7,938.17 |
| 0103232393 | $23.62 |
| 0103232443 | $1,752.75 |
| 0103232468 | $0.05 |
| 0103232476 | $1,083.05 |
| 0103232773 | $1.04 |
| 0103233292 | $1.24 |
| 0103233300 | $1.24 |
| 0103233326 | $1.24 |
| 0103233334 | $1.44 |
| 0103233342 | $1.24 |
| 0103233581 | $5.24 |
| 0103233599 | $5.24 |
| 0103233961 | $3,029.08 |
| 0103234126 | $0.13 |
| 0103234241 | $1.52 |
| 0103234266 | $157.09 |
| 0103234274 | $27.08 |
| 0103234282 | $27.05 |
| 0103234365 | $716.08 |
| 0103234456 | $3.93 |
| 0103234514 | $0.66 |
| 0103234522 | $0.06 |
| 0103235123 | $1,407.78 |
| 0103235487 | $9.29 |
| 0103235966 | $0.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103236022 | $2.51 |
| 0103236030 | $2.87 |
| 0103236048 | $0.59 |
| 0103236055 | $0.57 |
| 0103236071 | $0.68 |
| 0103236121 | $81.16 |
| 0103236287 | $10.64 |
| 0103236360 | $287.31 |
| 0103236485 | $228.03 |
| 0103237160 | $0.25 |
| 0103237533 | $3,138.95 |
| 0103237574 | $662.65 |
| 0103237707 | $6.90 |
| 0103237723 | $40.09 |
| 0103237921 | $0.77 |
| 0103237939 | $8,012.97 |
| 0103237962 | $2.69 |
| 0103238044 | $0.88 |
| 0103238051 | $0.88 |
| 0103238077 | $3.14 |
| 0103238432 | $0.88 |
| 0103238671 | $1.24 |
| 0103238762 | $113.56 |
| 0103238887 | $0.05 |
| 0103238895 | $0.05 |
| 0103238903 | $0.05 |
| 0103238994 | $5.08 |
| 0103239000 | $2.51 |
| 0103239463 | $0.62 |
| 0103239851 | $0.41 |
| 0103239877 | $807.22 |
| 0103239901 | $1.00 |
| 0103240198 | $0.47 |
| 0103240271 | $73.74 |
| 0103240677 | $22.89 |
| 0103240693 | $35,407.11 |
| 0103240941 | $607.56 |
| 0103240958 | $7,688.28 |
| 0103240966 | $7,495.31 |
| 0103240974 | $7,495.29 |
| 0103241022 | $14.84 |
| 0103241030 | $17.26 |
| 0103241048 | $17.25 |
| 0103241196 | $0.50 |
| 0103241378 | $1.36 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103241402 | $77.51 |
| 0103241451 | $3.63 |
| 0103241667 | $0.56 |
| 0103242004 | $258.70 |
| 0103242046 | $24.62 |
| 0103242061 | $52.72 |
| 0103242111 | $3,637.61 |
| 0103242251 | $27.15 |
| 0103242350 | $12.46 |
| 0103242368 | $5.81 |
| 0103242376 | $12.46 |
| 0103242525 | $56.03 |
| 0103242707 | $7.44 |
| 0103242715 | $7.44 |
| 0103242764 | $0.76 |
| 0103242772 | $0.79 |
| 0103242830 | $0.41 |
| 0103242863 | $1,039.11 |
| 0103242947 | $0.16 |
| 0103242954 | $1.31 |
| 0103243119 | $1.33 |
| 0103243192 | $1.12 |
| 0103243267 | $1.12 |
| 0103243283 | $1.77 |
| 0103243291 | $1.85 |
| 0103243325 | $2.16 |
| 0103243333 | $0.73 |
| 0103243515 | $0.32 |
| 0103243564 | $16.71 |
| 0103243762 | $0.45 |
| 0103243978 | $516.07 |
| 0103244232 | $62.45 |
| 0103244356 | $0.09 |
| 0103244364 | $17,929.11 |
| 0103244372 | $16,805.28 |
| 0103244380 | $16,804.92 |
| 0103244398 | $16,805.04 |
| 0103244448 | $72.23 |
| 0103244463 | $1,016.89 |
| 0103245437 | $0.52 |
| 0103245486 | $1.03 |
| 0103245585 | $148.61 |
| 0103245635 | $1.12 |
| 0103245684 | $1.03 |
| 0103245908 | $2.37 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103245916 | $0.27 |
| 0103245924 | $1.43 |
| 0103245932 | $2.49 |
| 0103246096 | $220.22 |
| 0103246104 | $220.21 |
| 0103246112 | $220.26 |
| 0103246120 | $220.50 |
| 0103246138 | $2.93 |
| 0103246211 | $0.04 |
| 0103246286 | $352.39 |
| 0103246351 | $0.04 |
| 0103246401 | $16,287.23 |
| 0103246930 | $29.78 |
| 0103247052 | $0.36 |
| 0103247136 | $3,379.85 |
| 0103247144 | $752.68 |
| 0103247151 | $824.23 |
| 0103247433 | $1.20 |
| 0103247516 | $278.80 |
| 0103247524 | $275.52 |
| 0103247532 | $275.44 |
| 0103247540 | $6,765.29 |
| 0103247813 | $6.31 |
| 0103247821 | $2,038.20 |
| 0103248654 | $42.10 |
| 0103248662 | $90.44 |
| 0103248696 | $90.47 |
| 0103249124 | $920.48 |
| 0103249389 | $114.53 |
| 0103249694 | $0.32 |
| 0103249736 | $0.72 |
| 0103249850 | $40.63 |
| 0103250387 | $0.77 |
| 0103250874 | $5.75 |
| 0103251179 | $1.92 |
| 0103251187 | $1.93 |
| 0103252136 | $169.83 |
| 0103252151 | $0.30 |
| 0103252177 | $90.80 |
| 0103252276 | $2.44 |
| 0103252508 | $33.27 |
| 0103252805 | $5.09 |
| 0103252813 | $5.09 |
| 0103252920 | $1.48 |
| 0103253233 | $19.62 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103253274 | $1.50 |
| 0103253399 | $18.35 |
| 0103253563 | $17.84 |
| 0103253621 | $2.28 |
| 0103254058 | $0.20 |
| 0103254173 | $1.37 |
| 0103254207 | $0.68 |
| 0103254215 | $0.33 |
| 0103254231 | $0.33 |
| 0103254363 | $6.98 |
| 0103254520 | $224.49 |
| 0103254645 | $1.71 |
| 0103254801 | $0.65 |
| 0103254827 | $0.51 |
| 0103254868 | $0.91 |
| 0103254918 | $1.44 |
| 0103254926 | $0.67 |
| 0103254934 | $0.91 |
| 0103255055 | $0.79 |
| 0103255097 | $0.68 |
| 0103255105 | $13.97 |
| 0103255139 | $0.93 |
| 0103255154 | $1.42 |
| 0103255261 | $1.48 |
| 0103255279 | $89.87 |
| 0103255287 | $0.65 |
| 0103255329 | $0.59 |
| 0103255428 | $1.45 |
| 0103255436 | $0.59 |
| 0103255444 | $0.59 |
| 0103255469 | $0.59 |
| 0103255667 | $34.73 |
| 0103256061 | $2.62 |
| 0103256079 | $2.72 |
| 0103256236 | $86.15 |
| 0103256269 | $6.62 |
| 0103256483 | $3.19 |
| 0103256582 | $270.96 |
| 0103256590 | $364.11 |
| 0103256921 | $1.74 |
| 0103256939 | $1.74 |
| 0103256947 | $1.24 |
| 0103256954 | $1.74 |
| 0103257051 | $1.14 |
| 0103257077 | $1.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103257127 | $1.25 |
| 0103257234 | $16.27 |
| 0103257242 | $32.97 |
| 0103257630 | $808.24 |
| 0103257648 | $275.69 |
| 0103257663 | $135.59 |
| 0103257721 | $11.14 |
| 0103257739 | $35.69 |
| 0103257770 | $1,209.84 |
| 0103257796 | $313.35 |
| 0103257804 | $67.54 |
| 0103257838 | $5.22 |
| 0103257879 | $23.00 |
| 0103258059 | $52.99 |
| 0103258794 | $352.38 |
| 0103258828 | $17.06 |
| 0103259115 | $206.35 |
| 0103259214 | $3.18 |
| 0103259313 | $3.36 |
| 0103259321 | $2.89 |
| 0103259495 | $3.18 |
| 0103259602 | $2.25 |
| 0103259651 | $0.02 |
| 0103259669 | $0.02 |
| 0103259677 | $0.02 |
| 0103259743 | $6.19 |
| 0103259750 | $6.19 |
| 0103260097 | $13.53 |
| 0103260105 | $12.80 |
| 0103260113 | $13.53 |
| 0103260147 | $11.66 |
| 0103261046 | $29.93 |
| 0103261103 | $1.55 |
| 0103261962 | $0.52 |
| 0103263638 | $1.66 |
| 0103263687 | $3,322.60 |
| 0103263695 | $1.75 |
| 0103263703 | $1.76 |
| 0103263711 | $1.77 |
| 0103266391 | $240.84 |
| 0103266417 | $227.88 |
| 0103267233 | $0.89 |
| 0103267829 | $2.89 |
| 0103267845 | $0.54 |
| 0103267852 | $20.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103267860 | $20.84 |
| 0103267878 | $50.38 |
| 0103267936 | $330.19 |
| 0103267951 | $14.31 |
| 0103267969 | $1.20 |
| 0103267977 | $0.33 |
| 0103268009 | $3.74 |
| 0103268017 | $0.73 |
| 0103268256 | $20.97 |
| 0103268355 | $63.75 |
| 0103268363 | $63.76 |
| 0103268371 | $1,045.19 |
| 0103268397 | $413.74 |
| 0103268405 | $480.45 |
| 0103269312 | $0.10 |
| 0103269841 | $455.32 |
| 0103270039 | $67.09 |
| 0103270138 | $0.98 |
| 0103270500 | $2.02 |
| 0103270708 | $64,289.46 |
| 0103270716 | $61,418.17 |
| 0103270724 | $2.56 |
| 0103270732 | $83.68 |
| 0103271581 | $48.95 |
| 0103271615 | $1.35 |
| 0103271680 | $2.35 |
| 0103272704 | $0.08 |
| 0103272746 | $422.40 |
| 0103272787 | $28.61 |
| 0103272795 | $237.52 |
| 0103272803 | $19.85 |
| 0103272878 | $32.98 |
| 0103272936 | $146.98 |
| 0103273017 | $4.35 |
| 0103273025 | $4.35 |
| 0103273033 | $25.03 |
| 0103273181 | $146.98 |
| 0103273280 | $1.21 |
| 0103273363 | $1,997.36 |
| 0103273371 | $6,665.93 |
| 0103273389 | $17.56 |
| 0103273397 | $30.85 |
| 0103273405 | $30.87 |
| 0103273439 | $450.02 |
| 0103273470 | $171.64 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103273488 | $171.64 |
| 0103273637 | $136.72 |
| 0103274106 | $2.35 |
| 0103274213 | $9.11 |
| 0103274221 | $2.03 |
| 0103274239 | $0.65 |
| 0103274387 | $168.85 |
| 0103274429 | $38.82 |
| 0103274460 | $0.30 |
| 0103274478 | $0.30 |
| 0103274486 | $1.09 |
| 0103274494 | $1.09 |
| 0103274502 | $1.85 |
| 0103274528 | $2.49 |
| 0103274536 | $2.03 |
| 0103274544 | $2.49 |
| 0103274551 | $2.59 |
| 0103274577 | $1.90 |
| 0103274585 | $1.90 |
| 0103274668 | $2.29 |
| 0103274676 | $2.29 |
| 0103274684 | $2.26 |
| 0103275285 | $2.26 |
| 0103275368 | $2.13 |
| 0103275376 | $3.16 |
| 0103275434 | $0.04 |
| 0103275913 | $17.79 |
| 0103276333 | $67.09 |
| 0103276465 | $3,789.95 |
| 0103276473 | $1,933.31 |
| 0103276481 | $1,933.48 |
| 0103276499 | $2.88 |
| 0103277158 | $2,331.36 |
| 0103277893 | $104.65 |
| 0103277901 | $104.72 |
| 0103277927 | $9.13 |
| 0103277968 | $6.16 |
| 0103278073 | $26.30 |
| 0103278081 | $27.29 |
| 0103278099 | $20.08 |
| 0103278107 | $12.79 |
| 0103278123 | $1.20 |
| 0103278149 | $0.73 |
| 0103278230 | $20.10 |
| 0103278255 | $142.83 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103278305 | $20.08 |
| 0103278313 | $328.62 |
| 0103278321 | $42.92 |
| 0103278370 | $56.15 |
| 0103278446 | $0.93 |
| 0103278453 | $0.56 |
| 0103278487 | $27,189.35 |
| 0103278529 | $47.11 |
| 0103278628 | $8.33 |
| 0103278644 | $145.45 |
| 0103278669 | $23.20 |
| 0103278750 | $4.03 |
| 0103278800 | $1.52 |
| 0103279220 | $1.13 |
| 0103279840 | $6,199.72 |
| 0103280020 | $8.37 |
| 0103280046 | $3.93 |
| 0103280194 | $1,005.47 |
| 0103280202 | $1,469.29 |
| 0103280210 | $1,007.07 |
| 0103280368 | $1,667.18 |
| 0103280467 | $2.75 |
| 0103280756 | $461.83 |
| 0103280921 | $106.82 |
| 0103281093 | $9.33 |
| 0103281622 | $1.68 |
| 0103281903 | $445.10 |
| 0103282067 | $37.98 |
| 0103282257 | $69.44 |
| 0103282356 | $94.26 |
| 0103282505 | $26.94 |
| 0103282513 | $8.24 |
| 0103282521 | $2.48 |
| 0103282562 | $1,427.86 |
| 0103282927 | $2.12 |
| 0103283099 | $0.24 |
| 0103283107 | $1,274.79 |
| 0103283123 | $6.71 |
| 0103283131 | $0.05 |
| 0103283172 | $0.04 |
| 0103283180 | $0.04 |
| 0103283214 | $0.02 |
| 0103283735 | $1.42 |
| 0103283743 | $1.42 |
| 0103283842 | $0.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103283859 | $0.05 |
| 0103283909 | $0.02 |
| 0103283941 | $0.02 |
| 0103283974 | $0.05 |
| 0103283982 | $1.73 |
| 0103284048 | $2.45 |
| 0103284436 | $93.67 |
| 0103284618 | $240.31 |
| 0103284626 | $7.66 |
| 0103284758 | $2.49 |
| 0103284766 | $0.88 |
| 0103284774 | $0.01 |
| 0103284808 | $0.92 |
| 0103284873 | $7.25 |
| 0103284881 | $7.26 |
| 0103284899 | $7.53 |
| 0103284907 | $7.25 |
| 0103284915 | $3.57 |
| 0103284956 | $0.04 |
| 0103284964 | $0.07 |
| 0103284972 | $0.04 |
| 0103284998 | $0.07 |
| 0103285029 | $0.02 |
| 0103285037 | $0.05 |
| 0103285045 | $0.04 |
| 0103285052 | $0.11 |
| 0103285078 | $0.93 |
| 0103285086 | $0.04 |
| 0103285094 | $0.44 |
| 0103285102 | $1.03 |
| 0103285128 | $0.56 |
| 0103285136 | $0.04 |
| 0103285144 | $0.11 |
| 0103285169 | $0.93 |
| 0103285177 | $0.04 |
| 0103285185 | $2.21 |
| 0103285193 | $0.10 |
| 0103285219 | $0.05 |
| 0103285227 | $0.60 |
| 0103285268 | $1.77 |
| 0103285276 | $0.04 |
| 0103285284 | $0.04 |
| 0103285300 | $0.56 |
| 0103285318 | $0.04 |
| 0103285326 | $1.70 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103285508 | $5.37 |
| 0103285516 | $7.17 |
| 0103285532 | $347.22 |
| 0103285854 | $78.40 |
| 0103285870 | $78.39 |
| 0103285888 | $7.11 |
| 0103285904 | $179.02 |
| 0103285920 | $48.63 |
| 0103285938 | $103.46 |
| 0103285987 | $1.65 |
| 0103285995 | $1.65 |
| 0103286050 | $5.51 |
| 0103286928 | $4.78 |
| 0103286936 | $48.40 |
| 0103286944 | $45.80 |
| 0103287090 | $4.78 |
| 0103287512 | $1.34 |
| 0103287520 | $1.68 |
| 0103287587 | $4,153.73 |
| 0103287595 | $4,154.05 |
| 0103287629 | $1.53 |
| 0103287660 | $5.28 |
| 0103288239 | $593.31 |
| 0103288445 | $12.43 |
| 0103288486 | $17.28 |
| 0103288551 | $0.72 |
| 0103288569 | $0.72 |
| 0103288767 | $8.04 |
| 0103288775 | $1.77 |
| 0103288783 | $5.48 |
| 0103288817 | $1,490.00 |
| 0103288825 | $32.23 |
| 0103288833 | $32.23 |
| 0103288932 | $93.35 |
| 0103288965 | $0.69 |
| 0103289005 | $0.39 |
| 0103289104 | $305.36 |
| 0103289161 | $684.19 |
| 0103289880 | $21.43 |
| 0103290045 | $21.62 |
| 0103290383 | $658.97 |
| 0103290466 | $3,049.49 |
| 0103290664 | $30.42 |
| 0103290672 | $326.87 |
| 0103291068 | $769.05 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103291076 | $0.50 |
| 0103291126 | $13.72 |
| 0103291605 | $0.87 |
| 0103291613 | $0.91 |
| 0103291639 | $0.87 |
| 0103291795 | $5,126.26 |
| 0103291993 | $17.48 |
| 0103292090 | $0.05 |
| 0103292173 | $0.84 |
| 0103292314 | $147.07 |
| 0103293643 | $3,020.37 |
| 0103293650 | $1,422.55 |
| 0103293668 | $1,438.97 |
| 0103293726 | $1.12 |
| 0103293890 | $1.65 |
| 0103293924 | $1.65 |
| 0103293957 | $1.65 |
| 0103294161 | $7.85 |
| 0103294500 | $839.25 |
| 0103294518 | $224.01 |
| 0103294526 | $179.58 |
| 0103294567 | $9.53 |
| 0103294658 | $29.54 |
| 0103294716 | $5.45 |
| 0103294799 | $4.45 |
| 0103294849 | $12.61 |
| 0103294948 | $16.91 |
| 0103294989 | $2.12 |
| 0103295051 | $3.15 |
| 0103295077 | $3.15 |
| 0103295085 | $4.24 |
| 0103295101 | $2.79 |
| 0103295598 | $25.97 |
| 0103295705 | $4.52 |
| 0103295945 | $74.04 |
| 0103296653 | $234.53 |
| 0103296703 | $11.81 |
| 0103296836 | $2.60 |
| 0103297164 | $887.36 |
| 0103297172 | $242.12 |
| 0103297289 | $32,322.31 |
| 0103297479 | $1.06 |
| 0103297495 | $1.06 |
| 0103298253 | $0.63 |
| 0103298436 | $1.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103298741 | $150.29 |
| 0103298915 | $3.00 |
| 0103299137 | $0.30 |
| 0103299178 | $140.44 |
| 0103299186 | $1.18 |
| 0103299194 | $2.50 |
| 0103299228 | $5,705.75 |
| 0103299236 | $1,509.03 |
| 0103299855 | $4,167.57 |
| 0103299863 | $84.76 |
| 0103299871 | $0.11 |
| 0103299897 | $0.06 |
| 0103299921 | $388.11 |
| 0103299939 | $14.13 |
| 0103300109 | $15.52 |
| 0103300182 | $2,012.32 |
| 0103300190 | $217.62 |
| 0103300208 | $230.73 |
| 0103300216 | $217.62 |
| 0103300398 | $0.54 |
| 0103300489 | $1,126.89 |
| 0103300497 | $1,126.95 |
| 0103300588 | $1.22 |
| 0103300646 | $14.55 |
| 0103300745 | $1.65 |
| 0103300778 | $12.89 |
| 0103300950 | $2.44 |
| 0103300992 | $0.76 |
| 0103301495 | $1.20 |
| 0103301529 | $1.04 |
| 0103301610 | $0.66 |
| 0103301701 | $0.35 |
| 0103302139 | $13.40 |
| 0103302311 | $0.96 |
| 0103302329 | $1,820.14 |
| 0103302345 | $9.15 |
| 0103302436 | $120.69 |
| 0103302444 | $94.55 |
| 0103302451 | $104.15 |
| 0103302485 | $6.22 |
| 0103302667 | $2.16 |
| 0103302675 | $30.60 |
| 0103302816 | $24,637.94 |
| 0103302873 | $1.92 |
| 0103302923 | $8.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103302931 | $8.96 |
| 0103303020 | $10,106.62 |
| 0103303087 | $2.43 |
| 0103303244 | $1,048.04 |
| 0103303558 | $1.67 |
| 0103303574 | $62.47 |
| 0103303582 | $38.19 |
| 0103303590 | $59.17 |
| 0103303723 | $33.00 |
| 0103303749 | $1.40 |
| 0103303848 | $5,380.41 |
| 0103303855 | $0.51 |
| 0103303988 | $532.94 |
| 0103304069 | $1.21 |
| 0103304077 | $0.88 |
| 0103304085 | $0.91 |
| 0103304143 | $64.45 |
| 0103304184 | $2.37 |
| 0103304192 | $254.50 |
| 0103304374 | $13,906.68 |
| 0103304382 | $13,906.63 |
| 0103304390 | $13,906.66 |
| 0103304564 | $64.22 |
| 0103304572 | $69.49 |
| 0103304580 | $64.22 |
| 0103304606 | $8.32 |
| 0103304614 | $29.52 |
| 0103306213 | $2,497.79 |
| 0103306221 | $681.21 |
| 0103306239 | $682.41 |
| 0103306247 | $681.35 |
| 0103306254 | $0.09 |
| 0103306270 | $0.09 |
| 0103306288 | $2.33 |
| 0103306296 | $1.59 |
| 0103306304 | $1.65 |
| 0103306320 | $245.81 |
| 0103306643 | $1.98 |
| 0103306650 | $0.84 |
| 0103307476 | $1.27 |
| 0103307575 | $3.28 |
| 0103308433 | $9,325.51 |
| 0103308441 | $9,314.81 |
| 0103308458 | $21,819.20 |
| 0103308482 | $59.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103308490 | $9.23 |
| 0103308508 | $111.99 |
| 0103308516 | $22.38 |
| 0103308524 | $2,523.50 |
| 0103308532 | $2,523.35 |
| 0103308557 | $0.45 |
| 0103308649 | $9,262.67 |
| 0103308656 | $9.66 |
| 0103308672 | $5,502.91 |
| 0103308680 | $2.44 |
| 0103308896 | $1.44 |
| 0103308904 | $1.44 |
| 0103309126 | $5,190.14 |
| 0103309282 | $14.30 |
| 0103309373 | $67.13 |
| 0103309407 | $0.89 |
| 0103309456 | $509.77 |
| 0103309514 | $0.31 |
| 0103309605 | $7,402.34 |
| 0103309688 | $68.09 |
| 0103309696 | $68.09 |
| 0103309704 | $2,205.77 |
| 0103310462 | $3.49 |
| 0103310470 | $3.49 |
| 0103310546 | $0.61 |
| 0103310884 | $4.10 |
| 0103311114 | $14.86 |
| 0103312344 | $5.16 |
| 0103312807 | $233.71 |
| 0103313375 | $39.11 |
| 0103314555 | $664.70 |
| 0103314563 | $664.70 |
| 0103314613 | $1.05 |
| 0103314621 | $0.51 |
| 0103314654 | $795.49 |
| 0103316410 | $13.64 |
| 0103316428 | $3.64 |
| 0103316436 | $3.91 |
| 0103316477 | $1.71 |
| 0103316493 | $1.71 |
| 0103317152 | $12.35 |
| 0103317160 | $12.35 |
| 0103317178 | $2,787.68 |
| 0103317186 | $25.10 |
| 0103317194 | $14.42 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103317202 | $92.45 |
| 0103317228 | $19.09 |
| 0103317236 | $16.19 |
| 0103317343 | $372.14 |
| 0103317665 | $26.26 |
| 0103317806 | $21.20 |
| 0103317848 | $1.39 |
| 0103317988 | $1,548.45 |
| 0103318044 | $5.76 |
| 0103318077 | $6.82 |
| 0103318275 | $0.91 |
| 0103318283 | $2.06 |
| 0103318416 | $2.69 |
| 0103318432 | $0.96 |
| 0103318440 | $0.96 |
| 0103318457 | $0.96 |
| 0103318465 | $4.95 |
| 0103318507 | $0.96 |
| 0103318713 | $6.51 |
| 0103319083 | $0.62 |
| 0103319091 | $1.10 |
| 0103319133 | $1.08 |
| 0103319406 | $0.94 |
| 0103319422 | $0.83 |
| 0103319455 | $1.73 |
| 0103320107 | $23.53 |
| 0103320198 | $11.65 |
| 0103320701 | $133.99 |
| 0103320719 | $44.67 |
| 0103321121 | $0.02 |
| 0103321501 | $311.01 |
| 0103321519 | $17.86 |
| 0103321568 | $24.31 |
| 0103321584 | $11.31 |
| 0103321600 | $24.47 |
| 0103321618 | $2.62 |
| 0103321725 | $18.15 |
| 0103321733 | $37.46 |
| 0103321816 | $660.44 |
| 0103322038 | $6.84 |
| 0103322079 | $2,313.36 |
| 0103322087 | $2,248.67 |
| 0103322384 | $89.17 |
| 0103322897 | $0.98 |
| 0103322939 | $921.92 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103323101 | $0.02 |
| 0103323135 | $31.66 |
| 0103324828 | $924.03 |
| 0103324950 | $6.00 |
| 0103325064 | $40.43 |
| 0103325072 | $40.43 |
| 0103325171 | $352.02 |
| 0103325205 | $9.70 |
| 0103325213 | $45.25 |
| 0103325221 | $9.70 |
| 0103325239 | $20.79 |
| 0103325247 | $9.70 |
| 0103325254 | $22.49 |
| 0103325262 | $2.57 |
| 0103325270 | $61.11 |
| 0103325288 | $6.03 |
| 0103325346 | $6.03 |
| 0103325387 | $0.81 |
| 0103325429 | $1.14 |
| 0103325445 | $0.38 |
| 0103325460 | $0.39 |
| 0103325486 | $3.10 |
| 0103325494 | $3.10 |
| 0103325502 | $0.39 |
| 0103325510 | $0.39 |
| 0103325528 | $1.48 |
| 0103325544 | $9.07 |
| 0103325551 | $18.54 |
| 0103325601 | $2.07 |
| 0103325619 | $2.10 |
| 0103325973 | $36.37 |
| 0103325981 | $3.12 |
| 0103326005 | $331.38 |
| 0103326013 | $1.66 |
| 0103326021 | $33.84 |
| 0103326047 | $6.42 |
| 0103326161 | $0.81 |
| 0103326419 | $821.77 |
| 0103326435 | $915.48 |
| 0103326450 | $986.36 |
| 0103326583 | $2.38 |
| 0103326591 | $2.38 |
| 0103326898 | $194.00 |
| 0103327078 | $0.31 |
| 0103327102 | $0.31 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103327169 | $1.36 |
| 0103327177 | $0.06 |
| 0103327359 | $5.33 |
| 0103327748 | $12.51 |
| 0103327755 | $0.81 |
| 0103327847 | $36.34 |
| 0103327862 | $1.22 |
| 0103327870 | $15.21 |
| 0103327888 | $24.10 |
| 0103327987 | $87.73 |
| 0103328001 | $0.81 |
| 0103328076 | $12.51 |
| 0103328134 | $98.35 |
| 0103328225 | $1.43 |
| 0103328316 | $0.33 |
| 0103328324 | $0.33 |
| 0103328332 | $0.33 |
| 0103328340 | $0.33 |
| 0103328910 | $114.91 |
| 0103328928 | $76.80 |
| 0103328936 | $76.80 |
| 0103329033 | $241.55 |
| 0103329058 | $0.69 |
| 0103329066 | $0.69 |
| 0103329074 | $0.69 |
| 0103329090 | $427.81 |
| 0103329116 | $0.61 |
| 0103329223 | $306.56 |
| 0103329249 | $31.15 |
| 0103329348 | $0.81 |
| 0103329686 | $4.80 |
| 0103329959 | $400.20 |
| 0103329975 | $4.80 |
| 0103329983 | $4.54 |
| 0103330072 | $7.41 |
| 0103330080 | $45.94 |
| 0103330098 | $17.73 |
| 0103330114 | $52.14 |
| 0103330122 | $55.11 |
| 0103330130 | $52.14 |
| 0103330148 | $55.11 |
| 0103330312 | $7.47 |
| 0103330320 | $7.41 |
| 0103330338 | $7.47 |
| 0103330346 | $7.47 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103330353 | $17.73 |
| 0103330361 | $7.47 |
| 0103331385 | $26.30 |
| 0103331955 | $34.38 |
| 0103331963 | $710.49 |
| 0103332565 | $15.52 |
| 0103332862 | $15.51 |
| 0103332870 | $15.72 |
| 0103332888 | $15.72 |
| 0103332896 | $15.52 |
| 0103332904 | $15.71 |
| 0103333183 | $27.11 |
| 0103333712 | $20.45 |
| 0103333720 | $411.27 |
| 0103333878 | $23.39 |
| 0103333985 | $660.43 |
| 0103334017 | $1,767.07 |
| 0103334025 | $1,767.07 |
| 0103334033 | $1,767.04 |
| 0103334041 | $1,767.05 |
| 0103334058 | $22.61 |
| 0103334066 | $22.61 |
| 0103334074 | $22.61 |
| 0103334132 | $67.41 |
| 0103334140 | $67.42 |
| 0103334157 | $158.79 |
| 0103334165 | $159.30 |
| 0103334173 | $156.96 |
| 0103334181 | $150.27 |
| 0103334199 | $159.30 |
| 0103334207 | $158.79 |
| 0103334215 | $158.79 |
| 0103334314 | $435.93 |
| 0103334462 | $237.90 |
| 0103334488 | $458.33 |
| 0103334496 | $595.85 |
| 0103334512 | $5.13 |
| 0103334660 | $0.01 |
| 0103334678 | $0.01 |
| 0103334686 | $77.76 |
| 0103334892 | $12.66 |
| 0103334975 | $49.52 |
| 0103335303 | $81.26 |
| 0103335618 | $1,109.61 |
| 0103335626 | $1,109.68 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103335642 | $0.31 |
| 0103335675 | $4,192.78 |
| 0103335873 | $518.91 |
| 0103336251 | $2.53 |
| 0103336327 | $0.09 |
| 0103336335 | $1.16 |
| 0103336343 | $0.15 |
| 0103336350 | $82.60 |
| 0103336426 | $0.38 |
| 0103336434 | $0.38 |
| 0103336442 | $0.38 |
| 0103336459 | $0.38 |
| 0103336467 | $0.38 |
| 0103336475 | $0.38 |
| 0103336657 | $0.56 |
| 0103336871 | $6.32 |
| 0103337093 | $108.32 |
| 0103337101 | $548.75 |
| 0103337291 | $4,684.99 |
| 0103337309 | $4,695.45 |
| 0103337390 | $138.35 |
| 0103337648 | $42.75 |
| 0103337663 | $0.23 |
| 0103337721 | $0.45 |
| 0103337747 | $1.30 |
| 0103337754 | $1,829.30 |
| 0103338075 | $2,041.31 |
| 0103338463 | $2.63 |
| 0103339859 | $103.28 |
| 0103341384 | $945.99 |
| 0103341400 | $930.84 |
| 0103341418 | $945.99 |
| 0103341475 | $479.68 |
| 0103341509 | $380.37 |
| 0103341517 | $402.13 |
| 0103341533 | $110.19 |
| 0103341558 | $126.83 |
| 0103341616 | $517.88 |
| 0103341970 | $1.09 |
| 0103342010 | $29.06 |
| 0103342341 | $337.59 |
| 0103342812 | $178.77 |
| 0103343273 | $0.37 |
| 0103343323 | $87.58 |
| 0103343331 | $87.58 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103343356 | $12.40 |
| 0103343539 | $0.60 |
| 0103345047 | $1,825.97 |
| 0103345690 | $60.45 |
| 0103345708 | $1.09 |
| 0103345724 | $5.97 |
| 0103345864 | $15.55 |
| 0103345922 | $1.91 |
| 0103346169 | $2.39 |
| 0103346193 | $0.51 |
| 0103346201 | $8.70 |
| 0103346219 | $0.76 |
| 0103346227 | $287.24 |
| 0103346235 | $0.52 |
| 0103346243 | $23.46 |
| 0103346250 | $16.59 |
| 0103346268 | $16.60 |
| 0103346292 | $0.52 |
| 0103346300 | $8.70 |
| 0103346516 | $0.47 |
| 0103346524 | $1.08 |
| 0103346557 | $0.51 |
| 0103346565 | $1.08 |
| 0103346599 | $1.18 |
| 0103346623 | $27.46 |
| 0103346631 | $0.52 |
| 0103346672 | $72.96 |
| 0103346680 | $222.85 |
| 0103346714 | $15.73 |
| 0103346748 | $114.66 |
| 0103346763 | $370.81 |
| 0103346813 | $0.44 |
| 0103346847 | $240.56 |
| 0103346995 | $10.06 |
| 0103347001 | $1.14 |
| 0103347035 | $444.31 |
| 0103347068 | $107.45 |
| 0103347084 | $1.77 |
| 0103347118 | $407.28 |
| 0103347209 | $2.47 |
| 0103347662 | $38.84 |
| 0103347696 | $81.23 |
| 0103347845 | $1.19 |
| 0103347993 | $0.47 |
| 0103348090 | $0.90 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103348215 | $0.41 |
| 0103348223 | $1.77 |
| 0103348322 | $1.09 |
| 0103348462 | $1.22 |
| 0103348470 | $1.28 |
| 0103348496 | $36.85 |
| 0103348553 | $813.65 |
| 0103348595 | $15.11 |
| 0103348611 | $0.41 |
| 0103348629 | $0.39 |
| 0103348678 | $1.22 |
| 0103348686 | $1.25 |
| 0103348777 | $27.67 |
| 0103348793 | $0.70 |
| 0103348819 | $0.38 |
| 0103348827 | $7.07 |
| 0103348835 | $0.41 |
| 0103348850 | $1.80 |
| 0103348884 | $0.39 |
| 0103348959 | $0.78 |
| 0103348991 | $45.30 |
| 0103349171 | $1.08 |
| 0103349197 | $4.18 |
| 0103349379 | $4.19 |
| 0103349395 | $17,160.80 |
| 0103349486 | $2.88 |
| 0103349635 | $0.72 |
| 0103349924 | $14.59 |
| 0103350179 | $17.52 |
| 0103350245 | $105.05 |
| 0103350450 | $0.41 |
| 0103350484 | $18.99 |
| 0103350641 | $1.45 |
| 0103350682 | $2.48 |
| 0103350773 | $0.47 |
| 0103351102 | $0.81 |
| 0103351110 | $75.59 |
| 0103351136 | $73.37 |
| 0103351144 | $82.78 |
| 0103351276 | $0.08 |
| 0103351326 | $106.28 |
| 0103351334 | $104.03 |
| 0103351342 | $116.03 |
| 0103351417 | $0.51 |
| 0103351524 | $2,792.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103351722 | $1.23 |
| 0103351730 | $8,769.74 |
| 0103351748 | $4,034.61 |
| 0103351904 | $355.42 |
| 0103351938 | $244.06 |
| 0103351961 | $264.84 |
| 0103351979 | $0.79 |
| 0103352175 | $653.37 |
| 0103352191 | $341.60 |
| 0103352209 | $512.37 |
| 0103352514 | $14,966.72 |
| 0103352613 | $4.60 |
| 0103352621 | $4.60 |
| 0103352738 | $0.41 |
| 0103352878 | $16,929.31 |
| 0103352886 | $17,976.91 |
| 0103352894 | $17,976.66 |
| 0103352902 | $19,453.56 |
| 0103353082 | $176.33 |
| 0103353116 | $119.97 |
| 0103353124 | $119.97 |
| 0103353157 | $11.62 |
| 0103353165 | $75.67 |
| 0103353397 | $18.37 |
| 0103353405 | $88.10 |
| 0103353454 | $672.23 |
| 0103353462 | $682.77 |
| 0103353595 | $7.45 |
| 0103353611 | $19.30 |
| 0103353652 | $0.79 |
| 0103353876 | $782.66 |
| 0103354189 | $9.63 |
| 0103354312 | $6.78 |
| 0103354338 | $314.31 |
| 0103354346 | $6.26 |
| 0103354361 | $232.88 |
| 0103354379 | $1,016.22 |
| 0103354502 | $508.11 |
| 0103354510 | $473.16 |
| 0103354569 | $241.47 |
| 0103354577 | $105.08 |
| 0103354585 | $81.31 |
| 0103354726 | $98.24 |
| 0103354742 | $1.05 |
| 0103354767 | $2.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103354775 | $11.62 |
| 0103354783 | $1.05 |
| 0103354809 | $6.90 |
| 0103354858 | $1.71 |
| 0103354866 | $4.53 |
| 0103355541 | $71.97 |
| 0103355558 | $944.37 |
| 0103355566 | $1,024.61 |
| 0103355590 | $17.28 |
| 0103355640 | $41.32 |
| 0103356762 | $9,403.73 |
| 0103356887 | $4,727.97 |
| 0103356937 | $4,728.18 |
| 0103356994 | $2,505.30 |
| 0103359188 | $608.23 |
| 0103359196 | $608.26 |
| 0103359204 | $568.43 |
| 0103359618 | $14.94 |
| 0103360988 | $32.02 |
| 0103360996 | $32.04 |
| 0103361002 | $32.02 |
| 0103361093 | $1.10 |
| 0103361127 | $471.82 |
| 0103361135 | $86.85 |
| 0103361143 | $86.84 |
| 0103361150 | $86.85 |
| 0103361168 | $86.85 |
| 0103361192 | $13.80 |
| 0103361267 | $156.74 |
| 0103361275 | $40.55 |
| 0103361606 | $94.80 |
| 0103361614 | $56.38 |
| 0103361648 | $125.23 |
| 0103361986 | $51.09 |
| 0103362133 | $1.33 |
| 0103362422 | $1.39 |
| 0103362547 | $10.83 |
| 0103362885 | $5,417.02 |
| 0103363008 | $0.41 |
| 0103363370 | $80.66 |
| 0103363396 | $683.24 |
| 0103363644 | $2,032.26 |
| 0103363651 | $1,869.28 |
| 0103363784 | $942.73 |
| 0103363826 | $6.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103363834 | $1.14 |
| 0103363867 | $1.18 |
| 0103364048 | $292.86 |
| 0103364329 | $13.04 |
| 0103364345 | $37.97 |
| 0103364402 | $251.29 |
| 0103364410 | $251.31 |
| 0103364428 | $255.38 |
| 0103364436 | $274.55 |
| 0103364683 | $710.02 |
| 0103364691 | $709.97 |
| 0103364733 | $1.52 |
| 0103364774 | $44.86 |
| 0103364782 | $5.21 |
| 0103364790 | $6.24 |
| 0103364808 | $6.24 |
| 0103364824 | $22.83 |
| 0103364832 | $1,612.44 |
| 0103364865 | $2,363.84 |
| 0103364915 | $1.08 |
| 0103364931 | $0.41 |
| 0103365151 | $199.89 |
| 0103365656 | $168.68 |
| 0103365664 | $185.26 |
| 0103365680 | $79.11 |
| 0103365714 | $29.47 |
| 0103366068 | $0.60 |
| 0103366076 | $0.57 |
| 0103366332 | $210.29 |
| 0103366365 | $158.53 |
| 0103366381 | $3.74 |
| 0103366423 | $1,247.36 |
| 0103366431 | $93.82 |
| 0103366449 | $84.43 |
| 0103366456 | $227.66 |
| 0103366522 | $7.18 |
| 0103366530 | $3,631.57 |
| 0103366548 | $130.05 |
| 0103366555 | $43.58 |
| 0103366597 | $1.39 |
| 0103367488 | $234.93 |
| 0103369336 | $70.53 |
| 0103369823 | $762.40 |
| 0103369864 | $119.22 |
| 0103369880 | $590.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103369922 | $19.03 |
| 0103370136 | $35.71 |
| 0103370201 | $42.07 |
| 0103370540 | $3.88 |
| 0103370573 | $4,982.98 |
| 0103370581 | $4,793.25 |
| 0103370615 | $3.74 |
| 0103370623 | $3.74 |
| 0103371845 | $17,208.77 |
| 0103371852 | $16,882.81 |
| 0103371878 | $0.08 |
| 0103372140 | $2,109.58 |
| 0103372157 | $180.70 |
| 0103372165 | $180.70 |
| 0103372173 | $50.31 |
| 0103372199 | $7.05 |
| 0103372272 | $7,233.36 |
| 0103372280 | $7,388.27 |
| 0103372439 | $331.07 |
| 0103372447 | $12.34 |
| 0103372454 | $13.40 |
| 0103372462 | $13.40 |
| 0103372470 | $13.40 |
| 0103373593 | $295.35 |
| 0103373619 | $129.79 |
| 0103373627 | $110.29 |
| 0103373643 | $20,739.03 |
| 0103373650 | $20,651.98 |
| 0103373668 | $20,738.76 |
| 0103373676 | $20,651.47 |
| 0103373700 | $243.38 |
| 0103373908 | $38.42 |
| 0103374468 | $0.76 |
| 0103374476 | $0.82 |
| 0103374708 | $0.48 |
| 0103374716 | $122.46 |
| 0103374799 | $0.14 |
| 0103375119 | $0.48 |
| 0103375283 | $13,069.41 |
| 0103375630 | $617.00 |
| 0103375648 | $617.68 |
| 0103376067 | $75.19 |
| 0103376281 | $14.35 |
| 0103376299 | $27.17 |
| 0103376844 | $1.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103377065 | $15,055.93 |
| 0103377081 | $34,550.59 |
| 0103377131 | $0.37 |
| 0103377305 | $90.95 |
| 0103377370 | $16.35 |
| 0103377453 | $16.35 |
| 0103377958 | $0.84 |
| 0103378006 | $189.51 |
| 0103378022 | $0.41 |
| 0103378121 | $37.34 |
| 0103378618 | $0.30 |
| 0103379004 | $404.55 |
| 0103379046 | $4.32 |
| 0103379053 | $27.70 |
| 0103379137 | $17.32 |
| 0103379236 | $14.79 |
| 0103379673 | $183.05 |
| 0103379731 | $1,349.82 |
| 0103379798 | $49.87 |
| 0103379806 | $40.54 |
| 0103379814 | $1.06 |
| 0103379822 | $0.97 |
| 0103379830 | $1.06 |
| 0103379848 | $13,992.37 |
| 0103379905 | $10,831.41 |
| 0103379962 | $81.26 |
| 0103379970 | $1.08 |
| 0103379996 | $5.83 |
| 0103380036 | $16.50 |
| 0103380234 | $56.96 |
| 0103380275 | $62.94 |
| 0103380317 | $301.07 |
| 0103380366 | $14.61 |
| 0103380572 | $545.72 |
| 0103380580 | $517.82 |
| 0103380598 | $517.82 |
| 0103380606 | $1.44 |
| 0103380663 | $3.01 |
| 0103381349 | $18.91 |
| 0103381547 | $0.68 |
| 0103381554 | $0.73 |
| 0103381604 | $1,567.27 |
| 0103381638 | $9,643.25 |
| 0103381646 | $9,953.05 |
| 0103381653 | $9,123.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103382289 | $60.82 |
| 0103382750 | $0.44 |
| 0103384095 | $7,966.76 |
| 0103384103 | $2,546.53 |
| 0103384111 | $2,542.64 |
| 0103384129 | $2,406.83 |
| 0103384897 | $49.68 |
| 0103384905 | $9.56 |
| 0103384921 | $3,087.35 |
| 0103384939 | $3,087.66 |
| 0103384954 | $181.46 |
| 0103384962 | $175.23 |
| 0103384988 | $174.91 |
| 0103384996 | $942.35 |
| 0103385043 | $36.35 |
| 0103385167 | $11.52 |
| 0103385324 | $61.53 |
| 0103385332 | $1.99 |
| 0103385662 | $0.48 |
| 0103385860 | $1.61 |
| 0103386108 | $6,409.71 |
| 0103386116 | $6,412.31 |
| 0103386280 | $1,069.79 |
| 0103386561 | $357.20 |
| 0103386884 | $30.23 |
| 0103386892 | $10.11 |
| 0103386900 | $0.06 |
| 0103388039 | $5.28 |
| 0103388047 | $4.99 |
| 0103388054 | $5.00 |
| 0103388286 | $32.91 |
| 0103388294 | $0.02 |
| 0103388310 | $0.02 |
| 0103388690 | $0.27 |
| 0103388708 | $0.36 |
| 0103389003 | $97.95 |
| 0103389011 | $97.96 |
| 0103389359 | $27.07 |
| 0103390464 | $3.55 |
| 0103391199 | $14,295.09 |
| 0103391256 | $12.45 |
| 0103391306 | $364.49 |
| 0103391314 | $364.53 |
| 0103391322 | $53.31 |
| 0103391348 | $63.70 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103391488 | $0.73 |
| 0103392445 | $0.41 |
| 0103392551 | $0.69 |
| 0103393211 | $11.02 |
| 0103393278 | $4.95 |
| 0103393286 | $4.49 |
| 0103393294 | $0.69 |
| 0103393302 | $556.40 |
| 0103393351 | $51.83 |
| 0103393369 | $56.14 |
| 0103393385 | $166.43 |
| 0103394409 | $9.38 |
| 0103395158 | $6.00 |
| 0103395687 | $64.46 |
| 0103395729 | $125.11 |
| 0103395737 | $121.89 |
| 0103396081 | $1.19 |
| 0103396198 | $2.57 |
| 0103396461 | $21.03 |
| 0103396537 | $5.82 |
| 0103396651 | $4,464.73 |
| 0103396792 | $159.38 |
| 0103396826 | $0.84 |
| 0103396909 | $1.00 |
| 0103397683 | $1,606.99 |
| 0103397691 | $1,607.02 |
| 0103397816 | $819.96 |
| 0103397840 | $5,014.10 |
| 0103398061 | $0.27 |
| 0103398079 | $0.26 |
| 0103398103 | $7.91 |
| 0103398111 | $7.91 |
| 0103398178 | $399.27 |
| 0103398186 | $416.22 |
| 0103398194 | $410.07 |
| 0103398202 | $410.16 |
| 0103398822 | $3.55 |
| 0103398830 | $3.55 |
| 0103398897 | $125.08 |
| 0103398954 | $125.08 |
| 0103399002 | $0.41 |
| 0103399010 | $0.13 |
| 0103399366 | $44.89 |
| 0103399374 | $52.11 |
| 0103399382 | $286.91 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103399432 | $20,236.54 |
| 0103399770 | $135.24 |
| 0103399846 | $380.70 |
| 0103399895 | $62.64 |
| 0103399903 | $62.66 |
| 0103400347 | $38.62 |
| 0103400354 | $22.60 |
| 0103400446 | $45.17 |
| 0103400453 | $1.46 |
| 0103400602 | $37.84 |
| 0103400826 | $1,799.86 |
| 0103401097 | $1.65 |
| 0103401535 | $0.56 |
| 0103401550 | $0.69 |
| 0103401683 | $0.02 |
| 0103401717 | $134.50 |
| 0103401725 | $241.84 |
| 0103401899 | $1.15 |
| 0103401931 | $181.40 |
| 0103401980 | $3.28 |
| 0103402004 | $3.20 |
| 0103402137 | $14.41 |
| 0103402327 | $1.37 |
| 0103402442 | $886.75 |
| 0103402459 | $1,683.87 |
| 0103402905 | $0.62 |
| 0103402954 | $420.13 |
| 0103403028 | $3.05 |
| 0103403267 | $33.35 |
| 0103403283 | $1.75 |
| 0103403325 | $1.75 |
| 0103403341 | $1.66 |
| 0103403382 | $1.75 |
| 0103403606 | $1,845.10 |
| 0103403812 | $10.86 |
| 0103404042 | $53.36 |
| 0103404240 | $13.34 |
| 0103404513 | $25.78 |
| 0103404554 | $50.31 |
| 0103404562 | $50.27 |
| 0103404570 | $50.31 |
| 0103404745 | $177.67 |
| 0103404851 | $6.12 |
| 0103404869 | $1.44 |
| 0103405155 | $78.92 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103405346 | $7.04 |
| 0103405668 | $17,518.11 |
| 0103405965 | $0.29 |
| 0103405973 | $1.29 |
| 0103405981 | $1.29 |
| 0103406195 | $0.96 |
| 0103406203 | $0.96 |
| 0103406211 | $0.96 |
| 0103406294 | $122.93 |
| 0103406377 | $2.34 |
| 0103406419 | $1.28 |
| 0103406450 | $0.05 |
| 0103406583 | $0.83 |
| 0103406591 | $0.91 |
| 0103406690 | $8.16 |
| 0103406708 | $73.90 |
| 0103406963 | $0.47 |
| 0103406971 | $0.47 |
| 0103406989 | $1.31 |
| 0103406997 | $4.41 |
| 0103407011 | $42.77 |
| 0103407060 | $13.63 |
| 0103407110 | $0.29 |
| 0103408092 | $0.87 |
| 0103408167 | $7.90 |
| 0103408332 | $16.27 |
| 0103408340 | $0.89 |
| 0103408357 | $0.89 |
| 0103408431 | $0.99 |
| 0103408456 | $0.99 |
| 0103409256 | $87.43 |
| 0103409298 | $40.10 |
| 0103409488 | $132.79 |
| 0103409637 | $3.10 |
| 0103409645 | $7.10 |
| 0103409801 | $4.11 |
| 0103409983 | $1.09 |
| 0103410213 | $66.88 |
| 0103410221 | $30.87 |
| 0103410239 | $30.86 |
| 0103410247 | $30.87 |
| 0103410288 | $12.74 |
| 0103410338 | $26.02 |
| 0103410346 | $9.01 |
| 0103410353 | $12.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103410437 | $0.48 |
| 0103410502 | $0.32 |
| 0103410650 | $275.86 |
| 0103411088 | $13.60 |
| 0103411096 | $12.87 |
| 0103411104 | $0.09 |
| 0103411112 | $0.20 |
| 0103411765 | $0.84 |
| 0103411773 | $0.84 |
| 0103411872 | $1.45 |
| 0103411955 | $893.74 |
| 0103412078 | $12.41 |
| 0103412086 | $14.86 |
| 0103412136 | $0.77 |
| 0103412144 | $0.78 |
| 0103412151 | $162.94 |
| 0103412177 | $133.71 |
| 0103412292 | $116.38 |
| 0103412300 | $46.75 |
| 0103412615 | $122.13 |
| 0103412631 | $7,545.16 |
| 0103412649 | $3,859.54 |
| 0103412656 | $4,033.51 |
| 0103412706 | $348.61 |
| 0103412714 | $0.08 |
| 0103412730 | $1.39 |
| 0103412748 | $1.39 |
| 0103412755 | $1.79 |
| 0103412821 | $27.63 |
| 0103412912 | $0.41 |
| 0103413027 | $0.41 |
| 0103413282 | $0.29 |
| 0103413316 | $0.41 |
| 0103413399 | $0.22 |
| 0103413431 | $0.29 |
| 0103413464 | $2.05 |
| 0103414249 | $2,035.04 |
| 0103414256 | $2,139.79 |
| 0103414363 | $21.93 |
| 0103414504 | $1,188.94 |
| 0103414553 | $0.41 |
| 0103414561 | $0.42 |
| 0103414587 | $4,390.97 |
| 0103414629 | $1.43 |
| 0103414637 | $1.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103414645 | $1.43 |
| 0103414652 | $1.43 |
| 0103414983 | $0.42 |
| 0103415212 | $0.41 |
| 0103415220 | $1.14 |
| 0103415626 | $0.44 |
| 0103415733 | $0.36 |
| 0103415741 | $0.41 |
| 0103415956 | $24.44 |
| 0103416426 | $7.13 |
| 0103416749 | $875.73 |
| 0103416756 | $882.55 |
| 0103417002 | $3.06 |
| 0103417010 | $3.06 |
| 0103417259 | $22.90 |
| 0103417341 | $0.81 |
| 0103417457 | $4.44 |
| 0103417465 | $2.04 |
| 0103417507 | $1.18 |
| 0103417523 | $13.55 |
| 0103417648 | $30.48 |
| 0103417671 | $35.21 |
| 0103417754 | $0.77 |
| 0103417788 | $2.73 |
| 0103417838 | $1.81 |
| 0103417879 | $0.69 |
| 0103417903 | $12.35 |
| 0103418117 | $9.69 |
| 0103418125 | $0.98 |
| 0103418208 | $27.46 |
| 0103418513 | $1.06 |
| 0103418703 | $14.17 |
| 0103418711 | $3.51 |
| 0103418737 | $2.34 |
| 0103418745 | $1.23 |
| 0103418752 | $3.01 |
| 0103418786 | $1.71 |
| 0103418828 | $6.82 |
| 0103418885 | $0.93 |
| 0103418935 | $0.52 |
| 0103418968 | $5,787.15 |
| 0103418984 | $952.61 |
| 0103419024 | $2.18 |
| 0103419032 | $123.69 |
| 0103419040 | $597.11 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103419057 | $1,307.18 |
| 0103419081 | $28,374.48 |
| 0103419404 | $0.92 |
| 0103419412 | $7.09 |
| 0103419446 | $9.44 |
| 0103419461 | $7.09 |
| 0103419503 | $1.08 |
| 0103419545 | $1.39 |
| 0103419560 | $3.51 |
| 0103419958 | $18.46 |
| 0103420121 | $251.28 |
| 0103420188 | $47.07 |
| 0103420279 | $703.63 |
| 0103420386 | $74.25 |
| 0103420410 | $1.83 |
| 0103420428 | $5.26 |
| 0103420493 | $2.58 |
| 0103420519 | $0.81 |
| 0103420535 | $0.63 |
| 0103420543 | $0.70 |
| 0103420576 | $1.86 |
| 0103420592 | $3.88 |
| 0103420626 | $0.60 |
| 0103420642 | $411.38 |
| 0103420675 | $1.08 |
| 0103420949 | $12.30 |
| 0103421079 | $57.39 |
| 0103421087 | $8.54 |
| 0103421111 | $790.33 |
| 0103421129 | $197.59 |
| 0103421269 | $3.51 |
| 0103421285 | $2.85 |
| 0103421335 | $2.85 |
| 0103421780 | $0.76 |
| 0103421798 | $0.77 |
| 0103422432 | $58.11 |
| 0103422499 | $1,665.80 |
| 0103422515 | $403.57 |
| 0103422523 | $407.45 |
| 0103422531 | $403.58 |
| 0103422580 | $407.38 |
| 0103422598 | $427.35 |
| 0103422630 | $1.24 |
| 0103423513 | $0.73 |
| 0103423521 | $0.70 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103423539 | $0.72 |
| 0103423638 | $889.24 |
| 0103424024 | $2.05 |
| 0103424149 | $1.30 |
| 0103424198 | $6.49 |
| 0103424230 | $886.15 |
| 0103424305 | $0.59 |
| 0103424313 | $17.87 |
| 0103424339 | $5.68 |
| 0103424735 | $157.40 |
| 0103424743 | $317.40 |
| 0103424792 | $332.73 |
| 0103424966 | $65.92 |
| 0103424990 | $2.69 |
| 0103425054 | $2.23 |
| 0103425575 | $0.42 |
| 0103425914 | $24.33 |
| 0103425922 | $24.83 |
| 0103425930 | $24.81 |
| 0103425955 | $24.83 |
| 0103425989 | $18.28 |
| 0103425997 | $1.10 |
| 0103426003 | $1.10 |
| 0103426011 | $4.62 |
| 0103426029 | $1.60 |
| 0103426037 | $1.10 |
| 0103426045 | $1.10 |
| 0103426052 | $1.60 |
| 0103426094 | $69.27 |
| 0103426102 | $0.69 |
| 0103426144 | $0.41 |
| 0103426565 | $17.87 |
| 0103426581 | $1.59 |
| 0103426599 | $25.80 |
| 0103426987 | $1,895.27 |
| 0103426995 | $0.61 |
| 0103427001 | $0.61 |
| 0103427019 | $136.72 |
| 0103427167 | $0.84 |
| 0103429924 | $707.02 |
| 0103429932 | $616.65 |
| 0103430419 | $44.36 |
| 0103430492 | $35.21 |
| 0103430526 | $15.51 |
| 0103430542 | $174.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103430583 | $5.37 |
| 0103430591 | $3.31 |
| 0103431284 | $123.15 |
| 0103431292 | $111.43 |
| 0103431458 | $0.47 |
| 0103431581 | $0.38 |
| 0103431599 | $3.25 |
| 0103431607 | $0.73 |
| 0103431862 | $0.41 |
| 0103432035 | $1.37 |
| 0103432084 | $35.31 |
| 0103432100 | $0.09 |
| 0103432142 | $16.87 |
| 0103432159 | $16.87 |
| 0103432167 | $47.93 |
| 0103432175 | $16.87 |
| 0103432183 | $5.05 |
| 0103432340 | $2,306.19 |
| 0103432449 | $16.70 |
| 0103432480 | $29.81 |
| 0103432548 | $0.02 |
| 0103432795 | $193.66 |
| 0103432803 | $173.42 |
| 0103432811 | $187.61 |
| 0103432829 | $92.86 |
| 0103432845 | $91.42 |
| 0103433090 | $82.60 |
| 0103433108 | $61.66 |
| 0103433116 | $60.66 |
| 0103433124 | $62.33 |
| 0103433132 | $62.33 |
| 0103433140 | $57.97 |
| 0103433264 | $38.37 |
| 0103433397 | $47.41 |
| 0103433413 | $26.01 |
| 0103433439 | $23.35 |
| 0103433470 | $18.53 |
| 0103433504 | $17.71 |
| 0103433512 | $41.96 |
| 0103433769 | $0.47 |
| 0103433785 | $25.40 |
| 0103433801 | $33.73 |
| 0103433843 | $86.39 |
| 0103433850 | $86.39 |
| 0103434387 | $63.47 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103434395 | $0.75 |
| 0103434791 | $0.27 |
| 0103434825 | $0.27 |
| 0103435160 | $2,378.21 |
| 0103435434 | $17.46 |
| 0103435459 | $27.00 |
| 0103435475 | $11.96 |
| 0103435509 | $2.26 |
| 0103435541 | $2.26 |
| 0103435590 | $13.59 |
| 0103435616 | $6.24 |
| 0103435624 | $6.24 |
| 0103435640 | $5.37 |
| 0103435665 | $20.57 |
| 0103435681 | $4.95 |
| 0103435715 | $5.03 |
| 0103435830 | $1.00 |
| 0103435848 | $1.06 |
| 0103435855 | $1.00 |
| 0103435863 | $31.52 |
| 0103435871 | $5.43 |
| 0103435889 | $6.78 |
| 0103436069 | $9.33 |
| 0103436697 | $13.57 |
| 0103436705 | $0.72 |
| 0103436713 | $2.79 |
| 0103436747 | $142.27 |
| 0103436788 | $0.38 |
| 0103436903 | $21.20 |
| 0103436911 | $0.31 |
| 0103436929 | $0.31 |
| 0103436937 | $110.03 |
| 0103437083 | $0.14 |
| 0103437117 | $602.88 |
| 0103437307 | $670.76 |
| 0103437406 | $14.95 |
| 0103437752 | $0.81 |
| 0103438503 | $1.89 |
| 0103438537 | $0.83 |
| 0103438545 | $94.30 |
| 0103438628 | $5.43 |
| 0103438636 | $5.00 |
| 0103438651 | $0.90 |
| 0103438669 | $0.82 |
| 0103438677 | $1.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103438875 | $1.37 |
| 0103438883 | $0.39 |
| 0103439030 | $127.86 |
| 0103439097 | $210.96 |
| 0103439105 | $195.04 |
| 0103439113 | $199.55 |
| 0103439170 | $1.35 |
| 0103439188 | $1.35 |
| 0103439204 | $1.29 |
| 0103439212 | $1.19 |
| 0103439220 | $1.19 |
| 0103439246 | $1.29 |
| 0103439253 | $1.09 |
| 0103439295 | $0.44 |
| 0103439311 | $1.12 |
| 0103439329 | $1.12 |
| 0103439360 | $0.41 |
| 0103439378 | $0.38 |
| 0103439410 | $0.90 |
| 0103439428 | $0.16 |
| 0103439444 | $0.73 |
| 0103439469 | $0.56 |
| 0103439683 | $0.62 |
| 0103439915 | $41.27 |
| 0103440046 | $18.00 |
| 0103440061 | $1.20 |
| 0103440145 | $13.28 |
| 0103440152 | $1,802.24 |
| 0103440178 | $34.82 |
| 0103440293 | $3,251.35 |
| 0103440384 | $1.21 |
| 0103441481 | $490.56 |
| 0103441499 | $490.56 |
| 0103441655 | $32.63 |
| 0103441663 | $4.33 |
| 0103441671 | $8.10 |
| 0103442364 | $10.22 |
| 0103442463 | $0.44 |
| 0103442521 | $4.16 |
| 0103442539 | $250.25 |
| 0103442570 | $4.11 |
| 0103442695 | $74.59 |
| 0103442901 | $250.64 |
| 0103442992 | $1.02 |
| 0103443008 | $1.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103443131 | $1.44 |
| 0103443164 | $4.32 |
| 0103443388 | $0.41 |
| 0103443545 | $122.23 |
| 0103443552 | $64.83 |
| 0103443735 | $67.30 |
| 0103443743 | $52.79 |
| 0103443768 | $55.09 |
| 0103443776 | $38.15 |
| 0103443883 | $0.76 |
| 0103443891 | $0.76 |
| 0103444337 | $438.68 |
| 0103444345 | $439.00 |
| 0103444600 | $32.33 |
| 0103444816 | $312.92 |
| 0103444964 | $9,028.88 |
| 0103444972 | $9,120.97 |
| 0103444980 | $1,107.97 |
| 0103444998 | $17,495.40 |
| 0103445979 | $22.52 |
| 0103446043 | $4.80 |
| 0103446050 | $2.79 |
| 0103446068 | $5.32 |
| 0103446076 | $5.32 |
| 0103446084 | $0.90 |
| 0103446118 | $1,558.74 |
| 0103446167 | $223.74 |
| 0103446175 | $1.58 |
| 0103446233 | $11.05 |
| 0103446258 | $11.50 |
| 0103446266 | $78.97 |
| 0103446274 | $7.90 |
| 0103446506 | $176.10 |
| 0103446589 | $70.12 |
| 0103446597 | $4.44 |
| 0103446605 | $0.98 |
| 0103446613 | $0.98 |
| 0103446639 | $0.98 |
| 0103446670 | $40.37 |
| 0103446696 | $3.94 |
| 0103446712 | $15.40 |
| 0103446720 | $40.64 |
| 0103446795 | $5.02 |
| 0103446803 | $76.77 |
| 0103446837 | $4.93 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103446894 | $1.23 |
| 0103446902 | $1.23 |
| 0103447314 | $2,244.11 |
| 0103447322 | $24.45 |
| 0103447348 | $813.21 |
| 0103447363 | $20.64 |
| 0103447421 | $20.64 |
| 0103447447 | $25.07 |
| 0103447488 | $128.43 |
| 0103447504 | $60.08 |
| 0103447538 | $1.08 |
| 0103447553 | $22.19 |
| 0103447561 | $8.31 |
| 0103447652 | $276.73 |
| 0103447694 | $8.78 |
| 0103447702 | $4.15 |
| 0103447736 | $4.15 |
| 0103447769 | $0.10 |
| 0103447835 | $599.29 |
| 0103447843 | $566.99 |
| 0103447850 | $0.97 |
| 0103447983 | $514.17 |
| 0103448213 | $0.66 |
| 0103448254 | $17.68 |
| 0103448262 | $5.37 |
| 0103448270 | $5.02 |
| 0103448437 | $28.49 |
| 0103448445 | $5.30 |
| 0103448494 | $5.30 |
| 0103448502 | $1.71 |
| 0103448577 | $4.71 |
| 0103448601 | $4.71 |
| 0103448676 | $0.16 |
| 0103448684 | $0.15 |
| 0103448700 | $0.54 |
| 0103448767 | $16.87 |
| 0103448783 | $19.80 |
| 0103448866 | $24.81 |
| 0103448999 | $4.04 |
| 0103449054 | $0.66 |
| 0103449070 | $5.02 |
| 0103449252 | $0.16 |
| 0103449385 | $6.57 |
| 0103449393 | $4.78 |
| 0103449567 | $89.77 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103449963 | $195.79 |
| 0103450094 | $1,315.46 |
| 0103450318 | $0.54 |
| 0103450326 | $0.42 |
| 0103450359 | $8.80 |
| 0103450383 | $0.54 |
| 0103450763 | $18.90 |
| 0103450904 | $0.41 |
| 0103451373 | $44.03 |
| 0103451498 | $0.70 |
| 0103451506 | $0.37 |
| 0103451514 | $1.37 |
| 0103451837 | $263.95 |
| 0103451886 | $79.91 |
| 0103451944 | $254.72 |
| 0103451951 | $246.90 |
| 0103451985 | $260.68 |
| 0103451993 | $246.88 |
| 0103452017 | $260.06 |
| 0103452538 | $1.93 |
| 0103452645 | $39,644.95 |
| 0103452652 | $2.48 |
| 0103452660 | $4.15 |
| 0103452751 | $1,959.90 |
| 0103452918 | $1,536.33 |
| 0103453320 | $1,047.43 |
| 0103454146 | $9.05 |
| 0103454153 | $9.07 |
| 0103454161 | $9.06 |
| 0103454179 | $289.76 |
| 0103454237 | $54.65 |
| 0103454245 | $10.64 |
| 0103455416 | $2.90 |
| 0103455424 | $66.04 |
| 0103455499 | $221.81 |
| 0103455549 | $0.66 |
| 0103455564 | $7.75 |
| 0103455630 | $0.38 |
| 0103455648 | $0.39 |
| 0103455804 | $8.98 |
| 0103456927 | $118.69 |
| 0103456935 | $118.59 |
| 0103457289 | $60.56 |
| 0103458022 | $0.04 |
| 0103458048 | $0.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103458071 | $1.71 |
| 0103458337 | $37.00 |
| 0103458345 | $20.33 |
| 0103458352 | $37.00 |
| 0103458790 | $41.97 |
| 0103459137 | $4.11 |
| 0103459145 | $4.11 |
| 0103459152 | $4.11 |
| 0103459244 | $8.22 |
| 0103459541 | $10.86 |
| 0103459558 | $4.93 |
| 0103459566 | $12.15 |
| 0103460622 | $31.12 |
| 0103460929 | $0.92 |
| 0103460937 | $0.19 |
| 0103460952 | $86.14 |
| 0103460960 | $0.92 |
| 0103460978 | $9.04 |
| 0103460986 | $60.69 |
| 0103460994 | $12.49 |
| 0103461000 | $12.50 |
| 0103461026 | $1.55 |
| 0103461034 | $6.35 |
| 0103461042 | $6.35 |
| 0103461059 | $6.35 |
| 0103461133 | $6.35 |
| 0103461141 | $62.60 |
| 0103461158 | $22.01 |
| 0103461166 | $22.01 |
| 0103461174 | $12.49 |
| 0103461190 | $0.19 |
| 0103461208 | $0.92 |
| 0103461216 | $47.11 |
| 0103461224 | $50.07 |
| 0103461232 | $50.07 |
| 0103461240 | $47.11 |
| 0103461257 | $10.79 |
| 0103462586 | $12.72 |
| 0103462594 | $7.03 |
| 0103462602 | $12.72 |
| 0103462610 | $22.53 |
| 0103463212 | $4.26 |
| 0103463295 | $381.79 |
| 0103463303 | $403.36 |
| 0103463311 | $386.93 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103463485 | $0.41 |
| 0103463618 | $4.74 |
| 0103463683 | $0.87 |
| 0103463741 | $0.35 |
| 0103463774 | $0.25 |
| 0103463782 | $0.22 |
| 0103463949 | $0.33 |
| 0103464459 | $0.41 |
| 0103464483 | $1.67 |
| 0103464491 | $0.33 |
| 0103464673 | $0.47 |
| 0103464947 | $9.48 |
| 0103465480 | $11.05 |
| 0103465886 | $254.80 |
| 0103466686 | $100,049.36 |
| 0103467106 | $1.23 |
| 0103467148 | $44.83 |
| 0103467155 | $32.21 |
| 0103467908 | $52.01 |
| 0103467965 | $2,413.68 |
| 0103467973 | $2,413.92 |
| 0103469136 | $194.05 |
| 0103469144 | $200.33 |
| 0103469151 | $13.81 |
| 0103469938 | $4,888.57 |
| 0103469946 | $4,982.75 |
| 0103470126 | $0.38 |
| 0103470134 | $31.91 |
| 0103470415 | $13.23 |
| 0103470910 | $74.72 |
| 0103470951 | $1.71 |
| 0103471876 | $3,224.58 |
| 0103472205 | $3.31 |
| 0103472296 | $3.88 |
| 0103472684 | $71.89 |
| 0103472916 | $1.02 |
| 0103473229 | $304.30 |
| 0103474458 | $3.27 |
| 0103474482 | $27.28 |
| 0103475430 | $8.71 |
| 0103475463 | $132.25 |
| 0103477089 | $32.81 |
| 0103477105 | $905.35 |
| 0103477576 | $56.88 |
| 0103477592 | $102.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103477600 | $15.99 |
| 0103477618 | $267.23 |
| 0103477634 | $2.86 |
| 0103477642 | $2.86 |
| 0103477667 | $1.48 |
| 0103477675 | $368.08 |
| 0103478194 | $3.31 |
| 0103478608 | $7.18 |
| 0103479549 | $0.33 |
| 0103479556 | $54.63 |
| 0103479820 | $86.14 |
| 0103479879 | $34.39 |
| 0103479887 | $22.80 |
| 0103479895 | $7.72 |
| 0103480075 | $78.79 |
| 0103480083 | $14.09 |
| 0103480117 | $0.50 |
| 0103480141 | $36.44 |
| 0103480430 | $8.62 |
| 0103480539 | $14.13 |
| 0103480661 | $4.41 |
| 0103480679 | $6.06 |
| 0103480687 | $1.62 |
| 0103481503 | $0.16 |
| 0103481560 | $0.16 |
| 0103481719 | $31.49 |
| 0103481727 | $4.76 |
| 0103481743 | $17.83 |
| 0103481768 | $22.86 |
| 0103481776 | $42.40 |
| 0103481875 | $42.40 |
| 0103481891 | $33.58 |
| 0103481909 | $33.03 |
| 0103482147 | $2.39 |
| 0103482253 | $56.20 |
| 0103482741 | $75.49 |
| 0103483228 | $2.58 |
| 0103483756 | $0.45 |
| 0103483780 | $0.47 |
| 0103483798 | $0.47 |
| 0103483806 | $0.45 |
| 0103484176 | $55.68 |
| 0103484184 | $55.68 |
| 0103484192 | $52.68 |
| 0103484663 | $57.57 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103484846 | $0.10 |
| 0103484978 | $0.87 |
| 0103485132 | $0.47 |
| 0103485140 | $0.47 |
| 0103486049 | $11.25 |
| 0103486353 | $6.73 |
| 0103486536 | $11.58 |
| 0103486551 | $3.63 |
| 0103486569 | $2.31 |
| 0103486874 | $2.41 |
| 0103486882 | $1.23 |
| 0103486916 | $36.01 |
| 0103486973 | $10.58 |
| 0103487005 | $3.45 |
| 0103487039 | $7.08 |
| 0103487062 | $247.53 |
| 0103487070 | $0.59 |
| 0103487088 | $0.32 |
| 0103487096 | $5.07 |
| 0103487104 | $0.41 |
| 0103487260 | $12.41 |
| 0103487393 | $20.10 |
| 0103487401 | $64.29 |
| 0103487419 | $185.09 |
| 0103487427 | $246.98 |
| 0103487435 | $72.29 |
| 0103487484 | $2.73 |
| 0103487492 | $4.61 |
| 0103487534 | $0.89 |
| 0103487575 | $534.64 |
| 0103487583 | $547.32 |
| 0103487609 | $460.86 |
| 0103488037 | $446.62 |
| 0103488185 | $1,140.37 |
| 0103488243 | $772.94 |
| 0103488359 | $57.24 |
| 0103489001 | $2.86 |
| 0103489670 | $4.24 |
| 0103489886 | $12.57 |
| 0103489894 | $1,776.45 |
| 0103490009 | $192.65 |
| 0103490249 | $6.25 |
| 0103490272 | $308.58 |
| 0103490363 | $5,800.53 |
| 0103490371 | $175.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103490389 | $35.03 |
| 0103490397 | $49.41 |
| 0103490405 | $0.35 |
| 0103490587 | $119.81 |
| 0103490645 | $40.96 |
| 0103490884 | $19,029.69 |
| 0103490991 | $80.85 |
| 0103491007 | $80.85 |
| 0103491080 | $43.57 |
| 0103491098 | $43.57 |
| 0103491106 | $57.13 |
| 0103491114 | $36.29 |
| 0103491122 | $3.26 |
| 0103491130 | $11.23 |
| 0103491148 | $21.51 |
| 0103491155 | $29.82 |
| 0103491171 | $778.07 |
| 0103491221 | $74.84 |
| 0103491288 | $19.15 |
| 0103491924 | $0.60 |
| 0103492021 | $49.31 |
| 0103492260 | $0.44 |
| 0103492328 | $0.41 |
| 0103492344 | $0.37 |
| 0103492351 | $126.03 |
| 0103492369 | $168.84 |
| 0103492377 | $168.83 |
| 0103492427 | $85.09 |
| 0103493938 | $17.22 |
| 0103494050 | $0.14 |
| 0103494068 | $0.14 |
| 0103494076 | $0.13 |
| 0103494480 | $61.97 |
| 0103494498 | $721.59 |
| 0103494522 | $0.22 |
| 0103494571 | $132.14 |
| 0103494613 | $0.87 |
| 0103494647 | $20.75 |
| 0103494654 | $194.26 |
| 0103494688 | $1.04 |
| 0103494696 | $1.87 |
| 0103494720 | $0.30 |
| 0103494787 | $3.70 |
| 0103495032 | $6.34 |
| 0103495040 | $5.59 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103495057 | $5.59 |
| 0103495446 | $5.38 |
| 0103495453 | $126.04 |
| 0103495487 | $5.38 |
| 0103495495 | $0.60 |
| 0103495651 | $4.99 |
| 0103495768 | $0.37 |
| 0103495776 | $0.37 |
| 0103495826 | $0.35 |
| 0103496121 | $0.60 |
| 0103496139 | $2.23 |
| 0103496220 | $26.34 |
| 0103496337 | $0.41 |
| 0103496402 | $0.48 |
| 0103496410 | $0.51 |
| 0103497335 | $4.86 |
| 0103498408 | $0.66 |
| 0103498564 | $83.74 |
| 0103499299 | $2.59 |
| 0103500013 | $31.64 |
| 0103500021 | $39.41 |
| 0103500344 | $110.22 |
| 0103500351 | $43.01 |
| 0103500369 | $11.32 |
| 0103500377 | $45.56 |
| 0103500773 | $0.81 |
| 0103501078 | $20.23 |
| 0103501276 | $14.79 |
| 0103501342 | $17,904.90 |
| 0103501433 | $1,106.71 |
| 0103501946 | $8.68 |
| 0103502399 | $5.80 |
| 0103502605 | $5.31 |
| 0103502795 | $80.30 |
| 0103503223 | $0.60 |
| 0103503280 | $0.60 |
| 0103503413 | $0.60 |
| 0103503454 | $2.69 |
| 0103503512 | $5.39 |
| 0103503520 | $5.39 |
| 0103503579 | $4.56 |
| 0103503611 | $16.53 |
| 0103503637 | $0.32 |
| 0103503736 | $5.39 |
| 0103503744 | $0.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103503769 | $0.66 |
| 0103503785 | $4.59 |
| 0103504577 | $27.45 |
| 0103504585 | $29.01 |
| 0103504593 | $2.87 |
| 0103504817 | $5.51 |
| 0103504874 | $6.50 |
| 0103504965 | $309.87 |
| 0103504973 | $18.71 |
| 0103504999 | $111.83 |
| 0103505004 | $6.66 |
| 0103505020 | $713.09 |
| 0103505038 | $1,480.88 |
| 0103505046 | $713.18 |
| 0103505053 | $1,477.87 |
| 0103505061 | $2.43 |
| 0103505079 | $2.43 |
| 0103505087 | $2.29 |
| 0103505095 | $2.08 |
| 0103505202 | $38.20 |
| 0103505277 | $2.03 |
| 0103505301 | $2.25 |
| 0103505319 | $32.79 |
| 0103505327 | $12.15 |
| 0103505335 | $12.15 |
| 0103505368 | $0.77 |
| 0103505459 | $7.87 |
| 0103505566 | $21.71 |
| 0103505582 | $51.86 |
| 0103505608 | $18.26 |
| 0103505657 | $6.47 |
| 0103505863 | $169.62 |
| 0103505889 | $5.97 |
| 0103505897 | $2.03 |
| 0103505905 | $36.42 |
| 0103505913 | $2.16 |
| 0103505921 | $2.16 |
| 0103506218 | $4.92 |
| 0103506226 | $2.89 |
| 0103507091 | $461.30 |
| 0103507539 | $117.01 |
| 0103507554 | $188.97 |
| 0103507562 | $63,837.92 |
| 0103507943 | $140.53 |
| 0103508305 | $6,328.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103508313 | $7.96 |
| 0103508321 | $7.96 |
| 0103508560 | $7.69 |
| 0103508909 | $44.80 |
| 0103508917 | $44.80 |
| 0103508925 | $44.80 |
| 0103508974 | $201.03 |
| 0103509105 | $94,754.88 |
| 0103509816 | $941.65 |
| 0103509832 | $941.67 |
| 0103509840 | $941.65 |
| 0103509857 | $434.89 |
| 0103510038 | $8.74 |
| 0103510558 | $20.53 |
| 0103510566 | $69.27 |
| 0103510574 | $69.27 |
| 0103510756 | $3.31 |
| 0103511119 | $6.34 |
| 0103514782 | $54.25 |
| 0103514790 | $54.25 |
| 0103516738 | $0.25 |
| 0103516746 | $0.38 |
| 0103516753 | $0.24 |
| 0103516944 | $7.41 |
| 0103516969 | $9.87 |
| 0103516993 | $0.15 |
| 0103517033 | $54.93 |
| 0103517041 | $20.19 |
| 0103517157 | $183.91 |
| 0103517199 | $5.78 |
| 0103517215 | $56.67 |
| 0103517231 | $55.97 |
| 0103517298 | $0.25 |
| 0103517322 | $22.59 |
| 0103517363 | $7.08 |
| 0103517504 | $1.02 |
| 0103517512 | $0.69 |
| 0103517546 | $0.91 |
| 0103518643 | $3.95 |
| 0103519765 | $0.97 |
| 0103519773 | $0.97 |
| 0103519781 | $0.97 |
| 0103519799 | $3.32 |
| 0103520326 | $1.16 |
| 0103520581 | $4.84 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103520615 | $14,932.90 |
| 0103520631 | $114.43 |
| 0103520656 | $1.31 |
| 0103520664 | $2.95 |
| 0103520672 | $26.55 |
| 0103520722 | $0.57 |
| 0103520789 | $28.44 |
| 0103522314 | $31.43 |
| 0103522348 | $3.99 |
| 0103522884 | $8.43 |
| 0103523213 | $11,244.96 |
| 0103523239 | $2,906.12 |
| 0103523965 | $15.22 |
| 0103523981 | $157.86 |
| 0103524104 | $40.96 |
| 0103524161 | $45.92 |
| 0103525440 | $5.96 |
| 0103525804 | $8.27 |
| 0103525812 | $0.04 |
| 0103525820 | $0.04 |
| 0103525838 | $0.04 |
| 0103525846 | $0.07 |
| 0103525853 | $2.28 |
| 0103525879 | $0.07 |
| 0103525895 | $0.77 |
| 0103525911 | $4.32 |
| 0103525929 | $2.28 |
| 0103525978 | $9.48 |
| 0103525994 | $2,936.07 |
| 0103526000 | $518.12 |
| 0103526257 | $278.10 |
| 0103526984 | $7.63 |
| 0103527354 | $41.60 |
| 0103527396 | $0.91 |
| 0103527511 | $45.80 |
| 0103527529 | $45.81 |
| 0103527537 | $45.82 |
| 0103527842 | $77.36 |
| 0103527859 | $28.55 |
| 0103527867 | $28.54 |
| 0103527875 | $28.55 |
| 0103528394 | $0.21 |
| 0103528402 | $64.79 |
| 0103528550 | $27.42 |
| 0103528881 | $1,108.72 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103528899 | $1,108.73 |
| 0103528907 | $1,108.72 |
| 0103528956 | $12.45 |
| 0103529145 | $6.69 |
| 0103530275 | $7.15 |
| 0103530291 | $0.42 |
| 0103530309 | $0.41 |
| 0103530317 | $0.41 |
| 0103530325 | $0.41 |
| 0103530606 | $3.41 |
| 0103531232 | $8.78 |
| 0103531612 | $482.58 |
| 0103531661 | $0.68 |
| 0103531869 | $137.17 |
| 0103532289 | $5.11 |
| 0103532420 | $147.62 |
| 0103532479 | $117.68 |
| 0103532776 | $8.10 |
| 0103532834 | $763.61 |
| 0103534285 | $338.98 |
| 0103534293 | $340.53 |
| 0103534301 | $338.98 |
| 0103534806 | $193.80 |
| 0103534814 | $28.71 |
| 0103534822 | $34.22 |
| 0103534830 | $28.37 |
| 0103534970 | $11.12 |
| 0103535019 | $2.28 |
| 0103535225 | $7.03 |
| 0103535431 | $14.01 |
| 0103536348 | $0.57 |
| 0103536355 | $0.73 |
| 0103536363 | $7.04 |
| 0103536678 | $42.52 |
| 0103537031 | $9.27 |
| 0103537262 | $81.68 |
| 0103537809 | $648.87 |
| 0103537817 | $648.98 |
| 0103537833 | $101.39 |
| 0103537866 | $17.10 |
| 0103537874 | $595.33 |
| 0103537890 | $11.78 |
| 0103539292 | $5.07 |
| 0103542510 | $11.59 |
| 0103542528 | $14.97 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103542536 | $14.95 |
| 0103542544 | $4.31 |
| 0103542635 | $3.70 |
| 0103543831 | $0.61 |
| 0103545257 | $9,457.64 |
| 0103545604 | $164.30 |
| 0103545638 | $313.23 |
| 0103545646 | $234.93 |
| 0103545661 | $24.12 |
| 0103545679 | $267.01 |
| 0103545810 | $87.44 |
| 0103545828 | $87.44 |
| 0103545836 | $11.02 |
| 0103545984 | $2.96 |
| 0103546628 | $1,170.76 |
| 0103546636 | $380.00 |
| 0103546776 | $158.32 |
| 0103546909 | $23.66 |
| 0103547105 | $0.24 |
| 0103547113 | $0.25 |
| 0103547147 | $13.76 |
| 0103547170 | $96.36 |
| 0103547824 | $4.39 |
| 0103547832 | $4.39 |
| 0103548863 | $0.42 |
| 0103548871 | $0.42 |
| 0103548939 | $4.68 |
| 0103548954 | $8.77 |
| 0103549127 | $44.19 |
| 0103549176 | $33.10 |
| 0103549358 | $40.87 |
| 0103549531 | $83.40 |
| 0103549564 | $1.24 |
| 0103549671 | $1.37 |
| 0103549713 | $1.88 |
| 0103550182 | $24.28 |
| 0103550539 | $16.48 |
| 0103550547 | $58.48 |
| 0103550794 | $263.94 |
| 0103550810 | $38.13 |
| 0103550828 | $38.13 |
| 0103550844 | $322.80 |
| 0103550976 | $77.17 |
| 0103551610 | $68.13 |
| 0103551792 | $7.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103551966 | $6.47 |
| 0103552691 | $8.87 |
| 0103552709 | $13.10 |
| 0103552717 | $12.39 |
| 0103553251 | $0.51 |
| 0103553657 | $1.02 |
| 0103554812 | $58.81 |
| 0103556718 | $46.75 |
| 0103556791 | $21.86 |
| 0103558011 | $0.69 |
| 0103558102 | $0.21 |
| 0103558334 | $3.32 |
| 0103558748 | $7.65 |
| 0103558755 | $8.73 |
| 0103560249 | $111.02 |
| 0103561205 | $5.69 |
| 0103561403 | $7.01 |
| 0103561411 | $7.41 |
| 0103561429 | $11.11 |
| 0103561601 | $488.93 |
| 0103561619 | $24.01 |
| 0103561924 | $0.62 |
| 0103561932 | $0.41 |
| 0103562187 | $0.45 |
| 0103562195 | $0.46 |
| 0103562203 | $0.48 |
| 0103562211 | $0.56 |
| 0103564043 | $3.57 |
| 0103564977 | $213.64 |
| 0103564985 | $246.62 |
| 0103566170 | $9.72 |
| 0103566196 | $9.72 |
| 0103573796 | $0.08 |
| 0103574711 | $59.29 |
| 0103574786 | $22.26 |
| 0103575262 | $39.58 |
| 0103575270 | $61.28 |
| 0103575288 | $61.28 |
| 0103575296 | $61.28 |
| 0103577672 | $30.50 |
| 0103578100 | $313.85 |
| 0103581351 | $376.94 |
| 0103591327 | $11.25 |
| 0103591335 | $11.25 |
| 0103592945 | $9.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103593570 | $5,694.91 |
| 0103594842 | $0.83 |
| 0103594974 | $5.99 |
| 0103595153 | $110.51 |
| 0103595245 | $0.63 |
| 0103595252 | $0.63 |
| 0103595294 | $7.55 |
| 0103595781 | $12.87 |
| 0103595799 | $12.87 |
| 0103597183 | $1.09 |
| 0103598264 | $157.54 |
| 0103598868 | $144.11 |
| 0103598876 | $8.85 |
| 0103598884 | $8.85 |
| 0103598892 | $8.85 |
| 0103598900 | $8.85 |
| 0103598918 | $8.85 |
| 0103598926 | $38.05 |
| 0103598942 | $8.85 |
| 0103599288 | $0.09 |
| 0103599494 | $41.84 |
| 0103599510 | $3.04 |
| 0103599528 | $63.22 |
| 0103599866 | $11.49 |
| 0103600151 | $2,440.18 |
| 0103600169 | $2,440.27 |
| 0103600177 | $2,440.18 |
| 0103600466 | $3.73 |
| 0103600482 | $45.32 |
| 0103600896 | $5.02 |
| 0103601092 | $14.69 |
| 0103601332 | $28.40 |
| 0103601340 | $9.45 |
| 0103602074 | $862.47 |
| 0103602207 | $34.67 |
| 0103602215 | $4.97 |
| 0103602264 | $17.26 |
| 0103602306 | $1,167.87 |
| 0103602793 | $3.85 |
| 0103603460 | $37.20 |
| 0103603544 | $12.78 |
| 0103603957 | $3.18 |
| 0103603973 | $0.45 |
| 0103604260 | $688.79 |
| 0103604435 | $12.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Amount of Judgment for Distribution by Class Member Owner No.

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103604856 | $1,176.58 |
| 0103604864 | $1,243.62 |
| 0103605499 | $1,651.00 |
| 0103605556 | $2,743.66 |
| 0103605937 | $15.51 |
| 0103605945 | $15.51 |
| 0103606422 | $0.52 |
| 0103606745 | $0.75 |
| 0103606778 | $8.25 |
| 0103607230 | $0.66 |
| 0103607289 | $49.31 |
| 0103607339 | $10.45 |
| 0103607362 | $0.38 |
| 0103607404 | $5.96 |
| 0103607412 | $13.41 |
| 0103608071 | $1,229.55 |
| 0103609095 | $23.39 |
| 0103609293 | $7.08 |
| 0103611158 | $40.12 |
| 0103612248 | $10.61 |
| 0103613378 | $149.57 |
| 0103613386 | $91.36 |
| 0103613394 | $149.57 |
| 0103613402 | $91.36 |
| 0103613899 | $943.31 |
| 0103613915 | $9.56 |
| 0103614673 | $87.49 |
| 0103615209 | $93.54 |
| 0103615548 | $23.47 |
| 0103615696 | $27.97 |
| 0103615704 | $27.97 |
| 0103616272 | $19,777.90 |
| 0103616355 | $5,046.53 |
| 0103616363 | $11.49 |
| 0103617114 | $192.47 |
| 0103617122 | $185.16 |
| 0103617833 | $247.74 |
| 0103617841 | $247.74 |
| 0103618054 | $19.39 |
| 0103618088 | $131.76 |
| 0103618500 | $24.60 |
| 0103618658 | $11.93 |
| 0103618666 | $11.41 |
| 0103618757 | $81.07 |
| 0103618781 | $702.68 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103619169 | $1.49 |
| 0103622296 | $351.56 |
| 0103622304 | $317.28 |
| 0103622320 | $317.28 |
| 0103622601 | $14.02 |
| 0103622619 | $49.58 |
| 0103623021 | $21.23 |
| 0103623310 | $9.38 |
| 0103623591 | $1.61 |
| 0103623765 | $17.27 |
| 0103623898 | $1,114.02 |
| 0103624086 | $241.68 |
| 0103624094 | $265.53 |
| 0103624102 | $262.15 |
| 0103624110 | $243.91 |
| 0103624383 | $22.18 |
| 0103625786 | $750.70 |
| 0103625794 | $234.59 |
| 0103625810 | $319.44 |
| 0103625828 | $54.22 |
| 0103625836 | $112.52 |
| 0103625893 | $344.38 |
| 0103625901 | $344.38 |
| 0103625919 | $386.60 |
| 0103625927 | $444.44 |
| 0103625935 | $444.44 |
| 0103625968 | $312.79 |
| 0103626099 | $32.24 |
| 0103626115 | $2.45 |
| 0103626149 | $13.37 |
| 0103626172 | $257.19 |
| 0103626222 | $56.16 |
| 0103626347 | $13.47 |
| 0103626354 | $13.47 |
| 0103626362 | $14.88 |
| 0103626388 | $273.91 |
| 0103626776 | $42,103.78 |
| 0103627386 | $50.25 |
| 0103627394 | $648.92 |
| 0103628806 | $33.22 |
| 0103628970 | $185.44 |
| 0103629002 | $87.29 |
| 0103629184 | $13.32 |
| 0103629325 | $3.72 |
| 0103629374 | $3.98 |

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103629382 | $6.65 |
| 0103629390 | $6.65 |
| 0103629408 | $141.40 |
| 0103630794 | $37.38 |
| 0103631412 | $3.77 |
| 0103631651 | $25.11 |
| 0103631693 | $22.16 |
| 0103631933 | $31.03 |
| 0103632840 | $0.78 |
| 0103633624 | $2.59 |
| 0103633913 | $28.77 |
| 0103633996 | $61.36 |
| 0103634002 | $60.30 |
| 0103634739 | $108.99 |
| 0103636122 | $35.57 |
| 0103636163 | $5.67 |
| 0103636874 | $13.97 |
| 0103637088 | $200.25 |
| 0103637567 | $44.11 |
| 0103637765 | $17,195.08 |
| 0103637773 | $34,390.63 |
| 0103638367 | $88.15 |
| 0103638375 | $88.15 |
| 0103638383 | $14.89 |
| 0103638391 | $14.89 |
| 0103638409 | $14.89 |
| 0103638417 | $28.74 |
| 0103638433 | $7.14 |
| 0103638458 | $7.14 |
| 0103638474 | $7.27 |
| 0103638482 | $7.14 |
| 0103638490 | $6.03 |
| 0103638508 | $7.27 |
| 0103638516 | $2.17 |
| 0103638524 | $2.17 |
| 0103638557 | $2.17 |
| 0103638565 | $2.17 |
| 0103639332 | $67.42 |
| 0103639340 | $63.69 |
| 0103639423 | $11.44 |
| 0103639753 | $2.17 |
| 0103639944 | $3.73 |
| 0103639969 | $3.73 |
| 0103641452 | $21,413.68 |
| 0103641478 | $33.64 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Amount of Judgment for Distribution by Class Member Owner No.**

| Class Member Owner No. | Amount of Judgment for Distribution |
|---|---|
| 0103641494 | $33.64 |
| 0103642120 | $24.73 |
| 0103642286 | $73.15 |
| 0103642294 | $66.58 |
| 0103642344 | $242.36 |
| 0103642385 | $62.52 |
| 0103643730 | $134.24 |
| 0103644043 | $1.66 |
| 0103644258 | $68.54 |
| 0103644274 | $386.60 |
| 0103644738 | $633.97 |
| 0103648127 | $33.31 |
| 0103648788 | $60.62 |
| 0103648804 | $60.62 |
| 0103648887 | $64.09 |
| 0103648911 | $60.60 |
| 0103651238 | $2.57 |
| 0103651246 | $29.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2013 | 6/26/2017 | $169.53 | $172.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2013 | 6/26/2017 | $325.09 | $330.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2013 | 6/26/2017 | $20.36 | $20.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 3/31/2013 | 6/26/2017 | $1.05 | $1.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 0066400001 | not available | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 3/31/2013 | 6/26/2017 | $0.25 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2013 | 6/26/2017 | $12.12 | $12.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2013 | 6/26/2017 | $0.38 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2013 | 6/26/2017 | $4.88 | $4.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2013 | 6/26/2017 | $105.85 | $107.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0007307 | 0147080000 | not available | TOWNSEND | OKSW | 3/31/2013 | 6/26/2017 | $4.84 | $4.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2013 | 6/26/2017 | $446.10 | $453.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2013 | 6/26/2017 | $0.42 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 3/31/2013 | 6/26/2017 | $6.21 | $6.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 3/31/2013 | 6/26/2017 | $41.28 | $41.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 3/31/2013 | 6/26/2017 | $116.30 | $118.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2013 | 6/26/2017 | $30.46 | $30.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2013 | 6/26/2017 | $17.95 | $18.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2013 | 6/26/2017 | $374.94 | $381.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 3/31/2013 | 6/26/2017 | $735.54 | $748.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 3/31/2013 | 6/26/2017 | $86.07 | $87.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 3/31/2013 | 6/26/2017 | $520.22 | $529.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 3/31/2013 | 6/26/2017 | $3.84 | $3.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2013 | 6/26/2017 | $888.41 | $903.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 3/31/2013 | 6/26/2017 | $17.73 | $18.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 3/31/2013 | 6/26/2017 | $122.14 | $124.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 3/31/2013 | 6/26/2017 | $13.19 | $13.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 3/31/2013 | 6/25/2018 | $3.98 | $4.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 3/31/2013 | 6/26/2017 | $25.39 | $25.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2013 | 6/26/2017 | $256.58 | $260.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2013 | 6/26/2017 | $13.39 | $13.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2013 | 6/26/2017 | $24.06 | $24.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2013 | 6/26/2017 | $121.91 | $124.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2013 | 6/26/2017 | $3.42 | $3.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2013 | 6/26/2017 | $502.04 | $510.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2013 | 6/26/2017 | $57.53 | $58.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2013 | 6/26/2017 | $5,008.51 | $5,094.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 3/31/2013 | 6/26/2017 | $113.51 | $115.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2013 | 6/26/2017 | $358.98 | $365.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2013 | 6/26/2017 | $902.04 | $917.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 3/31/2013 | 6/26/2017 | $390.14 | $396.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 3/31/2013 | 6/26/2017 | $80.98 | $82.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 3/31/2013 | 6/26/2017 | $53.35 | $54.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 3/31/2013 | 6/26/2017 | $8.93 | $9.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2013 | 6/26/2017 | $25.20 | $25.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2013 | 6/26/2017 | $1,051.53 | $1,069.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 3/31/2013 | 6/26/2017 | $115.78 | $117.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2013 | 6/21/2019 | $0.70 | $0.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 3/31/2013 | 6/26/2017 | $690.48 | $702.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015119 | 0147080000 | not available | TOWNSEND | OKSW | 3/31/2013 | 6/26/2017 | $5.18 | $5.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2013 | 6/26/2017 | $880.53 | $895.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2013 | 6/26/2017 | $278.17 | $282.94 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 3/31/2013 | 6/26/2017 | $111.81 | $113.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 3/31/2013 | 6/26/2017 | $157.02 | $159.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2013 | 6/26/2017 | $374.71 | $381.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00082404 | 0144090000 | not available | DENNIS A3 | OKSW | 3/31/2013 | 6/26/2017 | $5.45 | $5.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | not available | MOUNT #1 | OKSW | 3/31/2013 | 6/26/2017 | $386.83 | $393.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2013 | 6/26/2017 | $22.22 | $22.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | not available | MATSON #1 | OKSW | 3/31/2013 | 6/26/2017 | $1.62 | $1.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2013 | 6/26/2017 | $0.73 | $0.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2013 | 6/26/2017 | $130.15 | $132.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2013 | 6/26/2017 | $24.49 | $24.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 4/30/2013 | 6/26/2017 | $152.65 | $151.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 4/30/2013 | 6/26/2017 | $2.55 | $2.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2013 | 6/21/2019 | $0.85 | $1.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 4/30/2013 | 6/21/2019 | $1.88 | $2.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 4/30/2013 | 6/26/2017 | $22.28 | $22.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 4/30/2013 | 6/26/2017 | $159.44 | $158.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | not available | YORK | OKSW | 4/30/2013 | 6/26/2017 | $183.03 | $181.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 4/30/2013 | 6/26/2017 | $30.02 | $29.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 4/30/2013 | 6/26/2017 | $80.76 | $80.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2013 | 6/26/2017 | $282.53 | $280.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 4/30/2013 | 6/26/2017 | $658.05 | $652.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 4/30/2013 | 6/26/2017 | $352.83 | $349.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2013 | 6/26/2017 | $45.29 | $44.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | not available | ROBERTS 1 R | OKSW | 4/30/2013 | 6/26/2017 | $0.97 | $0.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2013 | 6/26/2017 | $218.91 | $217.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 4/30/2013 | 6/26/2017 | $784.13 | $777.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2013 | 6/26/2017 | $710.37 | $704.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2013 | 6/26/2017 | $23.98 | $23.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 4/30/2013 | 6/25/2018 | $2.65 | $3.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2013 | 6/26/2017 | $255.97 | $253.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2013 | 6/26/2017 | $20.14 | $19.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2013 | 6/26/2017 | $95.99 | $95.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2013 | 6/26/2017 | $0.37 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 4/30/2013 | 6/26/2017 | $0.94 | $0.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2013 | 6/26/2017 | $699.39 | $693.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2013 | 6/26/2017 | $3.09 | $3.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2013 | 6/26/2017 | $827.96 | $821.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 4/30/2013 | 6/26/2017 | $179.34 | $177.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 0066400001 | not available | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 4/30/2013 | 6/26/2017 | $0.27 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 4/30/2013 | 6/26/2017 | $12.54 | $12.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2013 | 6/26/2017 | $3.84 | $3.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 4/30/2013 | 6/26/2017 | $133.31 | $132.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2013 | 6/26/2017 | $16.26 | $16.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 4/30/2013 | 6/26/2017 | $120.57 | $119.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 4/30/2013 | 6/26/2017 | $88.94 | $88.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 4/30/2013 | 6/26/2017 | $343.91 | $341.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2013 | 6/26/2017 | $133.50 | $132.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2013 | 6/26/2017 | $693.51 | $687.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 4/30/2013 | 6/26/2017 | $40.58 | $40.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2013 | 6/26/2017 | $10.49 | $10.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 4/30/2013 | 6/26/2017 | $152.21 | $150.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2013 | 6/26/2017 | $18.09 | $17.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2013 | 6/26/2017 | $20.71 | $20.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2013 | 6/26/2017 | $202.14 | $200.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2013 | 6/26/2017 | $295.20 | $292.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 4/30/2013 | 6/26/2017 | $15.88 | $15.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2013 | 6/26/2017 | $0.70 | $0.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2013 | 6/26/2017 | $395.43 | $392.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2013 | 6/26/2017 | $132.43 | $131.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2013 | 6/26/2017 | $83.22 | $82.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2013 | 6/26/2017 | $295.27 | $292.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2013 | 6/26/2017 | $64.09 | $63.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 4/30/2013 | 6/26/2017 | $1,230.58 | $1,220.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2013 | 6/26/2017 | $4,452.62 | $4,415.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 4/30/2013 | 6/26/2017 | $68.56 | $67.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2013 | 6/26/2017 | $0.76 | $0.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 4/30/2013 | 6/26/2017 | $4.12 | $4.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2013 | 6/26/2017 | $351.28 | $348.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2013 | 6/26/2017 | $9.56 | $9.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 5/31/2013 | 6/26/2017 | $1.29 | $1.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | not available | ROBERTS 1 R | OKSW | 5/31/2013 | 6/26/2017 | $0.17 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | not available | MOUNT #1 | OKSW | 5/31/2013 | 6/26/2017 | $203.03 | $195.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0058796 | 4001070000 | not available | MARSHALL #C-1 | OKSW | 5/31/2013 | 6/26/2017 | $31.99 | $30.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2013 | 6/26/2017 | $342.33 | $330.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 5/31/2013 | 6/26/2017 | $1,192.63 | $1,151.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 5/31/2013 | 6/26/2017 | $87.82 | $84.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2013 | 6/26/2017 | $97.09 | $93.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2013 | 6/26/2017 | $134.60 | $129.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2013 | 6/26/2017 | $804.10 | $776.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 5/31/2013 | 6/26/2017 | $21.78 | $21.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2013 | 6/26/2017 | $9.73 | $9.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2013 | 6/26/2017 | $154.85 | $149.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2013 | 6/26/2017 | $27.74 | $26.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2013 | 6/26/2017 | $26.38 | $25.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 5/31/2013 | 6/26/2017 | $134.63 | $129.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2013 | 6/26/2017 | $4,648.54 | $4,487.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 5/31/2013 | 6/26/2017 | $3.99 | $3.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 5/31/2013 | 6/26/2017 | $156.62 | $151.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2013 | 6/26/2017 | $342.53 | $330.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 5/31/2013 | 6/26/2017 | $541.47 | $522.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 5/31/2013 | 6/26/2017 | $117.87 | $113.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2013 | 6/26/2017 | $0.76 | $0.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2013 | 6/26/2017 | $253.82 | $245.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 5/31/2013 | 6/26/2017 | $2.45 | $2.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2013 | 6/26/2017 | $407.42 | $393.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | not available | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 5/31/2013 | 6/21/2019 | $1,069.51 | $1,384.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2013 | 6/26/2017 | $11.11 | $10.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 5/31/2013 | 6/26/2017 | $52.02 | $50.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 5/31/2013 | 6/26/2017 | $335.34 | $323.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2013 | 6/26/2017 | $24.86 | $23.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 5/31/2013 | 6/26/2017 | $128.59 | $124.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 5/31/2013 | 6/26/2017 | $813.97 | $785.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 5/31/2013 | 6/26/2017 | $133.82 | $129.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2013 | 6/26/2017 | $111.35 | $107.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2013 | 6/26/2017 | $105.42 | $101.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 5/31/2013 | 6/26/2017 | $29.81 | $28.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 5/31/2013 | 6/26/2017 | $11.98 | $11.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2013 | 6/26/2017 | $4.46 | $4.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 5/31/2013 | 6/26/2017 | $0.73 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 5/31/2013 | 6/26/2017 | $0.37 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2013 | 6/26/2017 | $823.68 | $795.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2013 | 6/26/2017 | $21.30 | $20.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 5/31/2013 | 6/26/2017 | $1.76 | $1.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 5/31/2013 | 6/26/2017 | $8.47 | $8.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 5/31/2013 | 6/26/2017 | $589.36 | $568.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 5/31/2013 | 6/26/2017 | $0.28 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2013 | 6/26/2017 | $296.84 | $286.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 5/31/2013 | 6/25/2018 | $2.53 | $2.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2013 | 6/26/2017 | $234.36 | $226.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 5/31/2013 | 6/26/2017 | $346.13 | $334.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2013 | 6/26/2017 | $12.12 | $11.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2013 | 6/26/2017 | $4.02 | $3.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2013 | 6/26/2017 | $811.32 | $783.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2013 | 6/26/2017 | $960.21 | $926.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2013 | 6/26/2017 | $327.63 | $316.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 5/31/2013 | 6/26/2017 | $18.64 | $17.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2013 | 6/26/2017 | $52.44 | $50.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2013 | 6/26/2017 | $21.05 | $20.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 5/31/2013 | 6/26/2017 | $124.57 | $120.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2013 | 6/26/2017 | $458.06 | $442.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2013 | 6/21/2019 | $0.57 | $0.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 5/31/2013 | 6/21/2019 | $1.93 | $2.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2013 | 6/26/2017 | $264.13 | $248.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2013 | 6/26/2017 | $715.56 | $672.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2013 | 6/21/2019 | $0.88 | $1.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2013 | 6/26/2017 | $732.98 | $689.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 6/30/2013 | 6/26/2017 | $29.65 | $27.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 6/30/2013 | 6/26/2017 | $701.06 | $659.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2013 | 6/26/2017 | $0.59 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 6/30/2013 | 6/26/2017 | $142.39 | $133.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2013 | 6/26/2017 | $3,614.68 | $3,398.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 6/30/2013 | 6/26/2017 | $61.74 | $58.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 6/30/2013 | 6/26/2017 | $24.77 | $23.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 6/30/2013 | 6/26/2017 | $33.26 | $31.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2013 | 6/26/2017 | $137.78 | $129.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 6/30/2013 | 6/25/2018 | $2.77 | $3.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 6/30/2013 | 6/26/2017 | $2.66 | $2.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 6/30/2013 | 6/26/2017 | $67.06 | $63.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2013 | 6/26/2017 | $304.24 | $286.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2013 | 6/26/2017 | $0.73 | $0.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2013 | 6/26/2017 | $24.69 | $23.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2013 | 6/26/2017 | $151.58 | $142.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 6/30/2013 | 6/26/2017 | $45.26 | $42.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2013 | 6/26/2017 | $20.42 | $19.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 6/30/2013 | 6/26/2017 | $443.04 | $416.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 6/30/2013 | 6/26/2017 | $13.45 | $12.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 6/30/2013 | 6/26/2017 | $1.20 | $1.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2013 | 6/26/2017 | $3.95 | $3.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2013 | 6/26/2017 | $291.58 | $274.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 6/30/2013 | 6/26/2017 | $693.93 | $652.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2013 | 6/26/2017 | $99.08 | $93.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2013 | 6/26/2017 | $208.55 | $196.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2013 | 6/26/2017 | $0.38 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2013 | 6/26/2017 | $10.82 | $10.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2013 | 6/26/2017 | $16.46 | $15.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2013 | 6/26/2017 | $86.11 | $80.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2013 | 6/26/2017 | $3.14 | $2.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 6/30/2013 | 6/26/2017 | $0.09 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2013 | 6/26/2017 | $46.68 | $43.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2013 | 6/26/2017 | $23.70 | $22.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 6/30/2013 | 6/26/2017 | $1.25 | $1.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2013 | 6/26/2017 | $854.51 | $803.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 6/30/2013 | 6/26/2017 | $62.26 | $58.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 6/30/2013 | 6/26/2017 | $183.95 | $172.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 6/30/2013 | 6/26/2017 | $4.33 | $4.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2013 | 6/26/2017 | $304.61 | $286.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2013 | 6/26/2017 | $119.06 | $111.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 6/30/2013 | 6/26/2017 | $20.91 | $19.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2013 | 6/26/2017 | $16.07 | $15.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2013 | 6/26/2017 | $362.50 | $340.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2013 | 6/26/2017 | $407.86 | $383.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2013 | 6/26/2017 | $9.91 | $9.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 6/30/2013 | 6/26/2017 | $0.29 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 6/30/2013 | 6/26/2017 | $8.10 | $7.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2013 | 6/26/2017 | $28.03 | $26.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2013 | 6/26/2017 | $226.00 | $212.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2013 | 6/26/2017 | $721.91 | $678.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 7/31/2013 | 6/26/2017 | $154.33 | $141.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2013 | 6/26/2017 | $81.58 | $74.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2013 | 6/26/2017 | $198.03 | $181.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 7/31/2013 | 6/26/2017 | $22.12 | $20.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 7/31/2013 | 6/26/2017 | $145.90 | $133.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2013 | 6/26/2017 | $23.81 | $21.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2013 | 6/26/2017 | $17.45 | $15.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2013 | 6/26/2017 | $0.84 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2013 | 6/26/2017 | $23.40 | $21.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2013 | 6/26/2017 | $22.01 | $20.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 7/31/2013 | 6/26/2017 | $176.71 | $161.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2013 | 6/26/2017 | $250.66 | $229.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2013 | 6/26/2017 | $726.62 | $665.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2013 | 6/26/2017 | $2.98 | $2.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 7/31/2013 | 6/26/2017 | $83.23 | $76.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2013 | 6/26/2017 | $695.58 | $637.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2013 | 6/26/2017 | $214.50 | $196.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2013 | 6/26/2017 | $0.51 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 7/31/2013 | 6/26/2017 | $133.14 | $122.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2013 | 6/26/2017 | $26.57 | $24.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 7/31/2013 | 6/26/2017 | $379.87 | $348.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2013 | 6/26/2017 | $9.51 | $8.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2013 | 6/26/2017 | $679.06 | $622.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 7/31/2013 | 6/21/2019 | $2.13 | $2.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2013 | 6/26/2017 | $146.69 | $134.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 7/31/2013 | 6/26/2017 | $1,334.22 | $1,222.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2013 | 6/26/2017 | $44.32 | $40.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2013 | 6/26/2017 | $685.02 | $627.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2013 | 6/26/2017 | $143.84 | $131.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | not available | ROBERTS 1 R | OKSW | 7/31/2013 | 6/26/2017 | $0.81 | $0.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 7/31/2013 | 6/26/2017 | $363.95 | $333.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2013 | 6/26/2017 | $0.27 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2013 | 6/26/2017 | $10.25 | $9.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 7/31/2013 | 6/26/2017 | $159.28 | $145.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2013 | 6/26/2017 | $276.79 | $253.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2013 | 6/26/2017 | $387.07 | $354.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2013 | 6/26/2017 | $4.85 | $4.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2013 | 6/26/2017 | $289.10 | $264.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 7/31/2013 | 6/26/2017 | $0.11 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 7/31/2013 | 6/26/2017 | $21.00 | $19.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2013 | 6/26/2017 | $810.88 | $743.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2013 | 6/26/2017 | $289.17 | $265.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 7/31/2013 | 6/26/2017 | $922.85 | $845.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0007307 | 0147080000 | not available | TOWNSEND | OKSW | 7/31/2013 | 6/26/2017 | $6.24 | $5.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 7/31/2013 | 6/26/2017 | $1.31 | $1.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2013 | 6/26/2017 | $344.07 | $315.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015119 | 0147080000 | not available | TOWNSEND | OKSW | 7/31/2013 | 6/26/2017 | $6.67 | $6.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2013 | 6/26/2017 | $22.48 | $20.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2013 | 6/26/2017 | $94.01 | $86.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2013 | 6/26/2017 | $3.64 | $3.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 7/31/2013 | 6/26/2017 | $165.22 | $151.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2013 | 6/26/2017 | $130.77 | $119.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2013 | 6/26/2017 | $3.77 | $3.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2013 | 6/26/2017 | $19.24 | $17.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 7/31/2013 | 6/25/2018 | $3.11 | $3.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 7/31/2013 | 6/26/2017 | $204.03 | $187.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2013 | 6/26/2017 | $6,498.03 | $5,955.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 7/31/2013 | 6/26/2017 | $70.66 | $64.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | not available | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 7/31/2013 | 6/21/2019 | $803.12 | $1,000.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2013 | 6/21/2019 | $1.07 | $1.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2013 | 6/26/2017 | $120.64 | $107.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 8/31/2013 | 6/26/2017 | $17.47 | $15.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 8/31/2013 | 6/26/2017 | $61.63 | $55.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2013 | 6/26/2017 | $5.41 | $4.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2013 | 6/26/2017 | $382.01 | $341.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2013 | 6/26/2017 | $2.13 | $1.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 8/31/2013 | 6/26/2017 | $9.50 | $8.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2013 | 6/26/2017 | $18.96 | $16.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 8/31/2013 | 6/26/2017 | $192.15 | $171.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2013 | 6/26/2017 | $5.76 | $5.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2013 | 6/26/2017 | $111.34 | $99.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2013 | 6/26/2017 | $23.45 | $20.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 8/31/2013 | 6/26/2017 | $123.14 | $109.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2013 | 6/26/2017 | $13.16 | $11.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 8/31/2013 | 6/26/2017 | $1,442.20 | $1,287.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 8/31/2013 | 6/26/2017 | $135.21 | $120.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 8/31/2013 | 6/26/2017 | $176.54 | $157.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 8/31/2013 | 6/26/2017 | $732.31 | $653.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 8/31/2013 | 6/26/2017 | $878.27 | $784.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2013 | 6/21/2019 | $0.72 | $0.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2013 | 6/26/2017 | $23.66 | $21.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 8/31/2013 | 6/26/2017 | $469.23 | $419.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2013 | 6/26/2017 | $391.34 | $349.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 8/31/2013 | 6/26/2017 | $150.47 | $134.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2013 | 6/26/2017 | $72.22 | $64.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2013 | 6/26/2017 | $27.99 | $24.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2013 | 6/26/2017 | $5,292.41 | $4,726.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2013 | 6/26/2017 | $385.49 | $344.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2013 | 6/26/2017 | $73.55 | $65.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 8/31/2013 | 6/26/2017 | $14.92 | $13.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2013 | 6/26/2017 | $45.66 | $40.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 8/31/2013 | 6/26/2017 | $3.30 | $2.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2013 | 6/26/2017 | $456.19 | $407.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2013 | 6/26/2017 | $52.89 | $47.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 8/31/2013 | 6/26/2017 | $51.34 | $45.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2013 | 6/26/2017 | $141.03 | $125.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2013 | 6/26/2017 | $217.57 | $194.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2013 | 6/26/2017 | $18.68 | $16.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2013 | 6/26/2017 | $151.33 | $135.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2013 | 6/26/2017 | $162.63 | $145.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2013 | 6/26/2017 | $24.98 | $22.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2013 | 6/26/2017 | $155.73 | $139.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 8/31/2013 | 6/25/2018 | $3.43 | $3.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.00628 | 0350030000 | not available | KRUGER, JR 36-1 | OKSW | 8/31/2013 | 6/25/2018 | $89.30 | $95.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 8/31/2013 | 6/21/2019 | $2.16 | $2.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2013 | 6/26/2017 | $0.43 | $0.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 8/31/2013 | 6/26/2017 | $0.88 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 8/31/2013 | 6/26/2017 | $188.98 | $168.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 0066400001 | not available | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 8/31/2013 | 6/26/2017 | $0.29 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 8/31/2013 | 6/26/2017 | $613.88 | $548.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2013 | 6/26/2017 | $3.60 | $3.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 8/31/2013 | 6/26/2017 | $14.87 | $13.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2013 | 6/26/2017 | $0.63 | $0.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 8/31/2013 | 6/26/2017 | $140.02 | $125.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2013 | 6/26/2017 | $0.83 | $0.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 8/31/2013 | 6/26/2017 | $33.17 | $29.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2013 | 6/26/2017 | $162.67 | $145.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 8/31/2013 | 6/26/2017 | $212.41 | $189.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 8/31/2013 | 6/26/2017 | $5.36 | $4.78 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Undivided Owner Late Payments by line item with Judgment Amount for Distribution**

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 8/31/2013 | 6/26/2017 | $21.31 | $19.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 8/31/2013 | 6/26/2017 | $108.27 | $96.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2013 | 6/26/2017 | $193.58 | $172.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2013 | 6/26/2017 | $72.11 | $62.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2013 | 6/26/2017 | $817.26 | $711.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2013 | 6/26/2017 | $0.47 | $0.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2013 | 6/26/2017 | $11.99 | $10.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 9/30/2013 | 6/26/2017 | $805.09 | $700.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 9/30/2013 | 6/26/2017 | $3.08 | $2.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2013 | 6/26/2017 | $232.62 | $202.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2013 | 6/26/2017 | $27.94 | $24.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2013 | 6/26/2017 | $11.08 | $9.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2013 | 6/26/2017 | $52.12 | $45.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 9/30/2013 | 6/26/2017 | $14.92 | $12.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 9/30/2013 | 6/26/2017 | $173.00 | $150.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 9/30/2013 | 6/26/2017 | $25.18 | $21.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2013 | 6/26/2017 | $252.00 | $219.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 9/30/2013 | 6/26/2017 | $30.18 | $26.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 9/30/2013 | 6/26/2017 | $2.37 | $2.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2013 | 6/26/2017 | $23.65 | $20.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2013 | 6/26/2017 | $110.46 | $96.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2013 | 6/26/2017 | $95.81 | $83.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2013 | 6/21/2019 | $0.71 | $0.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 9/30/2013 | 6/26/2017 | $369.65 | $321.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2013 | 6/26/2017 | $4.41 | $3.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 9/30/2013 | 6/26/2017 | $29.68 | $25.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 9/30/2013 | 6/26/2017 | $77.95 | $67.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2013 | 6/26/2017 | $151.18 | $131.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2013 | 6/26/2017 | $454.68 | $395.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 9/30/2013 | 6/26/2017 | $1.50 | $1.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2013 | 6/26/2017 | $797.69 | $694.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 9/30/2013 | 6/26/2017 | $207.91 | $180.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2013 | 6/26/2017 | $27.56 | $23.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2013 | 6/26/2017 | $19.04 | $16.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 9/30/2013 | 6/26/2017 | $15.29 | $13.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2013 | 6/26/2017 | $952.52 | $828.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2013 | 6/26/2017 | $339.62 | $295.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2013 | 6/26/2017 | $294.46 | $256.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 9/30/2013 | 6/26/2017 | $797.79 | $694.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2013 | 6/26/2017 | $404.17 | $351.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 9/30/2013 | 6/26/2017 | $123.31 | $107.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 9/30/2013 | 6/26/2017 | $17.84 | $15.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2013 | 6/26/2017 | $339.23 | $295.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2013 | 6/26/2017 | $3.62 | $3.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 9/30/2013 | 6/26/2017 | $175.70 | $152.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 9/30/2013 | 6/26/2017 | $0.24 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 9/30/2013 | 6/26/2017 | $79.38 | $69.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2013 | 6/26/2017 | $325.12 | $282.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 9/30/2013 | 6/25/2018 | $3.21 | $3.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2013 | 6/26/2017 | $153.61 | $133.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2013 | 6/26/2017 | $0.77 | $0.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 9/30/2013 | 6/26/2017 | $5.00 | $4.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 9/30/2013 | 6/26/2017 | $67.72 | $58.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2013 | 6/26/2017 | $804.96 | $700.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2013 | 6/26/2017 | $23.59 | $20.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2013 | 6/26/2017 | $5,921.67 | $5,153.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2013 | 6/26/2017 | $118.02 | $99.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2013 | 6/26/2017 | $3.71 | $3.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2013 | 6/26/2017 | $4.72 | $4.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 10/31/2013 | 6/26/2017 | $420.55 | $356.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 10/31/2013 | 6/21/2019 | $2.02 | $2.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2013 | 6/21/2019 | $0.75 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2013 | 6/26/2017 | $12.88 | $10.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2013 | 6/26/2017 | $486.05 | $411.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 10/31/2013 | 6/26/2017 | $149.16 | $126.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 10/31/2013 | 6/26/2017 | $0.30 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 10/31/2013 | 6/26/2017 | $33.90 | $28.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2013 | 6/26/2017 | $0.78 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2013 | 6/26/2017 | $363.02 | $307.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 10/31/2013 | 6/26/2017 | $174.23 | $147.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2 | 0843780000 | 3512521605 | COUNTY LINE 33-4 | OKSW | 10/31/2013 | 6/25/2018 | $2,981.18 | $3,047.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 10/31/2013 | 6/25/2018 | $1.54 | $1.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2013 | 6/26/2017 | $135.19 | $114.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 10/31/2013 | 6/26/2017 | $8.68 | $7.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 10/31/2013 | 6/26/2017 | $1.25 | $1.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2013 | 6/26/2017 | $0.78 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 10/31/2013 | 6/26/2017 | $200.92 | $170.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2013 | 6/26/2017 | $29.43 | $24.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2013 | 6/26/2017 | $77.55 | $65.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2013 | 6/26/2017 | $852.55 | $721.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2013 | 6/26/2017 | $55.64 | $47.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2013 | 6/26/2017 | $248.55 | $210.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 10/31/2013 | 6/26/2017 | $369.49 | $312.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 10/31/2013 | 6/26/2017 | $13.62 | $11.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2013 | 6/26/2017 | $294.19 | $249.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2013 | 6/26/2017 | $11.75 | $9.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2013 | 6/26/2017 | $19.61 | $16.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 10/31/2013 | 6/26/2017 | $114.23 | $96.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2013 | 6/26/2017 | $363.27 | $307.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 10/31/2013 | 6/26/2017 | $163.47 | $138.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2013 | 6/26/2017 | $860.16 | $728.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 10/31/2013 | 6/26/2017 | $1.28 | $1.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 10/31/2013 | 6/26/2017 | $2.44 | $2.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2013 | 6/26/2017 | $6,239.94 | $5,283.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2013 | 6/26/2017 | $269.13 | $227.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0007307 | 0147080000 | *not available* | TOWNSEND | OKSW | 10/31/2013 | 6/26/2017 | $5.15 | $4.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2013 | 6/26/2017 | $0.41 | $0.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 10/31/2013 | 6/26/2017 | $1,365.63 | $1,156.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2013 | 6/26/2017 | $873.25 | $739.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2013 | 6/26/2017 | $314.73 | $266.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 10/31/2013 | 6/26/2017 | $71.53 | $60.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2013 | 6/26/2017 | $431.87 | $365.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 10/31/2013 | 6/26/2017 | $1.51 | $1.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015119 | 0147080000 | not available | TOWNSEND | OKSW | 10/31/2013 | 6/26/2017 | $5.50 | $4.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 10/31/2013 | 6/26/2017 | $29.86 | $25.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2013 | 6/26/2017 | $24.26 | $20.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2013 | 6/26/2017 | $1,017.99 | $861.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2013 | 6/26/2017 | $54.36 | $46.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2013 | 6/26/2017 | $16.11 | $13.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 10/31/2013 | 6/26/2017 | $32.72 | $27.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2013 | 6/26/2017 | $45.98 | $38.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2013 | 6/26/2017 | $347.46 | $294.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2013 | 6/26/2017 | $164.15 | $138.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 10/31/2013 | 6/26/2017 | $347.04 | $293.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2013 | 6/26/2017 | $102.60 | $86.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2013 | 6/26/2017 | $0.37 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 11/30/2013 | 6/26/2017 | $140.81 | $116.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2013 | 6/26/2017 | $52.23 | $43.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 11/30/2013 | 6/26/2017 | $8.45 | $6.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2013 | 6/26/2017 | $806.40 | $664.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 11/30/2013 | 6/26/2017 | $95.14 | $78.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2013 | 6/26/2017 | $295.08 | $243.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2013 | 6/26/2017 | $0.71 | $0.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2013 | 6/26/2017 | $23.82 | $19.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2013 | 6/26/2017 | $95.98 | $79.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2013 | 6/26/2017 | $954.41 | $786.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2013 | 6/26/2017 | $10.95 | $9.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 11/30/2013 | 6/26/2017 | $24.79 | $20.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2013 | 6/26/2017 | $455.71 | $375.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 11/30/2013 | 6/26/2017 | $1,261.40 | $1,039.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 11/30/2013 | 6/26/2017 | $13.56 | $11.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | not available | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 11/30/2013 | 6/21/2019 | $745.94 | $860.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2013 | 6/26/2017 | $325.76 | $268.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 11/30/2013 | 6/26/2017 | $687.74 | $566.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2013 | 6/26/2017 | $5,259.66 | $4,333.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 11/30/2013 | 6/26/2017 | $11.61 | $9.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 11/30/2013 | 6/26/2017 | $132.77 | $109.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2013 | 6/26/2017 | $252.44 | $207.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 11/30/2013 | 6/26/2017 | $505.59 | $416.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2013 | 6/26/2017 | $12.10 | $9.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 11/30/2013 | 6/26/2017 | $77.70 | $64.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2013 | 6/26/2017 | $4.43 | $3.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2013 | 6/26/2017 | $27.65 | $22.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2013 | 6/26/2017 | $232.84 | $191.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 0066400001 | not available | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 11/30/2013 | 6/26/2017 | $0.28 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2013 | 6/26/2017 | $13.58 | $11.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2013 | 6/26/2017 | $153.85 | $126.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 11/30/2013 | 6/26/2017 | $0.10 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 11/30/2013 | 6/26/2017 | $595.25 | $490.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2013 | 6/26/2017 | $21.12 | $17.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 11/30/2013 | 6/26/2017 | $799.43 | $658.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 11/30/2013 | 6/26/2017 | $0.81 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 11/30/2013 | 6/26/2017 | $25.36 | $20.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 11/30/2013 | 6/26/2017 | $121.95 | $100.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2013 | 6/26/2017 | $113.88 | $93.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2013 | 6/26/2017 | $110.66 | $91.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 11/30/2013 | 6/25/2018 | $2.56 | $2.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2013 | 6/26/2017 | $0.70 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 11/30/2013 | 6/26/2017 | $145.89 | $120.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2013 | 6/26/2017 | $799.41 | $658.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2013 | 6/26/2017 | $340.15 | $280.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2013 | 6/26/2017 | $340.33 | $280.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2013 | 6/26/2017 | $16.84 | $13.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 11/30/2013 | 6/26/2017 | $330.50 | $272.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 11/30/2013 | 6/26/2017 | $2.48 | $2.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2013 | 6/26/2017 | $24.94 | $20.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2013 | 6/26/2017 | $135.03 | $111.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2013 | 6/26/2017 | $2.58 | $2.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 11/30/2013 | 6/26/2017 | $1.00 | $0.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2013 | 6/21/2019 | $0.72 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2013 | 6/26/2017 | $818.77 | $674.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2013 | 6/26/2017 | $404.94 | $333.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 11/30/2013 | 6/26/2017 | $44.73 | $36.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 11/30/2013 | 6/26/2017 | $4.01 | $3.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2013 | 6/26/2017 | $4.05 | $3.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2013 | 6/21/2019 | $0.84 | $0.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 12/31/2013 | 6/21/2019 | $2.05 | $2.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 12/31/2013 | 6/26/2017 | $2.88 | $2.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2013 | 6/26/2017 | $311.66 | $249.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2013 | 6/26/2017 | $312.28 | $249.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2013 | 6/26/2017 | $2.72 | $2.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2013 | 6/26/2017 | $418.01 | $334.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2013 | 6/26/2017 | $24.68 | $19.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2013 | 6/26/2017 | $25.19 | $20.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 12/31/2013 | 6/25/2018 | $3.00 | $2.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2013 | 6/26/2017 | $87.99 | $70.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2013 | 6/26/2017 | $371.62 | $297.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 12/31/2013 | 6/26/2017 | $92.18 | $73.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 12/31/2013 | 6/26/2017 | $11.75 | $9.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 12/31/2013 | 6/26/2017 | $137.11 | $109.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 12/31/2013 | 6/26/2017 | $0.40 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2013 | 6/26/2017 | $14.31 | $11.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2013 | 6/26/2017 | $81.52 | $65.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2013 | 6/26/2017 | $141.24 | $113.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2013 | 6/26/2017 | $47.87 | $38.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 12/31/2013 | 6/26/2017 | $24.90 | $19.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2013 | 6/26/2017 | $133.56 | $106.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 12/31/2013 | 6/26/2017 | $4.68 | $3.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 12/31/2013 | 6/26/2017 | $746.47 | $597.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 12/31/2013 | 6/26/2017 | $198.36 | $158.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2013 | 6/26/2017 | $20.88 | $16.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2013 | 6/26/2017 | $213.79 | $171.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 12/31/2013 | 6/26/2017 | $85.15 | $68.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2013 | 6/26/2017 | $298.92 | $239.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2013 | 6/26/2017 | $733.49 | $587.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2013 | 6/26/2017 | $739.78 | $592.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2013 | 6/26/2017 | $270.75 | $216.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2013 | 6/26/2017 | $10.60 | $8.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2013 | 6/26/2017 | $20.51 | $16.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2013 | 6/26/2017 | $3,048.68 | $2,440.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2013 | 6/26/2017 | $101.53 | $81.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 12/31/2013 | 6/26/2017 | $0.76 | $0.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 12/31/2013 | 6/26/2017 | $26.58 | $21.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2013 | 6/26/2017 | $11.12 | $8.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 12/31/2013 | 6/26/2017 | $334.04 | $267.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2013 | 6/26/2017 | $124.17 | $99.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2013 | 6/26/2017 | $231.58 | $185.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2013 | 6/26/2017 | $875.68 | $700.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2013 | 6/26/2017 | $0.69 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 12/31/2013 | 6/26/2017 | $33.41 | $26.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2013 | 6/26/2017 | $751.36 | $601.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 12/31/2013 | 6/26/2017 | $124.48 | $99.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 12/31/2013 | 6/26/2017 | $338.65 | $271.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2013 | 6/26/2017 | $17.68 | $14.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 1/31/2014 | 6/26/2017 | $133.41 | $103.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 1/31/2014 | 6/26/2017 | $23.01 | $17.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2014 | 6/26/2017 | $813.81 | $632.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 1/31/2014 | 6/26/2017 | $1.98 | $1.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2014 | 6/26/2017 | $155.31 | $120.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2014 | 6/26/2017 | $806.83 | $626.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2014 | 6/26/2017 | $0.57 | $0.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 1/31/2014 | 6/26/2017 | $1.23 | $0.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2014 | 6/26/2017 | $27.83 | $21.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2014 | 6/26/2017 | $52.67 | $40.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2014 | 6/26/2017 | $4.47 | $3.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2014 | 6/26/2017 | $0.37 | $0.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 1/31/2014 | 6/26/2017 | $1.83 | $1.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2014 | 6/26/2017 | $343.44 | $266.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2014 | 6/26/2017 | $20.84 | $16.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 1/31/2014 | 6/26/2017 | $113.89 | $88.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 1/31/2014 | 6/26/2017 | $19.30 | $14.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 1/31/2014 | 6/26/2017 | $22.05 | $17.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2014 | 6/26/2017 | $826.21 | $641.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2014 | 6/26/2017 | $30.11 | $23.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 1/31/2014 | 6/26/2017 | $989.91 | $768.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 1/31/2014 | 6/26/2017 | $42.52 | $33.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 1/31/2014 | 6/25/2018 | $1.27 | $1.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 1/31/2014 | 6/26/2017 | $140.02 | $108.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2014 | 6/26/2017 | $111.67 | $86.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2014 | 6/26/2017 | $408.71 | $317.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2014 | 6/26/2017 | $297.84 | $231.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2014 | 6/26/2017 | $15.82 | $12.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2014 | 6/26/2017 | $4.63 | $3.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2014 | 6/26/2017 | $963.06 | $748.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0058796 | 4001070000 | not available | MARSHALL #C-1 | OKSW | 1/31/2014 | 6/26/2017 | $45.41 | $35.27 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | not available | MATSON #1 | OKSW | 1/31/2014 | 6/26/2017 | $2.17 | $1.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2014 | 6/26/2017 | $328.69 | $255.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2014 | 6/26/2017 | $343.37 | $266.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 1/31/2014 | 6/26/2017 | $141.36 | $109.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 1/31/2014 | 6/26/2017 | $169.55 | $131.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2014 | 6/26/2017 | $4,002.51 | $3,109.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2014 | 6/26/2017 | $254.62 | $197.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 1/31/2014 | 6/26/2017 | $167.07 | $129.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2014 | 6/26/2017 | $24.61 | $19.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 1/31/2014 | 6/26/2017 | $116.02 | $90.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2014 | 6/26/2017 | $133.30 | $103.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 1/31/2014 | 6/26/2017 | $1,230.98 | $956.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2014 | 6/26/2017 | $11.24 | $8.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2014 | 6/26/2017 | $459.69 | $357.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2014 | 6/26/2017 | $68.18 | $52.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 1/31/2014 | 6/26/2017 | $31.00 | $24.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2014 | 6/26/2017 | $24.32 | $18.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2014 | 6/26/2017 | $235.18 | $182.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2014 | 6/26/2017 | $0.71 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2014 | 6/21/2019 | $0.91 | $1.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | not available | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 1/31/2014 | 6/21/2019 | $769.51 | $851.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 1/31/2014 | 6/21/2019 | $2.17 | $2.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2014 | 6/26/2017 | $97.04 | $75.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 1/31/2014 | 6/26/2017 | $9.85 | $7.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2014 | 6/26/2017 | $12.18 | $9.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 1/31/2014 | 6/26/2017 | $353.90 | $274.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2014 | 6/26/2017 | $675.56 | $510.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 2/28/2014 | 6/26/2017 | $103.67 | $78.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/28/2014 | 6/26/2017 | $35.83 | $27.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2014 | 6/26/2017 | $6.73 | $5.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2014 | 6/26/2017 | $108.90 | $82.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | not available | YORK | OKSW | 2/28/2014 | 6/26/2017 | $200.25 | $151.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 2/28/2014 | 6/26/2017 | $29.40 | $22.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 2/28/2014 | 6/26/2017 | $100.27 | $75.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2014 | 6/26/2017 | $322.66 | $243.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 2/28/2014 | 6/26/2017 | $126.44 | $95.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 2/28/2014 | 6/26/2017 | $147.85 | $111.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2014 | 6/26/2017 | $19.51 | $14.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2014 | 6/26/2017 | $208.84 | $157.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 2/28/2014 | 6/26/2017 | $123.54 | $93.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 2/28/2014 | 6/26/2017 | $46.19 | $34.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 2/28/2014 | 6/26/2017 | $336.83 | $254.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2014 | 6/26/2017 | $7.78 | $5.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 2/28/2014 | 6/26/2017 | $0.07 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2014 | 6/26/2017 | $178.53 | $134.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 2/28/2014 | 6/26/2017 | $20.66 | $15.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2014 | 6/26/2017 | $158.74 | $119.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0007307 | 0147080000 | not available | TOWNSEND | OKSW | 2/28/2014 | 6/26/2017 | $6.27 | $4.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 2/28/2014 | 6/26/2017 | $84.95 | $64.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2014 | 6/26/2017 | $36.97 | $27.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/28/2014 | 6/26/2017 | $16.55 | $12.50 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 2/28/2014 | 6/26/2017 | $1.12 | $0.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 2/28/2014 | 6/26/2017 | $1.40 | $1.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2014 | 6/26/2017 | $240.83 | $181.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2014 | 6/26/2017 | $164.96 | $124.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2014 | 6/26/2017 | $8.57 | $6.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2014 | 6/26/2017 | $230.62 | $174.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 2/28/2014 | 6/26/2017 | $377.39 | $285.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 2/28/2014 | 6/26/2017 | $0.60 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 2/28/2014 | 6/26/2017 | $152.26 | $115.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2014 | 6/26/2017 | $570.70 | $431.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 2/28/2014 | 6/26/2017 | $1.11 | $0.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2014 | 6/21/2019 | $0.54 | $0.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2014 | 6/26/2017 | $26.95 | $20.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2014 | 6/26/2017 | $240.98 | $182.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2014 | 6/26/2017 | $67.76 | $51.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2014 | 6/26/2017 | $29.29 | $22.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2014 | 6/26/2017 | $78.33 | $59.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2014 | 6/26/2017 | $286.58 | $216.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2014 | 6/26/2017 | $565.83 | $427.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 2/28/2014 | 6/26/2017 | $342.20 | $258.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2014 | 6/26/2017 | $579.62 | $437.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 2/28/2014 | 6/26/2017 | $194.48 | $146.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2014 | 6/26/2017 | $24.82 | $18.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015119 | 0147080000 | *not available* | TOWNSEND | OKSW | 2/28/2014 | 6/26/2017 | $6.69 | $5.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 2/28/2014 | 6/26/2017 | $18.81 | $14.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2014 | 6/26/2017 | $3,863.29 | $2,918.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2014 | 6/26/2017 | $44.28 | $33.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2014 | 6/26/2017 | $3.12 | $2.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2014 | 6/26/2017 | $35.77 | $27.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2014 | 6/21/2019 | $0.96 | $1.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2014 | 6/25/2018 | $42.90 | $38.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2014 | 6/25/2018 | $146.12 | $132.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2014 | 6/25/2018 | $11.50 | $10.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2014 | 6/25/2018 | $322.98 | $293.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2014 | 6/25/2018 | $0.59 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2014 | 6/25/2018 | $765.28 | $694.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2014 | 6/25/2018 | $49.53 | $44.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2014 | 6/25/2018 | $10.47 | $9.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 3/31/2014 | 6/25/2018 | $38.02 | $34.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 3/31/2014 | 6/25/2018 | $816.58 | $740.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 3/31/2014 | 6/25/2018 | $30.75 | $27.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2014 | 6/25/2018 | $309.21 | $280.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 3/31/2014 | 6/25/2018 | $13.49 | $12.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2014 | 6/25/2018 | $5.43 | $4.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2014 | 6/25/2018 | $279.98 | $254.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2014 | 6/25/2018 | $221.04 | $200.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2014 | 6/25/2018 | $16.71 | $15.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2014 | 6/25/2018 | $274.34 | $248.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2014 | 6/25/2018 | $777.17 | $705.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 3/31/2014 | 6/21/2019 | $2.06 | $2.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 3/31/2014 | 6/25/2018 | $144.56 | $131.18 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2014 | 6/25/2018 | $105.03 | $95.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 3/31/2014 | 6/25/2018 | $82.26 | $74.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 3/31/2014 | 6/25/2018 | $886.01 | $803.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2014 | 6/25/2018 | $239.76 | $217.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 3/31/2014 | 6/25/2018 | $205.09 | $186.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 3/31/2014 | 6/25/2018 | $1,338.63 | $1,214.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2014 | 6/25/2018 | $0.40 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2014 | 6/25/2018 | $4,989.14 | $4,527.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 3/31/2014 | 6/25/2018 | $695.13 | $630.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 3/31/2014 | 6/25/2018 | $547.90 | $497.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 3/31/2014 | 6/25/2018 | $86.43 | $78.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 3/31/2014 | 6/25/2018 | $330.31 | $299.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2014 | 6/25/2018 | $35.28 | $32.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 3/31/2014 | 6/25/2018 | $19.14 | $17.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2014 | 6/25/2018 | $323.00 | $293.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2014 | 6/25/2018 | $91.07 | $82.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 0144120000 | *not available* | BARRETT DENNIS #2 & #3 | OKSW | 3/31/2014 | 6/25/2018 | $162.53 | $147.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2014 | 6/25/2018 | $4.21 | $3.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2014 | 6/25/2018 | $26.20 | $23.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 3/31/2014 | 6/25/2018 | $63.38 | $57.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2014 | 6/25/2018 | $0.76 | $0.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2014 | 6/25/2018 | $28.50 | $25.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2014 | 6/25/2018 | $384.33 | $348.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2014 | 6/25/2018 | $905.94 | $822.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 3/31/2014 | 6/25/2018 | $104.58 | $94.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2014 | 6/25/2018 | $50.69 | $46.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 3/31/2014 | 6/25/2018 | $171.54 | $155.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2014 | 6/25/2018 | $432.63 | $392.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2014 | 6/25/2018 | $758.57 | $688.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 4/30/2014 | 6/25/2018 | $62.30 | $55.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2014 | 6/25/2018 | $367.22 | $324.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 4/30/2014 | 6/25/2018 | $200.96 | $177.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2014 | 6/25/2018 | $0.62 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 4/30/2014 | 6/25/2018 | $113.86 | $100.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2014 | 6/25/2018 | $11.94 | $10.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2014 | 6/25/2018 | $272.30 | $240.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2014 | 6/25/2018 | $26.84 | $23.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2014 | 6/25/2018 | $0.42 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 4/30/2014 | 6/25/2018 | $2.54 | $2.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 4/30/2014 | 6/25/2018 | $55.75 | $49.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 4/30/2014 | 6/25/2018 | $1.62 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 4/30/2014 | 6/25/2018 | $1.95 | $1.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2014 | 6/25/2018 | $4,396.99 | $3,889.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015119 | 0147080000 | *not available* | TOWNSEND | OKSW | 4/30/2014 | 6/25/2018 | $6.50 | $5.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2014 | 6/25/2018 | $883.46 | $781.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2014 | 6/25/2018 | $13.04 | $11.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 4/30/2014 | 6/25/2018 | $159.78 | $141.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 4/30/2014 | 6/25/2018 | $45.44 | $40.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2014 | 6/25/2018 | $367.25 | $324.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2014 | 6/25/2018 | $436.88 | $386.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 4/30/2014 | 6/25/2018 | $18.57 | $16.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2014 | 6/25/2018 | $4.78 | $4.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2014 | 6/25/2018 | $166.02 | $146.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2014 | 6/25/2018 | $869.93 | $769.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2014 | 6/25/2018 | $119.40 | $105.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 4/30/2014 | 6/25/2018 | $335.62 | $296.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2014 | 6/25/2018 | $22.73 | $20.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0007307 | 0147080000 | *not available* | TOWNSEND | OKSW | 4/30/2014 | 6/25/2018 | $6.07 | $5.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 4/30/2014 | 6/25/2018 | $145.05 | $128.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 4/30/2014 | 6/25/2018 | $3.97 | $3.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 4/30/2014 | 6/25/2018 | $1.05 | $0.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2014 | 6/25/2018 | $351.58 | $311.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2014 | 6/25/2018 | $22.58 | $19.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 4/30/2014 | 6/25/2018 | $2.43 | $2.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2014 | 6/25/2018 | $862.56 | $763.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 4/30/2014 | 6/25/2018 | $13.83 | $12.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2014 | 6/25/2018 | $491.77 | $435.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2014 | 6/25/2018 | $56.36 | $49.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2014 | 6/25/2018 | $145.33 | $128.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2014 | 6/25/2018 | $125.08 | $110.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2014 | 6/25/2018 | $1,029.85 | $911.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 4/30/2014 | 6/25/2018 | $32.99 | $29.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2014 | 6/25/2018 | $23.67 | $20.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2014 | 6/25/2018 | $0.79 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2014 | 6/25/2018 | $318.31 | $281.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2014 | 6/25/2018 | $29.28 | $25.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 4/30/2014 | 6/25/2018 | $710.54 | $628.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 4/30/2014 | 6/25/2018 | $1,355.66 | $1,199.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2014 | 6/25/2018 | $29.79 | $26.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2014 | 6/25/2018 | $4.50 | $3.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 4/30/2014 | 6/25/2018 | $149.91 | $132.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2014 | 6/25/2018 | $251.39 | $222.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2014 | 6/25/2018 | $103.63 | $91.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 4/30/2014 | 6/25/2018 | $22.37 | $19.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 4/30/2014 | 6/25/2018 | $46.98 | $41.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2014 | 6/25/2018 | $17.17 | $15.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2014 | 6/21/2019 | $0.68 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 5/31/2014 | 6/25/2018 | $54.82 | $47.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 5/31/2014 | 6/25/2018 | $1.36 | $1.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00082404 | 0144090000 | *not available* | DENNIS A3 | OKSW | 5/31/2014 | 6/25/2018 | $6.19 | $5.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 5/31/2014 | 6/25/2018 | $28.00 | $24.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2014 | 6/25/2018 | $16.97 | $14.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 5/31/2014 | 6/25/2018 | $0.71 | $0.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 5/31/2014 | 6/21/2019 | $2.09 | $2.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2014 | 6/25/2018 | $26.78 | $23.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2014 | 6/25/2018 | $220.22 | $189.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 5/31/2014 | 6/25/2018 | $324.92 | $279.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2014 | 6/25/2018 | $761.94 | $656.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 5/31/2014 | 6/25/2018 | $166.56 | $143.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 5/31/2014 | 6/25/2018 | $1.54 | $1.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 5/31/2014 | 6/25/2018 | $18.54 | $15.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 5/31/2014 | 6/25/2018 | $1.22 | $1.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2014 | 6/25/2018 | $49.38 | $42.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2014 | 6/25/2018 | $100.02 | $86.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2014 | 6/25/2018 | $307.78 | $265.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2014 | 6/25/2018 | $90.88 | $78.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2014 | 6/25/2018 | $6,291.27 | $5,417.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 5/31/2014 | 6/25/2018 | $14.20 | $12.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2014 | 6/25/2018 | $4.16 | $3.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2014 | 6/25/2018 | $145.32 | $125.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2014 | 6/25/2018 | $11.43 | $9.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2014 | 6/25/2018 | $10.58 | $9.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2014 | 6/25/2018 | $278.79 | $240.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 5/31/2014 | 6/25/2018 | $369.46 | $318.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2014 | 6/25/2018 | $773.62 | $666.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 5/31/2014 | 6/25/2018 | $707.60 | $609.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2014 | 6/25/2018 | $321.48 | $276.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2014 | 6/25/2018 | $104.56 | $90.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2014 | 6/25/2018 | $755.17 | $650.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2014 | 6/25/2018 | $321.70 | $277.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2014 | 6/25/2018 | $0.72 | $0.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2014 | 6/25/2018 | $22.69 | $19.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2014 | 6/25/2018 | $24.58 | $21.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2014 | 6/25/2018 | $901.63 | $776.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 5/31/2014 | 6/25/2018 | $27.46 | $23.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 5/31/2014 | 6/25/2018 | $455.21 | $391.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2014 | 6/25/2018 | $26.06 | $22.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2014 | 6/25/2018 | $19.90 | $17.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 5/31/2014 | 6/25/2018 | $68.21 | $58.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 5/31/2014 | 6/25/2018 | $47.05 | $40.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2014 | 6/25/2018 | $145.07 | $124.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 5/31/2014 | 6/25/2018 | $299.12 | $257.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 5/31/2014 | 6/25/2018 | $73.77 | $63.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2014 | 6/25/2018 | $430.23 | $370.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 5/31/2014 | 6/25/2018 | $150.47 | $129.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2014 | 6/25/2018 | $382.61 | $329.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 5/31/2014 | 6/25/2018 | $2.42 | $2.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2014 | 6/25/2018 | $3.77 | $3.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 5/31/2014 | 6/25/2018 | $815.61 | $702.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 5/31/2014 | 6/25/2018 | $1.49 | $1.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | *not available* | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 5/31/2014 | 6/21/2019 | $780.10 | $792.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2014 | 6/25/2018 | $238.52 | $205.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 5/31/2014 | 6/25/2018 | $134.34 | $115.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2014 | 6/21/2019 | $0.78 | $0.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2014 | 6/25/2018 | $143.97 | $120.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 6/30/2014 | 6/25/2018 | $35.22 | $29.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 6/30/2014 | 6/25/2018 | $49.75 | $41.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2014 | 6/25/2018 | $494.01 | $414.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2014 | 6/21/2019 | $0.83 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2014 | 6/25/2018 | $0.50 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2014 | 6/25/2018 | $46.54 | $39.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 6/30/2014 | 6/25/2018 | $9.84 | $8.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2014 | 6/25/2018 | $498.36 | $417.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2014 | 6/25/2018 | $0.42 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 6/30/2014 | 6/25/2018 | $210.95 | $176.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2014 | 6/25/2018 | $505.99 | $424.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2014 | 6/25/2018 | $7.45 | $6.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2014 | 6/25/2018 | $589.88 | $494.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 6/30/2014 | 6/25/2018 | $104.16 | $87.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 6/30/2014 | 6/25/2018 | $825.22 | $692.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0007307 | 0147080000 | *not available* | TOWNSEND | OKSW | 6/30/2014 | 6/25/2018 | $5.49 | $4.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 6/30/2014 | 6/25/2018 | $486.98 | $408.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 6/30/2014 | 6/25/2018 | $13.33 | $11.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2014 | 6/25/2018 | $0.80 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2014 | 6/25/2018 | $2.84 | $2.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 6/30/2014 | 6/25/2018 | $49.74 | $41.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2014 | 6/25/2018 | $281.46 | $236.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2014 | 6/25/2018 | $297.73 | $249.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2014 | 6/25/2018 | $210.31 | $176.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2014 | 6/25/2018 | $95.14 | $79.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 6/30/2014 | 6/25/2018 | $5.38 | $4.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2014 | 6/25/2018 | $14.93 | $12.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 6/30/2014 | 6/25/2018 | $79.77 | $66.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2014 | 6/25/2018 | $59.53 | $49.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 6/30/2014 | 6/25/2018 | $14.98 | $12.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 6/30/2014 | 6/25/2018 | $1,457.73 | $1,222.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2014 | 6/25/2018 | $106.13 | $89.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2014 | 6/25/2018 | $17.57 | $14.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2014 | 6/25/2018 | $68.38 | $57.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2014 | 6/25/2018 | $201.29 | $168.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 6/30/2014 | 6/25/2018 | $0.95 | $0.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 6/30/2014 | 6/25/2018 | $14.96 | $12.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015119 | 0147080000 | *not available* | TOWNSEND | OKSW | 6/30/2014 | 6/25/2018 | $5.87 | $4.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2014 | 6/25/2018 | $55.01 | $46.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2014 | 6/25/2018 | $18.52 | $15.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2014 | 6/25/2018 | $250.28 | $209.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2014 | 6/25/2018 | $6.88 | $5.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 6/30/2014 | 6/25/2018 | $310.56 | $260.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 6/30/2014 | 6/25/2018 | $63.60 | $53.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2014 | 6/25/2018 | $3,896.04 | $3,267.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 6/30/2014 | 6/25/2018 | $2.21 | $1.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 6/30/2014 | 6/25/2018 | $72.70 | $60.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 6/30/2014 | 6/25/2018 | $1.96 | $1.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2014 | 6/25/2018 | $156.01 | $130.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 6/30/2014 | 6/25/2018 | $363.92 | $305.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2014 | 6/25/2018 | $210.30 | $176.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2014 | 6/25/2018 | $2.74 | $2.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2014 | 6/25/2018 | $17.03 | $14.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 6/30/2014 | 6/25/2018 | $13.44 | $11.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2014 | 6/25/2018 | $32.24 | $27.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 6/30/2014 | 6/21/2019 | $2.13 | $2.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0221357 | 0327320000 | *not available* | SAYLOR | OKSR | 6/30/2014 | 6/25/2018 | $122.70 | $102.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 6/30/2014 | 6/25/2018 | $9.84 | $8.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 6/30/2014 | 6/25/2018 | $151.40 | $126.98 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2014 | 6/25/2018 | $182.34 | $152.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2014 | 6/25/2018 | $109.39 | $89.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 7/31/2014 | 6/25/2018 | $9.22 | $7.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2014 | 6/25/2018 | $242.09 | $197.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 7/31/2014 | 6/25/2018 | $29.14 | $23.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2014 | 6/25/2018 | $68.27 | $55.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2014 | 6/25/2018 | $8.56 | $6.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 7/31/2014 | 6/25/2018 | $69.58 | $56.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 7/31/2014 | 6/25/2018 | $29.91 | $24.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2014 | 6/25/2018 | $22.84 | $18.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 7/31/2014 | 6/25/2018 | $382.81 | $313.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2014 | 6/25/2018 | $78.69 | $64.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2014 | 6/25/2018 | $323.94 | $264.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2014 | 6/25/2018 | $146.10 | $119.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2014 | 6/25/2018 | $78.87 | $64.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 7/31/2014 | 6/25/2018 | $2.06 | $1.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2014 | 6/25/2018 | $209.90 | $171.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 7/31/2014 | 6/25/2018 | $34.84 | $28.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2014 | 6/25/2018 | $3.15 | $2.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2014 | 6/25/2018 | $0.42 | $0.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2014 | 6/25/2018 | $15.40 | $12.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2014 | 6/25/2018 | $0.80 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2014 | 6/25/2018 | $179.56 | $146.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2014 | 6/25/2018 | $2.93 | $2.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2014 | 6/25/2018 | $53.73 | $43.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 7/31/2014 | 6/25/2018 | $139.14 | $113.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2014 | 6/25/2018 | $568.55 | $464.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2014 | 6/25/2018 | $3,816.28 | $3,120.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2014 | 6/25/2018 | $19.60 | $16.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2014 | 6/25/2018 | $582.29 | $476.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 7/31/2014 | 6/25/2018 | $145.60 | $119.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 7/31/2014 | 6/25/2018 | $835.45 | $683.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2014 | 6/25/2018 | $165.72 | $135.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2014 | 6/25/2018 | $26.97 | $22.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2014 | 6/25/2018 | $19.09 | $15.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 7/31/2014 | 6/25/2018 | $377.72 | $308.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 7/31/2014 | 6/25/2018 | $532.22 | $435.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2014 | 6/25/2018 | $573.48 | $468.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 7/31/2014 | 6/25/2018 | $20.02 | $16.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 7/31/2014 | 6/25/2018 | $122.31 | $100.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2014 | 6/25/2018 | $0.71 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 7/31/2014 | 6/25/2018 | $265.43 | $217.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 7/31/2014 | 6/25/2018 | $70.18 | $57.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2014 | 6/25/2018 | $1.51 | $1.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2014 | 6/25/2018 | $713.29 | $583.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 7/31/2014 | 6/25/2018 | $818.29 | $669.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2014 | 6/25/2018 | $287.99 | $235.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2014 | 6/25/2018 | $37.14 | $30.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2014 | 6/25/2018 | $242.35 | $198.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2014 | 6/25/2018 | $2.43 | $1.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2014 | 6/25/2018 | $16.66 | $13.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2014 | 6/25/2018 | $231.66 | $189.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 7/31/2014 | 6/25/2018 | $1.55 | $1.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2014 | 6/25/2018 | $8.05 | $6.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 7/31/2014 | 6/25/2018 | $47.50 | $38.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2014 | 6/25/2018 | $678.77 | $555.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | *not available* | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 7/31/2014 | 6/21/2019 | $1,371.04 | $1,333.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2014 | 6/21/2019 | $0.53 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2014 | 6/25/2018 | $226.70 | $180.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2014 | 6/25/2018 | $10.93 | $8.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2014 | 6/25/2018 | $10.03 | $7.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 8/31/2014 | 6/25/2018 | $107.11 | $85.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2014 | 6/25/2018 | $5,460.89 | $4,350.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2014 | 6/25/2018 | $0.74 | $0.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2014 | 6/21/2019 | $0.66 | $0.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2014 | 6/25/2018 | $363.90 | $289.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2014 | 6/25/2018 | $98.19 | $78.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 8/31/2014 | 6/25/2018 | $692.80 | $551.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2014 | 6/25/2018 | $724.48 | $577.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2014 | 6/25/2018 | $0.39 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2014 | 6/25/2018 | $21.25 | $16.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2014 | 6/25/2018 | $409.29 | $326.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2014 | 6/25/2018 | $735.70 | $586.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2014 | 6/25/2018 | $138.30 | $110.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2014 | 6/25/2018 | $265.10 | $211.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2014 | 6/25/2018 | $135.89 | $108.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2014 | 6/25/2018 | $305.97 | $243.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2014 | 6/25/2018 | $65.06 | $51.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2014 | 6/25/2018 | $0.54 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 8/31/2014 | 6/25/2018 | $0.97 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2014 | 6/25/2018 | $86.37 | $68.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2014 | 6/25/2018 | $25.12 | $20.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 8/31/2014 | 6/25/2018 | $1.49 | $1.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 8/31/2014 | 6/25/2018 | $1.45 | $1.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2014 | 6/25/2018 | $3.97 | $3.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2014 | 6/25/2018 | $857.66 | $683.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2014 | 6/25/2018 | $46.90 | $37.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 8/31/2014 | 6/21/2019 | $1.97 | $1.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2014 | 6/25/2018 | $292.68 | $233.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 8/31/2014 | 6/25/2018 | $48.79 | $38.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 8/31/2014 | 6/25/2018 | $294.35 | $234.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 8/31/2014 | 6/25/2018 | $0.04 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2014 | 6/25/2018 | $209.15 | $166.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 8/31/2014 | 6/25/2018 | $26.18 | $20.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 8/31/2014 | 6/25/2018 | $1.76 | $1.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2014 | 6/25/2018 | $31.27 | $24.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 8/31/2014 | 6/25/2018 | $8.42 | $6.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2014 | 6/25/2018 | $19.64 | $15.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 8/31/2014 | 6/25/2018 | $17.24 | $13.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2014 | 6/25/2018 | $718.07 | $572.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 8/31/2014 | 6/25/2018 | $208.61 | $166.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 8/31/2014 | 6/25/2018 | $2.34 | $1.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 8/31/2014 | 6/25/2018 | $1,256.38 | $1,000.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 8/31/2014 | 6/25/2018 | $154.47 | $123.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2014 | 6/25/2018 | $305.70 | $243.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 0144120000 | *not available* | BARRETT DENNIS #2 & #3 | OKSW | 8/31/2014 | 6/25/2018 | $171.93 | $136.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 8/31/2014 | 6/25/2018 | $150.59 | $119.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 8/31/2014 | 6/25/2018 | $62.00 | $49.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2014 | 6/25/2018 | $3.00 | $2.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2014 | 6/25/2018 | $24.78 | $19.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2014 | 6/25/2018 | $15.88 | $12.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 8/31/2014 | 6/25/2018 | $11.82 | $9.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2014 | 6/25/2018 | $99.45 | $79.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2014 | 6/25/2018 | $307.97 | $239.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 9/30/2014 | 6/21/2019 | $1.89 | $1.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 9/30/2014 | 6/25/2018 | $99.33 | $77.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 9/30/2014 | 6/25/2018 | $1.01 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2014 | 6/25/2018 | $2.95 | $2.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2014 | 6/25/2018 | $191.99 | $149.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 9/30/2014 | 6/25/2018 | $31.69 | $24.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2014 | 6/25/2018 | $73.07 | $56.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 9/30/2014 | 6/25/2018 | $341.21 | $264.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2014 | 6/25/2018 | $20.29 | $15.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2014 | 6/25/2018 | $258.81 | $200.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2014 | 6/25/2018 | $622.66 | $483.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 9/30/2014 | 6/25/2018 | $792.38 | $615.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2014 | 6/25/2018 | $116.96 | $90.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2014 | 6/25/2018 | $20.96 | $16.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2014 | 6/25/2018 | $247.70 | $192.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2014 | 6/25/2018 | $258.82 | $200.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2014 | 6/25/2018 | $129.71 | $100.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 9/30/2014 | 6/25/2018 | $81.12 | $62.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 9/30/2014 | 6/25/2018 | $646.14 | $501.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2014 | 6/25/2018 | $8.50 | $6.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 9/30/2014 | 6/25/2018 | $133.80 | $103.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 9/30/2014 | 6/25/2018 | $360.13 | $279.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2014 | 6/25/2018 | $725.76 | $563.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 9/30/2014 | 6/25/2018 | $0.06 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2014 | 6/25/2018 | $4,086.15 | $3,172.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 9/30/2014 | 6/25/2018 | $266.97 | $207.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2014 | 6/25/2018 | $607.84 | $471.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 9/30/2014 | 6/25/2018 | $98.24 | $76.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2014 | 6/25/2018 | $0.49 | $0.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 9/30/2014 | 6/25/2018 | $12.62 | $9.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2014 | 6/25/2018 | $224.36 | $174.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2014 | 6/25/2018 | $73.36 | $56.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2014 | 6/25/2018 | $3.37 | $2.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2014 | 6/25/2018 | $84.14 | $65.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 9/30/2014 | 6/25/2018 | $1.14 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 9/30/2014 | 6/25/2018 | $38.06 | $29.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2014 | 6/25/2018 | $0.42 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 9/30/2014 | 6/25/2018 | $1,510.80 | $1,172.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 9/30/2014 | 6/25/2018 | $1,249.13 | $969.71 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2014 | 6/25/2018 | $613.20 | $476.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 9/30/2014 | 6/25/2018 | $97.49 | $75.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 9/30/2014 | 6/25/2018 | $0.25 | $0.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2014 | 6/25/2018 | $23.99 | $18.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2014 | 6/25/2018 | $177.10 | $137.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 9/30/2014 | 6/25/2018 | $15.46 | $12.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2014 | 6/25/2018 | $9.21 | $7.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 9/30/2014 | 6/25/2018 | $42.42 | $32.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 9/30/2014 | 6/25/2018 | $8.04 | $6.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 9/30/2014 | 6/25/2018 | $57.82 | $44.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2014 | 6/25/2018 | $15.46 | $12.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2014 | 6/25/2018 | $39.71 | $30.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2014 | 6/25/2018 | $19.18 | $14.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2014 | 6/21/2019 | $0.66 | $0.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 9/30/2014 | 6/25/2018 | $147.29 | $114.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2014 | 6/25/2018 | $346.34 | $268.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2014 | 6/25/2018 | $6.67 | $5.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2014 | 6/25/2018 | $15.47 | $11.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2014 | 6/25/2018 | $802.60 | $606.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 10/31/2014 | 6/25/2018 | $11.49 | $8.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2014 | 6/25/2018 | $12.47 | $9.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2014 | 6/25/2018 | $0.60 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2014 | 6/25/2018 | $293.65 | $221.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2014 | 6/25/2018 | $153.25 | $115.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2014 | 6/25/2018 | $0.34 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2014 | 6/25/2018 | $236.18 | $178.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2014 | 6/25/2018 | $453.36 | $342.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 10/31/2014 | 6/25/2018 | $136.81 | $103.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2014 | 6/25/2018 | $251.31 | $189.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2014 | 6/25/2018 | $324.25 | $244.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 10/31/2014 | 6/25/2018 | $58.62 | $44.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2014 | 6/25/2018 | $949.90 | $717.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 10/31/2014 | 6/25/2018 | $284.73 | $215.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2014 | 6/25/2018 | $338.87 | $255.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 10/31/2014 | 6/25/2018 | $63.30 | $47.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2014 | 6/25/2018 | $795.68 | $600.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2014 | 6/21/2019 | $0.29 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2014 | 6/25/2018 | $338.69 | $255.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2014 | 6/25/2018 | $3,750.75 | $2,832.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2014 | 6/25/2018 | $4.41 | $3.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2014 | 6/25/2018 | $11.00 | $8.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2014 | 6/25/2018 | $36.91 | $27.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 10/31/2014 | 6/25/2018 | $14.87 | $11.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2014 | 6/25/2018 | $0.66 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2014 | 6/25/2018 | $2.37 | $1.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2014 | 6/25/2018 | $814.95 | $615.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2014 | 6/25/2018 | $12.06 | $9.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 10/31/2014 | 6/25/2018 | $430.88 | $325.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 10/31/2014 | 6/25/2018 | $118.57 | $89.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2014 | 6/25/2018 | $110.16 | $83.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2014 | 6/25/2018 | $231.83 | $175.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 10/31/2014 | 6/25/2018 | $65.10 | $49.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 10/31/2014 | 6/25/2018 | $165.35 | $124.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2014 | 6/25/2018 | $109.37 | $82.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2014 | 6/25/2018 | $403.10 | $304.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2014 | 6/25/2018 | $291.84 | $220.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2014 | 6/25/2018 | $51.89 | $39.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2014 | 6/25/2018 | $27.41 | $20.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2014 | 6/25/2018 | $45.01 | $33.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 10/31/2014 | 6/25/2018 | $83.85 | $63.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 10/31/2014 | 6/25/2018 | $22.49 | $16.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2014 | 6/25/2018 | $13.85 | $10.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 10/31/2014 | 6/25/2018 | $15.69 | $11.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2014 | 6/25/2018 | $95.77 | $72.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2014 | 6/25/2018 | $43.64 | $32.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | *not available* | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 10/31/2014 | 6/21/2019 | $637.34 | $579.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 11/30/2014 | 6/25/2018 | $251.95 | $185.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2014 | 6/25/2018 | $529.64 | $389.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2014 | 6/25/2018 | $36.88 | $27.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 11/30/2014 | 6/25/2018 | $57.75 | $42.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2014 | 6/25/2018 | $3,833.74 | $2,817.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2014 | 6/25/2018 | $0.32 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2014 | 6/25/2018 | $164.58 | $120.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 11/30/2014 | 6/25/2018 | $6.87 | $5.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2014 | 6/25/2018 | $69.64 | $51.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 11/30/2014 | 6/25/2018 | $10.96 | $8.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2014 | 6/25/2018 | $67.89 | $49.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 11/30/2014 | 6/25/2018 | $52.39 | $38.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 11/30/2014 | 6/25/2018 | $0.79 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 11/30/2014 | 6/25/2018 | $4.46 | $3.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 11/30/2014 | 6/25/2018 | $589.62 | $433.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2014 | 6/25/2018 | $208.59 | $153.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2014 | 6/25/2018 | $240.46 | $176.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2014 | 6/25/2018 | $8.01 | $5.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2014 | 6/25/2018 | $569.81 | $418.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2014 | 6/25/2018 | $564.77 | $415.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2014 | 6/25/2018 | $19.37 | $14.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 11/30/2014 | 6/25/2018 | $1.12 | $0.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 11/30/2014 | 6/25/2018 | $8.13 | $5.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 11/30/2014 | 6/25/2018 | $1.11 | $0.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 11/30/2014 | 6/25/2018 | $47.52 | $34.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2014 | 6/25/2018 | $26.66 | $19.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2014 | 6/25/2018 | $2.13 | $1.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2014 | 6/25/2018 | $0.37 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2014 | 6/25/2018 | $107.46 | $78.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 11/30/2014 | 6/25/2018 | $12.33 | $9.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2014 | 6/25/2018 | $13.93 | $10.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 11/30/2014 | 6/25/2018 | $1.14 | $0.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 11/30/2014 | 6/25/2018 | $1,003.38 | $737.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2014 | 6/25/2018 | $578.57 | $425.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 11/30/2014 | 6/25/2018 | $78.37 | $57.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 11/30/2014 | 6/25/2018 | $1.80 | $1.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2014 | 6/25/2018 | $230.24 | $169.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2014 | 6/25/2018 | $19.85 | $14.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2014 | 6/25/2018 | $16.80 | $12.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2014 | 6/25/2018 | $178.53 | $131.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 11/30/2014 | 6/25/2018 | $117.24 | $86.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2014 | 6/25/2018 | $322.06 | $236.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2014 | 6/25/2018 | $8.58 | $6.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2014 | 6/25/2018 | $0.59 | $0.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 11/30/2014 | 6/25/2018 | $27.52 | $20.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2014 | 6/25/2018 | $108.79 | $79.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2014 | 6/25/2018 | $240.50 | $176.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2014 | 6/25/2018 | $11.24 | $8.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2014 | 6/25/2018 | $286.18 | $210.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 11/30/2014 | 6/25/2018 | $1.63 | $1.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 11/30/2014 | 6/25/2018 | $84.97 | $62.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2014 | 6/25/2018 | $674.46 | $495.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 11/30/2014 | 6/25/2018 | $37.88 | $27.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2014 | 6/25/2018 | $3.14 | $2.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2014 | 6/25/2018 | $78.21 | $57.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | not available | YORK | OKSW | 11/30/2014 | 6/25/2018 | $145.13 | $106.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 11/30/2014 | 6/25/2018 | $11.06 | $8.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 11/30/2014 | 6/21/2019 | $1.58 | $1.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2014 | 6/21/2019 | $0.65 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2014 | 6/21/2019 | $0.42 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 12/31/2014 | 6/25/2018 | $0.24 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 12/31/2014 | 6/25/2018 | $101.41 | $72.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2014 | 6/25/2018 | $28.40 | $20.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 12/31/2014 | 6/25/2018 | $114.84 | $81.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | not available | MATSON #1 | OKSW | 12/31/2014 | 6/25/2018 | $1.15 | $0.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 12/31/2014 | 6/25/2018 | $0.45 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2014 | 6/25/2018 | $1.50 | $1.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2014 | 6/25/2018 | $12.54 | $8.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 12/31/2014 | 6/25/2018 | $410.17 | $292.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2014 | 6/25/2018 | $80.14 | $57.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 12/31/2014 | 6/25/2018 | $8.06 | $5.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2014 | 6/25/2018 | $9.81 | $7.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 12/31/2014 | 6/25/2018 | $31.00 | $22.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2014 | 6/25/2018 | $2.53 | $1.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 12/31/2014 | 6/25/2018 | $199.86 | $142.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2014 | 6/25/2018 | $83.81 | $59.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2014 | 6/25/2018 | $439.02 | $313.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2014 | 6/25/2018 | $0.49 | $0.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2014 | 6/25/2018 | $6.08 | $4.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2014 | 6/25/2018 | $435.10 | $310.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2014 | 6/25/2018 | $15.01 | $10.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2014 | 6/25/2018 | $137.31 | $98.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 12/31/2014 | 6/25/2018 | $485.54 | $346.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2014 | 6/25/2018 | $40.55 | $28.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2014 | 6/25/2018 | $185.25 | $132.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2014 | 6/25/2018 | $7.93 | $5.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 12/31/2014 | 6/25/2018 | $73.07 | $52.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 12/31/2014 | 6/25/2018 | $69.78 | $49.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2014 | 6/25/2018 | $3,300.07 | $2,355.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2014 | 6/25/2018 | $185.18 | $132.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 12/31/2014 | 6/25/2018 | $91.99 | $65.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2014 | 6/25/2018 | $177.33 | $126.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 12/31/2014 | 6/25/2018 | $87.93 | $62.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2014 | 6/25/2018 | $60.24 | $43.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2014 | 6/25/2018 | $248.06 | $177.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2014 | 6/25/2018 | $220.48 | $157.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2014 | 6/25/2018 | $52.41 | $37.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2014 | 6/25/2018 | $445.79 | $318.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 12/31/2014 | 6/25/2018 | $769.95 | $549.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 12/31/2014 | 6/25/2018 | $60.83 | $43.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2014 | 6/25/2018 | $14.80 | $10.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2014 | 6/25/2018 | $160.65 | $114.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2014 | 6/25/2018 | $6.62 | $4.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0001813 | 0357750000 | not available | PENICK "C" 6 #1 | OKSW | 12/31/2014 | 6/25/2018 | $1.74 | $1.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 12/31/2014 | 6/25/2018 | $492.99 | $351.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2014 | 6/25/2018 | $2.40 | $1.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2014 | 6/25/2018 | $126.78 | $90.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2014 | 6/25/2018 | $519.56 | $370.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 1/31/2015 | 6/25/2018 | $181.53 | $125.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2015 | 6/25/2018 | $474.01 | $328.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2015 | 6/25/2018 | $5.98 | $4.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2015 | 6/25/2018 | $36.58 | $25.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2015 | 6/25/2018 | $1.13 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 1/31/2015 | 6/25/2018 | $1.19 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2015 | 6/25/2018 | $125.27 | $86.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2015 | 6/25/2018 | $169.27 | $117.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 1/31/2015 | 6/25/2018 | $165.02 | $114.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 1/31/2015 | 6/25/2018 | $50.79 | $35.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2015 | 6/25/2018 | $5.99 | $4.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2015 | 6/25/2018 | $2.20 | $1.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 1/31/2015 | 6/25/2018 | $262.57 | $181.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2015 | 6/25/2018 | $54.97 | $38.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 1/31/2015 | 6/25/2018 | $80.54 | $55.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2015 | 6/25/2018 | $25.95 | $17.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 1/31/2015 | 6/25/2018 | $61.94 | $42.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 1/31/2015 | 6/25/2018 | $4.72 | $3.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2015 | 6/25/2018 | $406.71 | $281.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 1/31/2015 | 6/25/2018 | $18.43 | $12.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 1/31/2015 | 6/25/2018 | $6.59 | $4.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2015 | 6/25/2018 | $47.73 | $33.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2015 | 6/25/2018 | $168.99 | $117.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2015 | 6/25/2018 | $5.53 | $3.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2015 | 6/25/2018 | $2,364.81 | $1,638.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 1/31/2015 | 6/25/2018 | $0.74 | $0.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 1/31/2015 | 6/25/2018 | $53.55 | $37.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 1/31/2015 | 6/25/2018 | $162.73 | $112.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2015 | 6/25/2018 | $76.42 | $52.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2015 | 6/25/2018 | $7.42 | $5.14 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2015 | 6/25/2018 | $66.50 | $46.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 1/31/2015 | 6/25/2018 | $0.77 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2015 | 6/25/2018 | $13.70 | $9.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2015 | 6/25/2018 | $0.36 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2015 | 6/25/2018 | $146.52 | $101.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 1/31/2015 | 6/25/2018 | $29.11 | $20.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2015 | 6/25/2018 | $201.10 | $139.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 1/31/2015 | 6/25/2018 | $23.34 | $16.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2015 | 6/25/2018 | $400.48 | $277.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 1/31/2015 | 6/25/2018 | $73.54 | $50.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2015 | 6/25/2018 | $10.40 | $7.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2015 | 6/25/2018 | $0.20 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2015 | 6/25/2018 | $226.29 | $156.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2015 | 6/25/2018 | $161.77 | $112.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 1/31/2015 | 6/25/2018 | $49.31 | $34.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2015 | 6/25/2018 | $12.28 | $8.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 1/31/2015 | 6/25/2018 | $12.92 | $8.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 1/31/2015 | 6/25/2018 | $18.68 | $12.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2015 | 6/25/2018 | $115.79 | $80.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2015 | 6/25/2018 | $0.18 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 1/31/2015 | 6/25/2018 | $0.56 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2015 | 6/25/2018 | $397.00 | $275.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 1/31/2015 | 6/25/2018 | $0.48 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2015 | 6/21/2019 | $0.30 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 1/31/2015 | 6/21/2019 | $0.97 | $0.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2015 | 6/25/2018 | $4.50 | $3.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2015 | 6/25/2018 | $338.14 | $227.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2015 | 6/25/2018 | $188.13 | $126.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/28/2015 | 6/25/2018 | $46.66 | $31.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 2/28/2015 | 6/25/2018 | $0.70 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 2/28/2015 | 6/21/2019 | $1.02 | $0.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2015 | 6/25/2018 | $5.05 | $3.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2015 | 6/25/2018 | $4.58 | $3.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 2/28/2015 | 6/25/2018 | $1.19 | $0.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/28/2015 | 6/25/2018 | $33.06 | $22.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 2/28/2015 | 6/25/2018 | $4.30 | $2.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2015 | 6/25/2018 | $140.54 | $94.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 2/28/2015 | 6/25/2018 | $95.53 | $64.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 2/28/2015 | 6/25/2018 | $0.24 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2015 | 6/25/2018 | $121.82 | $82.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 2/28/2015 | 6/25/2018 | $399.10 | $268.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2015 | 6/25/2018 | $39.70 | $26.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 2/28/2015 | 6/25/2018 | $52.07 | $35.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 2/28/2015 | 6/25/2018 | $0.76 | $0.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2015 | 6/25/2018 | $333.07 | $224.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 2/28/2015 | 6/25/2018 | $0.79 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 2/28/2015 | 6/25/2018 | $14.48 | $9.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 2/28/2015 | 6/25/2018 | $26.43 | $17.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 2/28/2015 | 6/25/2018 | $48.54 | $32.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2015 | 6/25/2018 | $0.84 | $0.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 2/28/2015 | 6/25/2018 | $7.55 | $5.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2015 | 6/25/2018 | $1.82 | $1.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2015 | 6/25/2018 | $96.09 | $64.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 2/28/2015 | 6/25/2018 | $0.38 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/28/2015 | 6/25/2018 | $31.16 | $21.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2015 | 6/21/2019 | $0.20 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2015 | 6/25/2018 | $12.84 | $8.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2015 | 6/25/2018 | $45.71 | $30.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2015 | 6/25/2018 | $167.23 | $112.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2015 | 6/25/2018 | $69.44 | $46.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2015 | 6/25/2018 | $1,253.38 | $844.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 2/28/2015 | 6/25/2018 | $0.73 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2015 | 6/25/2018 | $134.56 | $90.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2015 | 6/25/2018 | $10.86 | $7.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/28/2015 | 6/25/2018 | $21.18 | $14.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2015 | 6/25/2018 | $5.57 | $3.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2015 | 6/25/2018 | $63.53 | $42.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 2/28/2015 | 6/25/2018 | $0.45 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 2/28/2015 | 6/25/2018 | $225.73 | $152.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 2/28/2015 | 6/25/2018 | $103.32 | $69.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2015 | 6/25/2018 | $21.56 | $14.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2015 | 6/25/2018 | $12.40 | $8.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2015 | 6/25/2018 | $11.39 | $7.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/28/2015 | 6/25/2018 | $339.20 | $228.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 2/28/2015 | 6/25/2018 | $0.19 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 2/28/2015 | 6/25/2018 | $0.04 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 2/28/2015 | 6/25/2018 | $673.14 | $453.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2015 | 6/25/2018 | $140.41 | $94.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2015 | 6/25/2018 | $104.36 | $70.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.23230367 | 0875970000 | 3513325119 | SPORTSMANS LAKE #2 | OKSW | 2/28/2015 | 6/25/2018 | $3,195.95 | $2,153.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2015 | 6/25/2018 | $330.13 | $222.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2015 | 6/25/2018 | $394.19 | $265.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2015 | 6/25/2018 | $60.53 | $39.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 3/31/2015 | 6/25/2018 | $1.02 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 3/31/2015 | 6/25/2018 | $219.94 | $143.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 3/31/2015 | 6/25/2018 | $70.99 | $46.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2015 | 6/25/2018 | $447.81 | $292.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2015 | 6/25/2018 | $6.23 | $4.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 3/31/2015 | 6/25/2018 | $379.50 | $247.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2015 | 6/25/2018 | $11.11 | $7.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2015 | 6/25/2018 | $437.14 | $285.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2015 | 6/25/2018 | $138.11 | $90.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2015 | 6/25/2018 | $7.71 | $5.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2015 | 6/25/2018 | $28.52 | $18.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2015 | 6/25/2018 | $6.60 | $4.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2015 | 6/25/2018 | $221.48 | $144.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2015 | 6/25/2018 | $15.08 | $9.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2015 | 6/25/2018 | $2,237.65 | $1,460.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 3/31/2015 | 6/25/2018 | $9.18 | $5.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2015 | 6/25/2018 | $178.12 | $116.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 3/31/2015 | 6/25/2018 | $50.12 | $32.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2015 | 6/25/2018 | $52.73 | $34.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 3/31/2015 | 6/25/2018 | $4.45 | $2.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2015 | 6/25/2018 | $185.79 | $121.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 3/31/2015 | 6/25/2018 | $59.35 | $38.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2015 | 6/25/2018 | $186.09 | $121.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2015 | 6/25/2018 | $6.11 | $3.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 3/31/2015 | 6/25/2018 | $66.77 | $43.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 3/31/2015 | 6/25/2018 | $54.69 | $35.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2015 | 6/25/2018 | $440.98 | $287.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 3/31/2015 | 6/25/2018 | $16.00 | $10.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 3/31/2015 | 6/25/2018 | $1.10 | $0.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 3/31/2015 | 6/25/2018 | $0.66 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 3/31/2015 | 6/25/2018 | $67.52 | $44.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 3/31/2015 | 6/25/2018 | $6.46 | $4.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 3/31/2015 | 6/25/2018 | $27.13 | $17.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 3/31/2015 | 6/25/2018 | $21.13 | $13.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2015 | 6/25/2018 | $0.22 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2015 | 6/25/2018 | $161.34 | $105.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 3/31/2015 | 6/25/2018 | $0.70 | $0.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2015 | 6/25/2018 | $84.15 | $54.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 3/31/2015 | 6/25/2018 | $159.53 | $104.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2015 | 6/25/2018 | $1.19 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2015 | 6/25/2018 | $71.05 | $46.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 3/31/2015 | 6/25/2018 | $77.71 | $50.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 3/31/2015 | 6/25/2018 | $37.14 | $24.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2015 | 6/25/2018 | $249.14 | $162.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2015 | 6/25/2018 | $127.45 | $83.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 3/31/2015 | 6/25/2018 | $31.18 | $20.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2015 | 6/25/2018 | $11.93 | $7.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2015 | 6/25/2018 | $521.91 | $340.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 3/31/2015 | 6/25/2018 | $19.31 | $12.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2015 | 6/25/2018 | $13.14 | $8.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2015 | 6/25/2018 | $2.43 | $1.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2015 | 6/21/2019 | $0.46 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 4/30/2015 | 6/25/2018 | $33.36 | $21.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 4/30/2015 | 6/25/2018 | $79.28 | $50.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 4/30/2015 | 6/25/2018 | $0.95 | $0.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2015 | 6/25/2018 | $5.71 | $3.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 4/30/2015 | 6/21/2019 | $1.07 | $0.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2015 | 6/21/2019 | $0.33 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2015 | 6/25/2018 | $5.96 | $3.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 4/30/2015 | 6/25/2018 | $21.53 | $13.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2015 | 6/25/2018 | $4.58 | $2.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 4/30/2015 | 6/25/2018 | $1.48 | $0.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2015 | 6/25/2018 | $145.71 | $92.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2015 | 6/25/2018 | $0.48 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2015 | 6/25/2018 | $76.00 | $48.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 4/30/2015 | 6/25/2018 | $157.61 | $99.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 4/30/2015 | 6/25/2018 | $27.96 | $17.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 4/30/2015 | 6/25/2018 | $0.91 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0144231 | 0050710000 | *not available* | LEE #1 | OKSW | 4/30/2015 | 6/25/2018 | $48.37 | $30.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 4/30/2015 | 6/25/2018 | $7.05 | $4.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 4/30/2015 | 6/25/2018 | $99.59 | $63.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2015 | 6/25/2018 | $115.09 | $72.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2015 | 6/25/2018 | $47.38 | $29.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2015 | 6/25/2018 | $47.45 | $30.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2015 | 6/25/2018 | $124.67 | $78.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2015 | 6/25/2018 | $13.57 | $8.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 4/30/2015 | 6/25/2018 | $56.00 | $35.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2015 | 6/25/2018 | $394.75 | $249.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 4/30/2015 | 6/25/2018 | $270.61 | $171.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2015 | 6/25/2018 | $404.28 | $255.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2015 | 6/25/2018 | $5.59 | $3.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2015 | 6/25/2018 | $12.31 | $7.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2015 | 6/25/2018 | $471.40 | $298.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2015 | 6/25/2018 | $25.81 | $16.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2015 | 6/25/2018 | $160.89 | $101.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 4/30/2015 | 6/25/2018 | $25.19 | $15.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 4/30/2015 | 6/25/2018 | $0.63 | $0.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 4/30/2015 | 6/25/2018 | $23.80 | $15.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2015 | 6/25/2018 | $0.39 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2015 | 6/25/2018 | $398.24 | $251.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2015 | 6/25/2018 | $2,228.06 | $1,409.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2015 | 6/25/2018 | $0.84 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 4/30/2015 | 6/25/2018 | $354.81 | $224.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2015 | 6/25/2018 | $0.20 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2015 | 6/25/2018 | $168.05 | $106.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2015 | 6/25/2018 | $54.65 | $34.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2015 | 6/25/2018 | $38.23 | $24.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2015 | 6/25/2018 | $224.93 | $142.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 4/30/2015 | 6/25/2018 | $686.94 | $434.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2015 | 6/25/2018 | $168.07 | $106.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2015 | 6/25/2018 | $2.18 | $1.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 4/30/2015 | 6/25/2018 | $4.44 | $2.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 4/30/2015 | 6/25/2018 | $92.89 | $58.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2015 | 6/25/2018 | $200.00 | $126.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2015 | 6/25/2018 | $80.35 | $49.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2015 | 6/25/2018 | $275.49 | $168.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 5/31/2015 | 6/25/2018 | $65.50 | $40.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2015 | 6/25/2018 | $11.90 | $7.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2015 | 6/21/2019 | $0.31 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2015 | 6/25/2018 | $53.06 | $32.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2015 | 6/25/2018 | $117.32 | $71.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 5/31/2015 | 6/25/2018 | $42.04 | $25.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00082404 | 0144090000 | *not available* | DENNIS A3 | OKSW | 5/31/2015 | 6/25/2018 | $2.87 | $1.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 5/31/2015 | 6/25/2018 | $152.98 | $93.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 5/31/2015 | 6/25/2018 | $101.45 | $62.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2015 | 6/25/2018 | $0.27 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2015 | 6/25/2018 | $9.50 | $5.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2015 | 6/25/2018 | $117.32 | $71.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2015 | 6/25/2018 | $86.98 | $53.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 5/31/2015 | 6/25/2018 | $35.90 | $21.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 5/31/2015 | 6/25/2018 | $88.68 | $54.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 5/31/2015 | 6/25/2018 | $1.33 | $0.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 5/31/2015 | 6/25/2018 | $113.43 | $69.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2015 | 6/25/2018 | $156.96 | $95.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2015 | 6/25/2018 | $14.05 | $8.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 5/31/2015 | 6/25/2018 | $5.42 | $3.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2015 | 6/25/2018 | $1.53 | $0.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2015 | 6/25/2018 | $7.31 | $4.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 5/31/2015 | 6/25/2018 | $24.42 | $14.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 5/31/2015 | 6/25/2018 | $0.23 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 5/31/2015 | 6/25/2018 | $0.85 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2015 | 6/25/2018 | $9.14 | $5.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 5/31/2015 | 6/25/2018 | $0.82 | $0.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2015 | 6/25/2018 | $76.05 | $46.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2015 | 6/25/2018 | $328.97 | $201.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 5/31/2015 | 6/25/2018 | $16.16 | $9.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 5/31/2015 | 6/25/2018 | $206.34 | $126.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | not available | MATSON #1 | OKSW | 5/31/2015 | 6/25/2018 | $1.12 | $0.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 5/31/2015 | 6/25/2018 | $202.44 | $123.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2015 | 6/25/2018 | $4.16 | $2.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2015 | 6/25/2018 | $3.85 | $2.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2015 | 6/25/2018 | $2,827.78 | $1,729.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 5/31/2015 | 6/25/2018 | $22.03 | $13.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2015 | 6/25/2018 | $282.19 | $172.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2015 | 6/25/2018 | $17.98 | $10.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2015 | 6/25/2018 | $5.90 | $3.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2015 | 6/25/2018 | $277.88 | $169.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2015 | 6/25/2018 | $112.25 | $68.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 5/31/2015 | 6/25/2018 | $0.43 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2015 | 6/25/2018 | $1.09 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2015 | 6/25/2018 | $38.13 | $23.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 5/31/2015 | 6/25/2018 | $464.87 | $284.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2015 | 6/25/2018 | $33.19 | $20.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2015 | 6/25/2018 | $101.69 | $62.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 5/31/2015 | 6/25/2018 | $64.63 | $39.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2015 | 6/25/2018 | $139.58 | $85.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2015 | 6/25/2018 | $452.39 | $267.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 6/30/2015 | 6/25/2018 | $25.24 | $14.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 6/30/2015 | 6/25/2018 | $41.17 | $24.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2015 | 6/21/2019 | $0.34 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 6/30/2015 | 6/21/2019 | $1.17 | $0.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2015 | 6/25/2018 | $119.65 | $70.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2015 | 6/25/2018 | $388.04 | $229.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2 | 0875970000 | 3513325119 | SPORTSMANS LAKE #2 | OKSW | 6/30/2015 | 6/25/2018 | $1,819.81 | $1,076.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2015 | 6/25/2018 | $13.21 | $7.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 6/30/2015 | 6/25/2018 | $20.01 | $11.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 6/30/2015 | 6/25/2018 | $40.38 | $23.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 6/30/2015 | 6/25/2018 | $90.01 | $53.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2015 | 6/25/2018 | $0.35 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 6/30/2015 | 6/25/2018 | $8.17 | $4.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 6/30/2015 | 6/25/2018 | $5.58 | $3.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2015 | 6/25/2018 | $5.27 | $3.12 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2015 | 6/25/2018 | $161.41 | $95.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2015 | 6/25/2018 | $6.27 | $3.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 6/30/2015 | 6/25/2018 | $83.84 | $49.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 6/30/2015 | 6/25/2018 | $24.42 | $14.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2015 | 6/25/2018 | $24.71 | $14.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2015 | 6/25/2018 | $154.41 | $91.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2015 | 6/25/2018 | $0.19 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 6/30/2015 | 6/25/2018 | $66.13 | $39.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 6/30/2015 | 6/25/2018 | $100.21 | $59.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 6/30/2015 | 6/25/2018 | $82.83 | $49.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 6/30/2015 | 6/25/2018 | $409.77 | $242.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2015 | 6/25/2018 | $5.72 | $3.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2015 | 6/25/2018 | $66.15 | $39.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 6/30/2015 | 6/25/2018 | $0.81 | $0.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2015 | 6/25/2018 | $45.41 | $26.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2015 | 6/25/2018 | $52.45 | $31.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2015 | 6/25/2018 | $110.51 | $65.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2015 | 6/25/2018 | $2.08 | $1.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2015 | 6/25/2018 | $2,508.62 | $1,483.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 6/30/2015 | 6/25/2018 | $2.73 | $1.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2015 | 6/25/2018 | $378.84 | $224.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 6/30/2015 | 6/25/2018 | $813.77 | $481.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 6/30/2015 | 6/25/2018 | $1.68 | $0.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2015 | 6/25/2018 | $161.35 | $95.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2015 | 6/25/2018 | $382.21 | $226.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2015 | 6/25/2018 | $0.90 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 6/30/2015 | 6/25/2018 | $1.75 | $1.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2015 | 6/25/2018 | $13.08 | $7.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2015 | 6/25/2018 | $0.34 | $0.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2015 | 6/25/2018 | $139.86 | $82.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2015 | 6/25/2018 | $72.98 | $43.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2015 | 6/25/2018 | $191.92 | $113.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2015 | 6/25/2018 | $216.02 | $127.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2015 | 6/25/2018 | $5.01 | $2.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2015 | 6/25/2018 | $1.44 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2015 | 6/25/2018 | $4.63 | $2.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 7/31/2015 | 6/25/2018 | $94.17 | $53.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2015 | 6/25/2018 | $0.19 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2015 | 6/25/2018 | $119.53 | $68.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2015 | 6/25/2018 | $44.81 | $25.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 7/31/2015 | 6/25/2018 | $4.42 | $2.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 7/31/2015 | 6/25/2018 | $6.75 | $3.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 7/31/2015 | 6/25/2018 | $6.42 | $3.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2015 | 6/25/2018 | $323.71 | $185.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 7/31/2015 | 6/25/2018 | $51.92 | $29.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 7/31/2015 | 6/25/2018 | $1.49 | $0.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2015 | 6/25/2018 | $17.98 | $10.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 7/31/2015 | 6/25/2018 | $2.60 | $1.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2015 | 6/25/2018 | $331.56 | $189.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 7/31/2015 | 6/25/2018 | $79.62 | $45.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 7/31/2015 | 6/25/2018 | $0.50 | $0.29 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2015 | 6/25/2018 | $137.94 | $79.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2015 | 6/25/2018 | $163.99 | $93.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2015 | 6/25/2018 | $184.48 | $105.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 7/31/2015 | 6/25/2018 | $95.16 | $54.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2015 | 6/25/2018 | $62.36 | $35.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2015 | 6/25/2018 | $7.75 | $4.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2015 | 6/25/2018 | $386.43 | $221.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | not available | MOUNT #1 | OKSW | 7/31/2015 | 6/25/2018 | $224.20 | $128.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2015 | 6/25/2018 | $38.97 | $22.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 7/31/2015 | 6/25/2018 | $7.22 | $4.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 7/31/2015 | 6/25/2018 | $6.47 | $3.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 7/31/2015 | 6/25/2018 | $30.58 | $17.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2015 | 6/25/2018 | $4.50 | $2.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 7/31/2015 | 6/25/2018 | $168.37 | $96.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 7/31/2015 | 6/25/2018 | $0.03 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 7/31/2015 | 6/25/2018 | $364.40 | $208.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2015 | 6/25/2018 | $11.16 | $6.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2015 | 6/25/2018 | $1.20 | $0.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 7/31/2015 | 6/25/2018 | $61.88 | $35.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2015 | 6/25/2018 | $326.48 | $186.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 7/31/2015 | 6/25/2018 | $409.37 | $234.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2015 | 6/25/2018 | $11.76 | $6.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 7/31/2015 | 6/25/2018 | $30.67 | $17.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 7/31/2015 | 6/25/2018 | $50.70 | $29.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2015 | 6/25/2018 | $94.37 | $54.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2015 | 6/25/2018 | $137.75 | $78.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 7/31/2015 | 6/25/2018 | $72.86 | $41.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 7/31/2015 | 6/25/2018 | $85.15 | $48.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2015 | 6/25/2018 | $102.09 | $58.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 7/31/2015 | 6/25/2018 | $14.10 | $8.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 7/31/2015 | 6/25/2018 | $4.74 | $2.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2015 | 6/25/2018 | $1.78 | $1.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2015 | 6/25/2018 | $2.32 | $1.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2015 | 6/25/2018 | $2,200.60 | $1,260.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 7/31/2015 | 6/25/2018 | $249.94 | $143.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2015 | 6/25/2018 | $16.27 | $9.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2015 | 6/25/2018 | $0.10 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 7/31/2015 | 6/25/2018 | $0.47 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 7/31/2015 | 6/25/2018 | $19.12 | $10.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 7/31/2015 | 6/25/2018 | $0.95 | $0.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2015 | 6/25/2018 | $4.89 | $2.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2015 | 6/25/2018 | $0.30 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2015 | 6/25/2018 | $131.86 | $75.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2015 | 6/21/2019 | $0.26 | $0.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2015 | 6/25/2018 | $21.13 | $12.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2015 | 6/25/2018 | $6.27 | $3.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 7/31/2015 | 6/25/2018 | $215.10 | $123.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2015 | 6/25/2018 | $63.60 | $36.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2015 | 6/25/2018 | $9.95 | $5.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2015 | 6/25/2018 | $5.61 | $3.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 8/31/2015 | 6/25/2018 | $3.54 | $1.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2015 | 6/25/2018 | $163.18 | $90.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 8/31/2015 | 6/21/2019 | $0.93 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 8/31/2015 | 6/25/2018 | $526.50 | $291.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 8/31/2015 | 6/25/2018 | $3.31 | $1.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 8/31/2015 | 6/25/2018 | $23.07 | $12.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2015 | 6/25/2018 | $2,329.12 | $1,290.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2015 | 6/25/2018 | $17.88 | $9.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 8/31/2015 | 6/25/2018 | $284.90 | $157.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 8/31/2015 | 6/25/2018 | $0.58 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2015 | 6/25/2018 | $53.06 | $29.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2015 | 6/25/2018 | $194.16 | $107.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2015 | 6/25/2018 | $25.03 | $13.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 8/31/2015 | 6/25/2018 | $0.21 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2015 | 6/25/2018 | $73.79 | $40.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2015 | 6/25/2018 | $218.39 | $120.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 8/31/2015 | 6/25/2018 | $14.01 | $7.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.01119 | 0150920000 | | KENNEDY #5 | OKSW | 8/31/2015 | 6/25/2018 | $60.75 | $33.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 8/31/2015 | 6/25/2018 | $48.48 | $26.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2015 | 6/25/2018 | $156.19 | $86.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 8/31/2015 | 6/25/2018 | $17.54 | $9.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 8/31/2015 | 6/25/2018 | $348.26 | $192.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2015 | 6/25/2018 | $5.35 | $2.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 8/31/2015 | 6/25/2018 | $0.60 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 8/31/2015 | 6/25/2018 | $2.97 | $1.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 8/31/2015 | 6/25/2018 | $1.18 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 8/31/2015 | 6/25/2018 | $0.43 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2015 | 6/25/2018 | $163.15 | $90.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 8/31/2015 | 6/25/2018 | $35.80 | $19.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2015 | 6/25/2018 | $21.16 | $11.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 8/31/2015 | 6/25/2018 | $14.01 | $7.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2015 | 6/25/2018 | $0.10 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 8/31/2015 | 6/25/2018 | $2.93 | $1.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2015 | 6/25/2018 | $46.16 | $25.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2015 | 6/25/2018 | $141.46 | $78.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2015 | 6/25/2018 | $383.25 | $212.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2015 | 6/25/2018 | $2.10 | $1.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2015 | 6/25/2018 | $13.22 | $7.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2015 | 6/25/2018 | $457.58 | $253.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2015 | 6/25/2018 | $6.71 | $3.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 8/31/2015 | 6/25/2018 | $66.51 | $36.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2015 | 6/25/2018 | $111.74 | $61.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2015 | 6/25/2018 | $0.85 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2015 | 6/25/2018 | $121.04 | $67.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 8/31/2015 | 6/25/2018 | $0.94 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2015 | 6/25/2018 | $5.79 | $3.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 8/31/2015 | 6/25/2018 | $2.18 | $1.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2015 | 6/25/2018 | $26.86 | $14.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2015 | 6/25/2018 | $386.63 | $214.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 8/31/2015 | 6/25/2018 | $60.01 | $33.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 8/31/2015 | 6/25/2018 | $25.32 | $14.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 8/31/2015 | 6/25/2018 | $15.90 | $8.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2015 | 6/25/2018 | $4.52 | $2.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 8/31/2015 | 6/25/2018 | $129.72 | $71.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2015 | 6/25/2018 | $114.42 | $63.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 8/31/2015 | 6/25/2018 | $82.11 | $45.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2015 | 6/25/2018 | $392.59 | $217.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2015 | 6/21/2019 | $0.21 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 9/30/2015 | 6/25/2018 | $14.30 | $7.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2015 | 6/25/2018 | $11.13 | $5.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 9/30/2015 | 6/25/2018 | $50.15 | $26.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 9/30/2015 | 6/25/2018 | $17.37 | $9.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 9/30/2015 | 6/25/2018 | $154.80 | $82.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 9/30/2015 | 6/25/2018 | $361.47 | $193.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 9/30/2015 | 6/25/2018 | $43.64 | $23.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2015 | 6/25/2018 | $0.26 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 9/30/2015 | 6/25/2018 | $15.13 | $8.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2015 | 6/25/2018 | $4.52 | $2.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 9/30/2015 | 6/25/2018 | $20.98 | $11.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2015 | 6/25/2018 | $331.07 | $177.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 9/30/2015 | 6/25/2018 | $0.21 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 9/30/2015 | 6/25/2018 | $302.84 | $162.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2015 | 6/25/2018 | $9.71 | $5.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 9/30/2015 | 6/25/2018 | $0.44 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2015 | 6/25/2018 | $131.69 | $70.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2015 | 6/25/2018 | $102.10 | $54.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 9/30/2015 | 6/25/2018 | $3.03 | $1.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2015 | 6/25/2018 | $62.20 | $33.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2015 | 6/25/2018 | $44.72 | $23.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2015 | 6/25/2018 | $4.87 | $2.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 9/30/2015 | 6/25/2018 | $2.99 | $1.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2015 | 6/25/2018 | $184.25 | $98.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2015 | 6/25/2018 | $323.18 | $173.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 9/30/2015 | 6/25/2018 | $1.26 | $0.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2015 | 6/25/2018 | $21.14 | $11.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2015 | 6/25/2018 | $163.76 | $87.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2015 | 6/25/2018 | $28.67 | $15.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 9/30/2015 | 6/25/2018 | $1.22 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2015 | 6/21/2019 | $0.30 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 9/30/2015 | 6/25/2018 | $57.71 | $30.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2015 | 6/25/2018 | $326.03 | $174.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2015 | 6/25/2018 | $3.75 | $2.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2015 | 6/25/2018 | $38.81 | $20.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2015 | 6/25/2018 | $0.72 | $0.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2015 | 6/25/2018 | $11.48 | $6.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 9/30/2015 | 6/25/2018 | $130.94 | $70.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 9/30/2015 | 6/25/2018 | $84.32 | $45.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2015 | 6/25/2018 | $1.78 | $0.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 9/30/2015 | 6/25/2018 | $1.31 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 9/30/2015 | 6/25/2018 | $6.21 | $3.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2015 | 6/25/2018 | $62.06 | $33.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2015 | 6/25/2018 | $137.60 | $73.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 9/30/2015 | 6/25/2018 | $69.69 | $37.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2015 | 6/25/2018 | $94.22 | $50.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2015 | 6/25/2018 | $4.64 | $2.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2015 | 6/25/2018 | $385.85 | $206.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 9/30/2015 | 6/25/2018 | $3.90 | $2.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 9/30/2015 | 6/25/2018 | $71.89 | $38.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 9/30/2015 | 6/25/2018 | $7.08 | $3.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 9/30/2015 | 6/25/2018 | $2.06 | $1.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2015 | 6/25/2018 | $119.26 | $63.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 9/30/2015 | 6/25/2018 | $3.38 | $1.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 9/30/2015 | 6/21/2019 | $0.87 | $0.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2015 | 6/25/2018 | $2,175.72 | $1,165.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2015 | 6/25/2018 | $137.62 | $73.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 9/30/2015 | 6/25/2018 | $2.21 | $1.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0860736 | 0434150100 | *not available* | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 9/30/2015 | 6/21/2019 | $289.52 | $199.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2015 | 6/25/2018 | $140.73 | $72.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2015 | 6/25/2018 | $4.68 | $2.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2015 | 6/25/2018 | $39.70 | $20.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2015 | 6/25/2018 | $330.40 | $170.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 10/31/2015 | 6/25/2018 | $0.92 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 10/31/2015 | 6/25/2018 | $46.48 | $24.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2015 | 6/25/2018 | $394.69 | $204.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 10/31/2015 | 6/25/2018 | $1.45 | $0.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2015 | 6/25/2018 | $311.40 | $161.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2015 | 6/25/2018 | $333.44 | $172.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2015 | 6/25/2018 | $19.18 | $9.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2015 | 6/25/2018 | $0.18 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2015 | 6/25/2018 | $0.33 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2015 | 6/25/2018 | $167.43 | $86.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 10/31/2015 | 6/25/2018 | $575.01 | $297.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2015 | 6/25/2018 | $134.66 | $69.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 10/31/2015 | 6/25/2018 | $3.82 | $1.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2015 | 6/25/2018 | $1,673.37 | $865.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2015 | 6/25/2018 | $0.88 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 10/31/2015 | 6/25/2018 | $229.38 | $118.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2015 | 6/25/2018 | $19.29 | $9.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 10/31/2015 | 6/25/2018 | $73.85 | $38.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2015 | 6/25/2018 | $5.76 | $2.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2015 | 6/25/2018 | $0.26 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2015 | 6/25/2018 | $7.10 | $3.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2015 | 6/25/2018 | $96.30 | $49.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 10/31/2015 | 6/25/2018 | $65.80 | $34.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2015 | 6/25/2018 | $48.63 | $25.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 10/31/2015 | 6/25/2018 | $156.16 | $80.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2015 | 6/25/2018 | $121.99 | $63.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2015 | 6/25/2018 | $5.02 | $2.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2015 | 6/25/2018 | $45.76 | $23.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2015 | 6/25/2018 | $104.39 | $53.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 10/31/2015 | 6/25/2018 | $13.14 | $6.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 10/31/2015 | 6/25/2018 | $36.55 | $18.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2015 | 6/25/2018 | $11.41 | $5.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2015 | 6/25/2018 | $63.63 | $32.90 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2015 | 6/25/2018 | $140.68 | $72.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2015 | 6/25/2018 | $1.83 | $0.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2015 | 6/25/2018 | $21.59 | $11.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 10/31/2015 | 6/25/2018 | $0.89 | $0.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 10/31/2015 | 6/25/2018 | $27.68 | $14.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2015 | 6/25/2018 | $338.49 | $175.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2015 | 6/25/2018 | $4.63 | $2.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2015 | 6/25/2018 | $188.39 | $97.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2015 | 6/21/2019 | $0.24 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0107171 | 0010740130 | | KEOKUK EARLSBORO SU TR 30 | OKSW | 11/30/2015 | 6/21/2019 | $0.19 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0565625 | 0010740158 | | KEOKUK EARLSBORO SU TR 58 | OKSW | 11/30/2015 | 6/21/2019 | $1.69 | $1.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.013042 | 0010740133 | | KEOKUK EARLSBORO SU TR 33 | OKSW | 11/30/2015 | 6/21/2019 | $0.03 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0197581 | 0010740127 | | KEOKUK EARLSBORO SU TR 27 | OKSW | 11/30/2015 | 6/21/2019 | $3.82 | $2.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2015 | 6/25/2018 | $5.12 | $2.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2015 | 6/25/2018 | $402.72 | $200.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1015625 | 0010740148 | | KEOKUK EARLSBORO SU TR 48 | OKSW | 11/30/2015 | 6/21/2019 | $1.04 | $0.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0008197 | 0010740126 | | KEOKUK EARLSBORO SU TR 26 | OKSW | 11/30/2015 | 6/21/2019 | $0.55 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0348912 | 0010740125 | | KEOKUK EARLSBORO SU TR 25 | OKSW | 11/30/2015 | 6/21/2019 | $4.98 | $3.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0201303 | 0010740116 | | KEOKUK EARLSBORO SU TR 16 | OKSW | 11/30/2015 | 6/21/2019 | $0.44 | $0.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0342578 | 0010740159 | | KEOKUK EARLSBORO SU TR 59 | OKSW | 11/30/2015 | 6/21/2019 | $1.76 | $1.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0122395 | 0010740168 | | KEOKUK EARLSBORO SU TR 68 | OKSW | 11/30/2015 | 6/21/2019 | $0.47 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.005 | 0010740152 | | KEOKUK EARLSBORO SU TR 52 | OKSW | 11/30/2015 | 6/21/2019 | $0.63 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0346355 | 0010740142 | | KEOKUK EARLSBORO SU TR 42 | OKSW | 11/30/2015 | 6/21/2019 | $9.66 | $6.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.102124 | 0010740101 | | KEOKUK EARLSBORO SU TR 1 | OKSW | 11/30/2015 | 6/21/2019 | $0.60 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2015 | 6/25/2018 | $2,059.02 | $1,027.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2015 | 6/25/2018 | $137.42 | $68.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 11/30/2015 | 6/25/2018 | $2.96 | $1.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2015 | 6/25/2018 | $337.31 | $168.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2015 | 6/25/2018 | $6.87 | $3.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 11/30/2015 | 6/25/2018 | $58.48 | $29.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0286458 | 0010740139 | | KEOKUK EARLSBORO SU TR 39 | OKSW | 11/30/2015 | 6/21/2019 | $8.77 | $5.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0576172 | 0010740157 | | KEOKUK EARLSBORO SU TR 57 | OKSW | 11/30/2015 | 6/21/2019 | $7.86 | $5.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.092997 | 0010740107 | | KEOKUK EARLSBORO SU TR 7 | OKSW | 11/30/2015 | 6/21/2019 | $0.44 | $0.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.005 | 0010740154 | | KEOKUK EARLSBORO SU TR 54 | OKSW | 11/30/2015 | 6/21/2019 | $0.28 | $0.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0039062 | 0010740136 | | KEOKUK EARLSBORO SU TR 36 | OKSW | 11/30/2015 | 6/21/2019 | $0.34 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 11/30/2015 | 6/25/2018 | $16.58 | $8.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 11/30/2015 | 6/25/2018 | $344.05 | $171.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 11/30/2015 | 6/25/2018 | $3.64 | $1.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0002441 | 0147150000 | *not available* | MATSON #1 | OKSW | 11/30/2015 | 6/25/2018 | $0.99 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2015 | 6/25/2018 | $0.54 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2015 | 6/25/2018 | $345.43 | $172.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 11/30/2015 | 6/25/2018 | $30.64 | $15.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2015 | 6/25/2018 | $2.85 | $1.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 11/30/2015 | 6/25/2018 | $0.04 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 11/30/2015 | 6/25/2018 | $14.56 | $7.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2015 | 6/25/2018 | $124.45 | $62.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 11/30/2015 | 6/25/2018 | $62.61 | $31.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2015 | 6/25/2018 | $0.13 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 11/30/2015 | 6/25/2018 | $14.07 | $7.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2015 | 6/25/2018 | $143.59 | $71.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 11/30/2015 | 6/25/2018 | $2.19 | $1.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 11/30/2015 | 6/25/2018 | $0.44 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2015 | 6/25/2018 | $3.55 | $1.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 11/30/2015 | 6/25/2018 | $0.59 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2015 | 6/25/2018 | $11.61 | $5.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0130859 | 0010740155 | | KEOKUK EARLSBORO SU TR 55 | OKSW | 11/30/2015 | 6/21/2019 | $0.06 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.1939005 | 0010740124 | | KEOKUK EARLSBORO SU TR 24 | OKSW | 11/30/2015 | 6/21/2019 | $7.06 | $4.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.078125 | 0010740110 | | KEOKUK EARLSBORO SU TR 10 | OKSW | 11/30/2015 | 6/21/2019 | $6.51 | $4.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.5878658 | 0010740165 | | KEOKUK EARLSBORO SU TR 65 | OKSW | 11/30/2015 | 6/21/2019 | $4.05 | $2.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2015 | 6/21/2019 | $0.12 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0201303 | 0010740117 | | KEOKUK EARLSBORO SU TR 17 | OKSW | 11/30/2015 | 6/21/2019 | $0.50 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0025 | 0010740153 | | KEOKUK EARLSBORO SU TR 53 | OKSW | 11/30/2015 | 6/21/2019 | $0.52 | $0.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0060841 | 0010740120 | | KEOKUK EARLSBORO SU TR 20 | OKSW | 11/30/2015 | 6/21/2019 | $1.01 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 11/30/2015 | 6/25/2018 | $1.19 | $0.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 11/30/2015 | 6/25/2018 | $338.13 | $168.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2015 | 6/25/2018 | $98.32 | $49.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 11/30/2015 | 6/25/2018 | $7.80 | $3.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 11/30/2015 | 6/25/2018 | $21.40 | $10.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2015 | 6/25/2018 | $9.14 | $4.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2015 | 6/25/2018 | $192.28 | $95.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2015 | 6/25/2018 | $10.82 | $5.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 11/30/2015 | 6/25/2018 | $3.33 | $1.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2015 | 6/25/2018 | $22.02 | $10.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 11/30/2015 | 6/25/2018 | $0.21 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2015 | 6/25/2018 | $46.69 | $23.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2015 | 6/25/2018 | $58.50 | $29.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 11/30/2015 | 6/25/2018 | $23.48 | $11.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 11/30/2015 | 6/25/2018 | $5.67 | $2.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 11/30/2015 | 6/25/2018 | $62.15 | $31.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2015 | 6/25/2018 | $40.57 | $20.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 11/30/2015 | 6/25/2018 | $78.25 | $39.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2015 | 6/25/2018 | $106.53 | $53.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2015 | 6/25/2018 | $49.15 | $24.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 11/30/2015 | 6/25/2018 | $0.41 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2015 | 6/25/2018 | $340.19 | $169.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2015 | 6/25/2018 | $143.62 | $71.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2015 | 6/25/2018 | $1.85 | $0.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 11/30/2015 | 6/25/2018 | $2.98 | $1.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2015 | 6/25/2018 | $64.93 | $32.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2015 | 6/25/2018 | $170.85 | $85.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2015 | 6/25/2018 | $4.87 | $2.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 11/30/2015 | 6/25/2018 | $17.37 | $8.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 11/30/2015 | 6/25/2018 | $0.60 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 11/30/2015 | 6/25/2018 | $0.95 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0323191 | 0010740122 | | KEOKUK EARLSBORO SU TR 22 | OKSW | 11/30/2015 | 6/21/2019 | $0.25 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1015625 | 0010740147 | | KEOKUK EARLSBORO SU TR 47 | OKSW | 11/30/2015 | 6/21/2019 | $11.63 | $7.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0201303 | 0010740118 | | KEOKUK EARLSBORO SU TR 18 | OKSW | 11/30/2015 | 6/21/2019 | $0.36 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0108712 | 0010740113 | | KEOKUK EARLSBORO SU TR 13 | OKSW | 11/30/2015 | 6/21/2019 | $1.13 | $0.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 11/30/2015 | 6/21/2019 | $0.83 | $0.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0228834 | 0010740104 | | KEOKUK EARLSBORO SU TR 4 | OKSW | 11/30/2015 | 6/21/2019 | $0.42 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0097799 | 0010740106 | | KEOKUK EARLSBORO SU TR 6 | OKSW | 11/30/2015 | 6/21/2019 | $0.03 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0122129 | 0010740128 | | KEOKUK EARLSBORO SU TR 28 | OKSW | 11/30/2015 | 6/21/2019 | $4.08 | $2.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0098092 | 0010740105 | | KEOKUK EARLSBORO SU TR 5 | OKSW | 11/30/2015 | 6/21/2019 | $0.26 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0223958 | 0010740138 | | KEOKUK EARLSBORO SU TR 38 | OKSW | 11/30/2015 | 6/21/2019 | $0.34 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.003125 | 0010740161 | | KEOKUK EARLSBORO SU TR 61 | OKSW | 11/30/2015 | 6/21/2019 | $0.97 | $0.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0039062 | 0010740137 | | KEOKUK EARLSBORO SU TR 37 | OKSW | 11/30/2015 | 6/21/2019 | $0.02 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.078125 | 0010740109 | | KEOKUK EARLSBORO SU TR 9 | OKSW | 11/30/2015 | 6/21/2019 | $0.63 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0107171 | 0010740129 | | KEOKUK EARLSBORO SU TR 29 | OKSW | 11/30/2015 | 6/21/2019 | $2.04 | $1.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0364584 | 0010740143 | | KEOKUK EARLSBORO SU TR 43 | OKSW | 11/30/2015 | 6/21/2019 | $19.16 | $12.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.1096944 | 0010740102 | | KEOKUK EARLSBORO SU TR 2 | OKSW | 11/30/2015 | 6/21/2019 | $0.88 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0201303 | 0010740119 | | KEOKUK EARLSBORO SU TR 19 | OKSW | 11/30/2015 | 6/21/2019 | $0.08 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.1107968 | 0010740108 | | KEOKUK EARLSBORO SU TR 8 | OKSW | 11/30/2015 | 6/21/2019 | $1.33 | $0.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0108712 | 0010740114 | | KEOKUK EARLSBORO SU TR 14 | OKSW | 11/30/2015 | 6/21/2019 | $0.23 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039673 | 0010740115 | | KEOKUK EARLSBORO SU TR 15 | OKSW | 11/30/2015 | 6/21/2019 | $1.78 | $1.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0346355 | 0010740141 | | KEOKUK EARLSBORO SU TR 41 | OKSW | 11/30/2015 | 6/21/2019 | $0.40 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0122395 | 0010740169 | | KEOKUK EARLSBORO SU TR 69 | OKSW | 11/30/2015 | 6/21/2019 | $0.04 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.1119146 | 0010740103 | | KEOKUK EARLSBORO SU TR 3 | OKSW | 11/30/2015 | 6/21/2019 | $1.35 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0131722 | 0010740134 | | KEOKUK EARLSBORO SU TR 34 | OKSW | 11/30/2015 | 6/21/2019 | $0.07 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.1157755 | 0010740123 | | KEOKUK EARLSBORO SU TR 23 | OKSW | 11/30/2015 | 6/21/2019 | $1.27 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.5698501 | 0010740164 | | KEOKUK EARLSBORO SU TR 64 | OKSW | 11/30/2015 | 6/21/2019 | $3.72 | $2.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0130859 | 0010740156 | | KEOKUK EARLSBORO SU TR 56 | OKSW | 11/30/2015 | 6/21/2019 | $0.09 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0323191 | 0010740121 | | KEOKUK EARLSBORO SU TR 21 | OKSW | 11/30/2015 | 6/21/2019 | $4.22 | $2.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2015 | 6/25/2018 | $261.15 | $125.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2015 | 6/25/2018 | $35.83 | $17.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2015 | 6/25/2018 | $3.74 | $1.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 12/31/2015 | 6/25/2018 | $10.31 | $4.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2015 | 6/25/2018 | $258.87 | $124.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 12/31/2015 | 6/25/2018 | $2.50 | $1.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2015 | 6/25/2018 | $265.16 | $127.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2015 | 6/25/2018 | $22.27 | $10.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 12/31/2015 | 6/25/2018 | $1.85 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 12/31/2015 | 6/25/2018 | $36.35 | $17.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2015 | 6/25/2018 | $3.92 | $1.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2015 | 6/25/2018 | $110.06 | $52.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 12/31/2015 | 6/25/2018 | $14.45 | $6.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2015 | 6/25/2018 | $309.08 | $148.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 12/31/2015 | 6/25/2018 | $0.53 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 12/31/2015 | 6/25/2018 | $36.27 | $17.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2015 | 6/25/2018 | $95.57 | $45.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 12/31/2015 | 6/25/2018 | $167.56 | $80.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2015 | 6/25/2018 | $81.74 | $39.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 12/31/2015 | 6/25/2018 | $50.96 | $24.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 12/31/2015 | 6/25/2018 | $1.01 | $0.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 12/31/2015 | 6/25/2018 | $227.26 | $109.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2015 | 6/25/2018 | $3.04 | $1.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2015 | 6/25/2018 | $0.08 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2015 | 6/25/2018 | $11.38 | $5.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 12/31/2015 | 6/25/2018 | $0.50 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 12/31/2015 | 6/25/2018 | $465.57 | $223.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 12/31/2015 | 6/25/2018 | $3.05 | $1.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2015 | 6/25/2018 | $1.44 | $0.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2015 | 6/25/2018 | $49.84 | $23.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2015 | 6/25/2018 | $8.91 | $4.28 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2015 | 6/25/2018 | $31.07 | $14.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 12/31/2015 | 6/25/2018 | $0.83 | $0.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 12/31/2015 | 6/25/2018 | $2.52 | $1.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 12/31/2015 | 6/25/2018 | $4.57 | $2.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2015 | 6/25/2018 | $1,695.73 | $814.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 12/31/2015 | 6/25/2018 | $28.39 | $13.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2015 | 6/25/2018 | $16.90 | $8.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 12/31/2015 | 6/25/2018 | $159.30 | $76.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 12/31/2015 | 6/25/2018 | $0.43 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 12/31/2015 | 6/25/2018 | $0.19 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2015 | 6/25/2018 | $0.54 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | not available | MOUNT #1 | OKSW | 12/31/2015 | 6/25/2018 | $162.26 | $77.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2015 | 6/25/2018 | $5.34 | $2.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2015 | 6/25/2018 | $131.15 | $62.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 12/31/2015 | 6/25/2018 | $2.82 | $1.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2015 | 6/25/2018 | $3.78 | $1.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 12/31/2015 | 6/25/2018 | $11.95 | $5.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 12/31/2015 | 6/25/2018 | $0.37 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2015 | 6/25/2018 | $147.47 | $70.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2015 | 6/21/2019 | $0.23 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2015 | 6/25/2018 | $105.48 | $50.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2015 | 6/25/2018 | $110.19 | $52.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 12/31/2015 | 6/25/2018 | $31.19 | $14.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2015 | 6/25/2018 | $75.44 | $36.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 12/31/2015 | 6/25/2018 | $15.49 | $7.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2015 | 6/25/2018 | $44.40 | $21.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 1/31/2016 | 6/25/2018 | $11.55 | $5.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 1/31/2016 | 6/25/2018 | $242.32 | $111.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2016 | 6/25/2018 | $31.66 | $14.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 1/31/2016 | 6/25/2018 | $190.97 | $88.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 1/31/2016 | 6/25/2018 | $39.35 | $18.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 1/31/2016 | 6/25/2018 | $30.43 | $14.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 1/31/2016 | 6/25/2018 | $57.09 | $26.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 1/31/2016 | 6/25/2018 | $1.97 | $0.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2016 | 6/25/2018 | $6.59 | $3.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2016 | 6/25/2018 | $3.72 | $1.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2016 | 6/25/2018 | $7.83 | $3.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2016 | 6/25/2018 | $0.10 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2016 | 6/25/2018 | $7.79 | $3.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2016 | 6/25/2018 | $228.69 | $105.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2016 | 6/25/2018 | $97.36 | $44.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2016 | 6/25/2018 | $3.44 | $1.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 1/31/2016 | 6/25/2018 | $2.22 | $1.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2016 | 6/25/2018 | $97.44 | $44.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 1/31/2016 | 6/25/2018 | $2.61 | $1.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2016 | 6/25/2018 | $0.71 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 1/31/2016 | 6/25/2018 | $1.46 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2016 | 6/25/2018 | $0.11 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2016 | 6/25/2018 | $42.17 | $19.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2016 | 6/25/2018 | $44.04 | $20.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2016 | 6/25/2018 | $66.72 | $30.78 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2016 | 6/25/2018 | $234.22 | $108.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 1/31/2016 | 6/25/2018 | $92.31 | $42.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2016 | 6/25/2018 | $0.21 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2016 | 6/25/2018 | $4.59 | $2.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 1/31/2016 | 6/25/2018 | $0.14 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 1/31/2016 | 6/25/2018 | $46.09 | $21.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 1/31/2016 | 6/25/2018 | $97.12 | $44.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 1/31/2016 | 6/25/2018 | $0.29 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2016 | 6/25/2018 | $1,259.83 | $581.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 1/31/2016 | 6/25/2018 | $0.69 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2016 | 6/25/2018 | $1.26 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 1/31/2016 | 6/25/2018 | $19.30 | $8.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 1/31/2016 | 6/25/2018 | $9.41 | $4.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2016 | 6/25/2018 | $27.45 | $12.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2016 | 6/25/2018 | $84.42 | $38.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2016 | 6/25/2018 | $93.22 | $43.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 1/31/2016 | 6/25/2018 | $0.45 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 1/31/2016 | 6/25/2018 | $9.99 | $4.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 1/31/2016 | 6/25/2018 | $0.43 | $0.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2016 | 6/25/2018 | $14.91 | $6.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2016 | 6/25/2018 | $115.84 | $53.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2016 | 6/25/2018 | $230.66 | $106.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2016 | 6/25/2018 | $3.38 | $1.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2016 | 6/25/2018 | $18.85 | $8.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2016 | 6/25/2018 | $130.38 | $60.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 1/31/2016 | 6/25/2018 | $0.80 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 1/31/2016 | 6/25/2018 | $1.99 | $0.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 1/31/2016 | 6/25/2018 | $42.01 | $19.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2016 | 6/25/2018 | $273.08 | $125.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 1/31/2016 | 6/25/2018 | $62.07 | $28.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2016 | 6/25/2018 | $4.72 | $2.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2016 | 6/25/2018 | $72.20 | $33.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2016 | 6/21/2019 | $0.21 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 1/31/2016 | 6/21/2019 | $0.62 | $0.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2016 | 6/21/2019 | $0.10 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 2/29/2016 | 6/25/2018 | $31.86 | $14.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 2/29/2016 | 6/25/2018 | $40.26 | $17.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 2/29/2016 | 6/25/2018 | $77.19 | $34.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 2/29/2016 | 6/25/2018 | $209.17 | $92.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 2/29/2016 | 6/25/2018 | $60.94 | $27.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 2/29/2016 | 6/25/2018 | $119.21 | $52.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 2/29/2016 | 6/25/2018 | $211.02 | $93.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 2/29/2016 | 6/25/2018 | $13.65 | $6.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/29/2016 | 6/25/2018 | $1,188.44 | $527.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 2/29/2016 | 6/25/2018 | $0.13 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 2/29/2016 | 6/25/2018 | $1.17 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 2/29/2016 | 6/25/2018 | $366.38 | $162.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 2/29/2016 | 6/25/2018 | $249.76 | $110.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 2/29/2016 | 6/25/2018 | $3.16 | $1.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 2/29/2016 | 6/25/2018 | $172.68 | $76.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 2/29/2016 | 6/25/2018 | $6.62 | $2.94 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/29/2016 | 6/25/2018 | $29.02 | $12.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/29/2016 | 6/25/2018 | $42.34 | $18.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/29/2016 | 6/25/2018 | $89.03 | $39.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/29/2016 | 6/25/2018 | $214.27 | $95.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 2/29/2016 | 6/25/2018 | $0.20 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 2/29/2016 | 6/25/2018 | $2.39 | $1.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 2/29/2016 | 6/25/2018 | $38.23 | $16.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/29/2016 | 6/25/2018 | $4.42 | $1.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/29/2016 | 6/25/2018 | $0.67 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/29/2016 | 6/25/2018 | $85.23 | $37.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/29/2016 | 6/25/2018 | $25.21 | $11.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 2/29/2016 | 6/25/2018 | $11.72 | $5.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 2/29/2016 | 6/25/2018 | $29.14 | $12.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/29/2016 | 6/25/2018 | $4.59 | $2.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/29/2016 | 6/25/2018 | $3.57 | $1.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 2/29/2016 | 6/25/2018 | $12.41 | $5.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/29/2016 | 6/25/2018 | $66.06 | $29.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/29/2016 | 6/25/2018 | $9.26 | $4.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/29/2016 | 6/25/2018 | $105.98 | $47.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/29/2016 | 6/25/2018 | $17.42 | $7.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/29/2016 | 6/25/2018 | $7.83 | $3.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 2/29/2016 | 6/25/2018 | $0.85 | $0.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 2/29/2016 | 6/25/2018 | $3.77 | $1.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 2/29/2016 | 6/25/2018 | $0.03 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/29/2016 | 6/25/2018 | $89.08 | $39.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/29/2016 | 6/25/2018 | $7.24 | $3.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 2/29/2016 | 6/25/2018 | $87.13 | $38.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 2/29/2016 | 6/25/2018 | $1.37 | $0.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 2/29/2016 | 6/25/2018 | $0.11 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/29/2016 | 6/25/2018 | $28.96 | $12.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/29/2016 | 6/25/2018 | $10.35 | $4.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/29/2016 | 6/25/2018 | $2.98 | $1.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 2/29/2016 | 6/21/2019 | $0.57 | $0.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 2/29/2016 | 6/25/2018 | $0.87 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 3/31/2016 | 6/25/2018 | $0.36 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 3/31/2016 | 6/25/2018 | $94.07 | $39.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2016 | 6/25/2018 | $353.53 | $150.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2016 | 6/25/2018 | $93.41 | $39.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 3/31/2016 | 6/25/2018 | $1.84 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2016 | 6/25/2018 | $303.27 | $128.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 3/31/2016 | 6/25/2018 | $0.18 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2016 | 6/25/2018 | $8.43 | $3.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2016 | 6/25/2018 | $4.44 | $1.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2016 | 6/25/2018 | $4.51 | $1.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0221357 | 0327320000 | *not available* | SAYLOR | OKSR | 3/31/2016 | 6/25/2018 | $52.98 | $22.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2016 | 6/25/2018 | $126.04 | $53.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 3/31/2016 | 6/25/2018 | $281.46 | $119.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 3/31/2016 | 6/25/2018 | $22.39 | $9.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2016 | 6/25/2018 | $5.51 | $2.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2016 | 6/25/2018 | $120.64 | $51.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 3/31/2016 | 6/25/2018 | $23.78 | $10.11 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 3/31/2016 | 6/25/2018 | $230.54 | $97.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2016 | 6/25/2018 | $9.95 | $4.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2016 | 6/25/2018 | $109.27 | $46.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2016 | 6/25/2018 | $56.99 | $24.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 3/31/2016 | 6/25/2018 | $40.58 | $17.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2016 | 6/25/2018 | $0.84 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2016 | 6/25/2018 | $5.45 | $2.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2016 | 6/25/2018 | $149.99 | $63.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 3/31/2016 | 6/25/2018 | $0.53 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 3/31/2016 | 6/25/2018 | $51.60 | $21.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2016 | 6/25/2018 | $1.64 | $0.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 3/31/2016 | 6/25/2018 | $12.01 | $5.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2016 | 6/25/2018 | $1,699.70 | $722.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2016 | 6/25/2018 | $0.23 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2016 | 6/25/2018 | $53.88 | $22.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 3/31/2016 | 6/25/2018 | $2.51 | $1.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 3/31/2016 | 6/25/2018 | $4.91 | $2.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2016 | 6/25/2018 | $86.24 | $36.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 3/31/2016 | 6/25/2018 | $15.31 | $6.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 3/31/2016 | 6/25/2018 | $3.07 | $1.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2016 | 6/25/2018 | $41.00 | $17.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 3/31/2016 | 6/25/2018 | $1.00 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 3/31/2016 | 6/25/2018 | $9.93 | $4.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 3/31/2016 | 6/25/2018 | $0.54 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 3/31/2016 | 6/25/2018 | $11.87 | $5.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 3/31/2016 | 6/25/2018 | $51.03 | $21.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2016 | 6/25/2018 | $10.19 | $4.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 3/31/2016 | 6/25/2018 | $0.85 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 3/31/2016 | 6/25/2018 | $2.49 | $1.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2016 | 6/25/2018 | $35.68 | $15.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 3/31/2016 | 6/25/2018 | $105.21 | $44.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2016 | 6/25/2018 | $19.34 | $8.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2016 | 6/25/2018 | $126.16 | $53.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 3/31/2016 | 6/25/2018 | $72.91 | $30.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2016 | 6/25/2018 | $296.02 | $125.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 3/31/2016 | 6/25/2018 | $2.80 | $1.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2016 | 6/25/2018 | $4.21 | $1.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 3/31/2016 | 6/25/2018 | $161.01 | $68.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 3/31/2016 | 6/25/2018 | $0.43 | $0.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2016 | 6/25/2018 | $168.79 | $71.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 3/31/2016 | 6/25/2018 | $18.21 | $7.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2016 | 6/25/2018 | $298.64 | $126.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2016 | 6/21/2019 | $0.28 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2016 | 6/25/2018 | $91.93 | $37.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 4/30/2016 | 6/25/2018 | $32.73 | $13.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 4/30/2016 | 6/25/2018 | $0.57 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 4/30/2016 | 6/25/2018 | $22.60 | $9.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2016 | 6/25/2018 | $1,151.28 | $468.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2016 | 6/25/2018 | $78.59 | $31.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2016 | 6/25/2018 | $72.57 | $29.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2016 | 6/25/2018 | $141.92 | $57.74 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Undivided Owner Late Payments by line item with Judgment Amount for Distribution**

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2016 | 6/25/2018 | $57.00 | $23.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 4/30/2016 | 6/25/2018 | $3.29 | $1.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2016 | 6/25/2018 | $106.04 | $43.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2016 | 6/25/2018 | $16.28 | $6.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2016 | 6/25/2018 | $251.19 | $102.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 4/30/2016 | 6/25/2018 | $0.58 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2016 | 6/25/2018 | $3.51 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2016 | 6/25/2018 | $3.79 | $1.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 4/30/2016 | 6/25/2018 | $7.53 | $3.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 4/30/2016 | 6/25/2018 | $0.91 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 4/30/2016 | 6/25/2018 | $528.59 | $215.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2016 | 6/25/2018 | $101.47 | $41.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2016 | 6/25/2018 | $10.54 | $4.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2016 | 6/25/2018 | $8.59 | $3.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 4/30/2016 | 6/25/2018 | $129.06 | $52.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 4/30/2016 | 6/21/2019 | $0.80 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2016 | 6/25/2018 | $38.89 | $15.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 4/30/2016 | 6/25/2018 | $137.89 | $56.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2016 | 6/25/2018 | $297.30 | $120.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 4/30/2016 | 6/25/2018 | $40.16 | $16.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2016 | 6/25/2018 | $0.57 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2016 | 6/25/2018 | $8.92 | $3.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2016 | 6/25/2018 | $106.15 | $43.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2016 | 6/25/2018 | $34.48 | $14.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 4/30/2016 | 6/25/2018 | $16.01 | $6.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2016 | 6/25/2018 | $0.29 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 4/30/2016 | 6/25/2018 | $39.97 | $16.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2016 | 6/25/2018 | $25.60 | $10.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 4/30/2016 | 6/25/2018 | $43.39 | $17.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2016 | 6/25/2018 | $4.34 | $1.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2016 | 6/25/2018 | $3.55 | $1.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2016 | 6/25/2018 | $47.91 | $19.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2016 | 6/25/2018 | $0.65 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2016 | 6/25/2018 | $1.36 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2016 | 6/25/2018 | $126.15 | $51.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 4/30/2016 | 6/25/2018 | $0.43 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 4/30/2016 | 6/25/2018 | $126.18 | $51.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2016 | 6/25/2018 | $0.18 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2016 | 6/25/2018 | $30.02 | $12.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 4/30/2016 | 6/25/2018 | $24.13 | $9.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2016 | 6/25/2018 | $255.08 | $103.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 4/30/2016 | 6/25/2018 | $335.34 | $136.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2016 | 6/21/2019 | $0.20 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2016 | 6/25/2018 | $6.28 | $2.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2016 | 6/25/2018 | $248.95 | $101.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2016 | 6/21/2019 | $0.23 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2016 | 6/25/2018 | $6.21 | $2.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 5/31/2016 | 6/25/2018 | $2.40 | $0.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2016 | 6/25/2018 | $49.44 | $19.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 5/31/2016 | 6/25/2018 | $0.43 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 5/31/2016 | 6/25/2018 | $0.88 | $0.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2016 | 6/25/2018 | $174.97 | $67.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2016 | 6/25/2018 | $26.81 | $10.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 5/31/2016 | 6/25/2018 | $3.94 | $1.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2016 | 6/25/2018 | $7.09 | $2.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2016 | 6/25/2018 | $410.91 | $159.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 5/31/2016 | 6/25/2018 | $28.33 | $10.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2016 | 6/25/2018 | $56.89 | $22.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2016 | 6/25/2018 | $129.76 | $50.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2016 | 6/25/2018 | $119.72 | $46.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 5/31/2016 | 6/25/2018 | $0.71 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 5/31/2016 | 6/25/2018 | $18.73 | $7.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 5/31/2016 | 6/25/2018 | $4.40 | $1.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 5/31/2016 | 6/25/2018 | $27.75 | $10.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 5/31/2016 | 6/25/2018 | $12.86 | $4.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 5/31/2016 | 6/25/2018 | $63.00 | $24.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2016 | 6/25/2018 | $414.55 | $160.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2016 | 6/25/2018 | $48.88 | $18.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2016 | 6/25/2018 | $174.91 | $67.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 5/31/2016 | 6/25/2018 | $0.68 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2016 | 6/25/2018 | $4.92 | $1.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 5/31/2016 | 6/25/2018 | $6.70 | $2.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2016 | 6/25/2018 | $6.09 | $2.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2016 | 6/25/2018 | $167.50 | $65.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 5/31/2016 | 6/25/2018 | $6.15 | $2.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 5/31/2016 | 6/25/2018 | $132.09 | $51.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2016 | 6/25/2018 | $490.66 | $190.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2016 | 6/25/2018 | $14.17 | $5.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2016 | 6/25/2018 | $151.67 | $58.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2016 | 6/25/2018 | $2,976.53 | $1,155.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2016 | 6/25/2018 | $0.91 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2016 | 6/25/2018 | $234.23 | $90.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2016 | 6/25/2018 | $208.18 | $80.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2016 | 6/25/2018 | $2.29 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 5/31/2016 | 6/25/2018 | $5.95 | $2.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 5/31/2016 | 6/25/2018 | $18.25 | $7.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2016 | 6/25/2018 | $420.90 | $163.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2016 | 6/25/2018 | $5.86 | $2.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2016 | 6/25/2018 | $0.21 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 5/31/2016 | 6/25/2018 | $61.61 | $23.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 5/31/2016 | 6/25/2018 | $1.10 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 5/31/2016 | 6/25/2018 | $6.00 | $2.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2016 | 6/25/2018 | $79.17 | $30.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 5/31/2016 | 6/25/2018 | $302.72 | $117.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 5/31/2016 | 6/25/2018 | $23.64 | $9.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2016 | 6/25/2018 | $11.73 | $4.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 6/30/2016 | 6/25/2018 | $65.30 | $24.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 6/30/2016 | 6/25/2018 | $8.69 | $3.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2016 | 6/25/2018 | $10.76 | $3.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2016 | 6/25/2018 | $22.20 | $8.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2016 | 6/25/2018 | $8.04 | $2.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 6/30/2016 | 6/25/2018 | $6.56 | $2.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2016 | 6/25/2018 | $405.88 | $150.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2016 | 6/25/2018 | $144.75 | $53.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2016 | 6/25/2018 | $65.45 | $24.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2016 | 6/25/2018 | $342.96 | $127.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 6/30/2016 | 6/25/2018 | $189.84 | $70.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 6/30/2016 | 6/25/2018 | $1.44 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 6/30/2016 | 6/25/2018 | $1.41 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 6/30/2016 | 6/25/2018 | $0.04 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 6/30/2016 | 6/25/2018 | $248.20 | $91.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 6/30/2016 | 6/25/2018 | $10.71 | $3.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2016 | 6/25/2018 | $47.05 | $17.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2016 | 6/25/2018 | $1.89 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2016 | 6/25/2018 | $5.13 | $1.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2016 | 6/25/2018 | $12.73 | $4.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2016 | 6/25/2018 | $4.79 | $1.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2016 | 6/25/2018 | $144.79 | $53.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 6/30/2016 | 6/25/2018 | $2.28 | $0.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2016 | 6/25/2018 | $0.19 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2016 | 6/25/2018 | $4.35 | $1.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 6/30/2016 | 6/25/2018 | $42.14 | $15.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 6/30/2016 | 6/21/2019 | $0.95 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 6/30/2016 | 6/25/2018 | $31.26 | $11.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2016 | 6/25/2018 | $339.98 | $125.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2016 | 6/25/2018 | $0.83 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 6/30/2016 | 6/25/2018 | $603.27 | $223.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2016 | 6/25/2018 | $99.07 | $36.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 6/30/2016 | 6/25/2018 | $0.64 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 6/30/2016 | 6/25/2018 | $4.05 | $1.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2016 | 6/25/2018 | $0.28 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2016 | 6/21/2019 | $0.30 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2016 | 6/25/2018 | $40.93 | $15.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2016 | 6/25/2018 | $193.78 | $71.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2016 | 6/25/2018 | $5.36 | $1.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2016 | 6/25/2018 | $0.35 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 6/30/2016 | 6/25/2018 | $28.68 | $10.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 6/30/2016 | 6/25/2018 | $20.28 | $7.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2016 | 6/25/2018 | $1,128.98 | $418.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2016 | 6/25/2018 | $107.25 | $39.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2016 | 6/25/2018 | $68.80 | $25.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 6/30/2016 | 6/25/2018 | $90.78 | $33.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2016 | 6/25/2018 | $172.24 | $63.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2016 | 6/25/2018 | $348.22 | $128.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2016 | 6/25/2018 | $125.51 | $46.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2016 | 6/25/2018 | $138.53 | $51.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 6/30/2016 | 6/25/2018 | $31.39 | $11.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2016 | 6/25/2018 | $43.44 | $16.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 6/30/2016 | 6/25/2018 | $89.88 | $33.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 6/30/2016 | 6/25/2018 | $20.42 | $7.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 7/31/2016 | 6/25/2018 | $68.35 | $24.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2016 | 6/25/2018 | $5.63 | $1.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2016 | 6/25/2018 | $32.49 | $11.49 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 7/31/2016 | 6/25/2018 | $60.71 | $21.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2016 | 6/25/2018 | $45.19 | $15.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2016 | 6/25/2018 | $0.31 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2016 | 6/25/2018 | $3.52 | $1.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2016 | 6/25/2018 | $240.29 | $84.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2016 | 6/25/2018 | $99.90 | $35.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2016 | 6/25/2018 | $95.62 | $33.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 7/31/2016 | 6/25/2018 | $154.88 | $54.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 7/31/2016 | 6/25/2018 | $49.89 | $17.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2016 | 6/25/2018 | $1.05 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2016 | 6/25/2018 | $234.65 | $82.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2016 | 6/25/2018 | $28.19 | $9.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2016 | 6/25/2018 | $280.21 | $99.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2016 | 6/25/2018 | $74.03 | $26.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2016 | 6/25/2018 | $3.36 | $1.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2016 | 6/25/2018 | $118.84 | $42.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2016 | 6/25/2018 | $1.30 | $0.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 7/31/2016 | 6/25/2018 | $147.03 | $51.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2016 | 6/25/2018 | $68.37 | $24.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2016 | 6/25/2018 | $60.54 | $21.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 7/31/2016 | 6/25/2018 | $17.05 | $6.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2016 | 6/25/2018 | $0.86 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 7/31/2016 | 6/25/2018 | $11.89 | $4.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2016 | 6/25/2018 | $99.90 | $35.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2016 | 6/25/2018 | $236.70 | $83.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2016 | 6/25/2018 | $0.31 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2016 | 6/25/2018 | $7.05 | $2.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2016 | 6/25/2018 | $8.03 | $2.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2016 | 6/25/2018 | $4.57 | $1.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 7/31/2016 | 6/25/2018 | $35.08 | $12.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2016 | 6/21/2019 | $0.22 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 7/31/2016 | 6/21/2019 | $0.87 | $0.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2016 | 6/25/2018 | $15.34 | $5.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2016 | 6/25/2018 | $0.65 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2016 | 6/25/2018 | $9.48 | $3.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 7/31/2016 | 6/25/2018 | $85.61 | $30.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 7/31/2016 | 6/25/2018 | $297.90 | $105.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 7/31/2016 | 6/25/2018 | $26.45 | $9.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2016 | 6/25/2018 | $133.76 | $47.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2016 | 6/25/2018 | $29.61 | $10.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2016 | 6/25/2018 | $0.16 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 7/31/2016 | 6/25/2018 | $69.00 | $24.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 7/31/2016 | 6/25/2018 | $14.85 | $5.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2016 | 6/25/2018 | $2,339.22 | $826.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2016 | 6/25/2018 | $86.61 | $30.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 7/31/2016 | 6/25/2018 | $349.92 | $123.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 7/31/2016 | 6/25/2018 | $0.68 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2016 | 6/25/2018 | $11.19 | $3.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2016 | 6/25/2018 | $331.25 | $111.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 8/31/2016 | 6/25/2018 | $44.62 | $15.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2016 | 6/25/2018 | $87.56 | $29.49 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2016 | 6/25/2018 | $3.92 | $1.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 8/31/2016 | 6/25/2018 | $567.61 | $191.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 8/31/2016 | 6/25/2018 | $11.30 | $3.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2016 | 6/25/2018 | $9.55 | $3.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2016 | 6/25/2018 | $38.41 | $12.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2016 | 6/25/2018 | $4.71 | $1.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 8/31/2016 | 6/25/2018 | $0.64 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2016 | 6/25/2018 | $18.09 | $6.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 8/31/2016 | 6/25/2018 | $17.00 | $5.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 8/31/2016 | 6/25/2018 | $1.05 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2016 | 6/25/2018 | $284.15 | $95.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 8/31/2016 | 6/25/2018 | $309.19 | $104.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2016 | 6/25/2018 | $11.32 | $3.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2016 | 6/25/2018 | $33.31 | $11.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 8/31/2016 | 6/25/2018 | $1.29 | $0.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2016 | 6/25/2018 | $140.53 | $47.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 8/31/2016 | 6/25/2018 | $0.68 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2016 | 6/25/2018 | $279.82 | $94.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2016 | 6/25/2018 | $277.40 | $93.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2016 | 6/25/2018 | $0.74 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2016 | 6/25/2018 | $1.54 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2016 | 6/25/2018 | $80.86 | $27.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2016 | 6/21/2019 | $0.33 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 8/31/2016 | 6/25/2018 | $3.21 | $1.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 8/31/2016 | 6/25/2018 | $3.23 | $1.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2016 | 6/25/2018 | $158.24 | $53.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 8/31/2016 | 6/25/2018 | $15.29 | $5.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 8/31/2016 | 6/25/2018 | $132.08 | $44.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2016 | 6/25/2018 | $102.44 | $34.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2016 | 6/25/2018 | $2,657.57 | $894.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2016 | 6/25/2018 | $118.16 | $39.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2016 | 6/25/2018 | $0.34 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2016 | 6/25/2018 | $49.62 | $16.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2016 | 6/25/2018 | $9.59 | $3.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 8/31/2016 | 6/25/2018 | $3.61 | $1.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 8/31/2016 | 6/25/2018 | $2.38 | $0.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2016 | 6/25/2018 | $0.65 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2016 | 6/25/2018 | $6.77 | $2.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 8/31/2016 | 6/25/2018 | $0.23 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2016 | 6/25/2018 | $113.07 | $38.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2016 | 6/25/2018 | $61.31 | $20.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2016 | 6/25/2018 | $118.11 | $39.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 8/31/2016 | 6/25/2018 | $0.47 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2016 | 6/25/2018 | $0.36 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2016 | 6/25/2018 | $29.01 | $9.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2016 | 6/25/2018 | $4.20 | $1.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 8/31/2016 | 6/25/2018 | $44.54 | $15.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 8/31/2016 | 6/25/2018 | $6.02 | $2.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2016 | 6/25/2018 | $3.80 | $1.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2016 | 6/25/2018 | $53.41 | $17.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2016 | 6/25/2018 | $1.96 | $0.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2016 | 6/21/2019 | $0.23 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2016 | 6/25/2018 | $201.73 | $64.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2016 | 6/25/2018 | $144.20 | $46.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 9/30/2016 | 6/25/2018 | $19.38 | $6.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 9/30/2016 | 6/25/2018 | $1.03 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 9/30/2016 | 6/25/2018 | $13.25 | $4.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 9/30/2016 | 6/25/2018 | $0.65 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 9/30/2016 | 6/25/2018 | $7.17 | $2.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2016 | 6/25/2018 | $0.32 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2016 | 6/25/2018 | $42.58 | $13.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 9/30/2016 | 6/25/2018 | $0.16 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 9/30/2016 | 6/25/2018 | $23.42 | $7.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 9/30/2016 | 6/25/2018 | $64.86 | $20.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 9/30/2016 | 6/25/2018 | $6.09 | $1.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 9/30/2016 | 6/25/2018 | $80.81 | $25.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2016 | 6/25/2018 | $1,817.62 | $582.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2016 | 6/25/2018 | $357.16 | $114.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2016 | 6/25/2018 | $362.59 | $116.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2016 | 6/25/2018 | $12.21 | $3.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 9/30/2016 | 6/25/2018 | $44.75 | $14.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 9/30/2016 | 6/25/2018 | $37.06 | $11.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 9/30/2016 | 6/25/2018 | $229.81 | $73.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 9/30/2016 | 6/25/2018 | $133.99 | $42.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2016 | 6/25/2018 | $103.19 | $33.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 9/30/2016 | 6/25/2018 | $55.50 | $17.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 9/30/2016 | 6/25/2018 | $67.48 | $21.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2016 | 6/25/2018 | $68.13 | $21.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 9/30/2016 | 6/25/2018 | $0.63 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2016 | 6/25/2018 | $5.05 | $1.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2016 | 6/25/2018 | $353.97 | $113.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 9/30/2016 | 6/21/2019 | $0.88 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2016 | 6/25/2018 | $23.15 | $7.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 9/30/2016 | 6/25/2018 | $66.46 | $21.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2016 | 6/25/2018 | $49.03 | $15.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2016 | 6/25/2018 | $0.76 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2016 | 6/25/2018 | $111.66 | $35.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2016 | 6/25/2018 | $179.35 | $57.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2016 | 6/25/2018 | $5.31 | $1.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2016 | 6/25/2018 | $150.67 | $48.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2016 | 6/25/2018 | $150.70 | $48.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2016 | 6/25/2018 | $422.62 | $135.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2016 | 6/25/2018 | $0.15 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 9/30/2016 | 6/25/2018 | $27.27 | $8.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2016 | 6/25/2018 | $29.20 | $9.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2016 | 6/25/2018 | $3.96 | $1.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 9/30/2016 | 6/25/2018 | $18.77 | $6.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 9/30/2016 | 6/25/2018 | $50.26 | $16.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2016 | 6/25/2018 | $4.89 | $1.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 9/30/2016 | 6/25/2018 | $146.01 | $46.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2016 | 6/25/2018 | $130.68 | $41.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 10/31/2016 | 6/25/2018 | $8.36 | $2.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2016 | 6/25/2018 | $1.71 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 10/31/2016 | 6/25/2018 | $10.12 | $3.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2016 | 6/25/2018 | $131.84 | $40.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2016 | 6/25/2018 | $11.10 | $3.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 10/31/2016 | 6/25/2018 | $195.13 | $59.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 10/31/2016 | 6/25/2018 | $122.03 | $37.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2016 | 6/25/2018 | $114.38 | $34.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2016 | 6/25/2018 | $10.65 | $3.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2016 | 6/25/2018 | $37.30 | $11.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2016 | 6/25/2018 | $59.67 | $18.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 10/31/2016 | 6/25/2018 | $89.58 | $27.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2016 | 6/25/2018 | $20.23 | $6.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2016 | 6/25/2018 | $312.54 | $94.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 10/31/2016 | 6/25/2018 | $24.98 | $7.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2016 | 6/25/2018 | $0.27 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2016 | 6/25/2018 | $32.95 | $10.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 10/31/2016 | 6/25/2018 | $610.57 | $185.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 10/31/2016 | 6/25/2018 | $0.71 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2016 | 6/25/2018 | $0.98 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2016 | 6/25/2018 | $176.56 | $53.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2016 | 6/25/2018 | $6.41 | $1.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2016 | 6/25/2018 | $4.68 | $1.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2016 | 6/25/2018 | $2,258.02 | $685.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2016 | 6/25/2018 | $56.33 | $17.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2016 | 6/25/2018 | $329.44 | $100.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2016 | 6/25/2018 | $131.90 | $40.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2016 | 6/25/2018 | $309.74 | $94.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 10/31/2016 | 6/25/2018 | $0.67 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2016 | 6/25/2018 | $369.96 | $112.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2016 | 6/25/2018 | $317.37 | $96.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2016 | 6/25/2018 | $90.29 | $27.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 10/31/2016 | 6/25/2018 | $0.73 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 10/31/2016 | 6/25/2018 | $1.16 | $0.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2016 | 6/25/2018 | $5.17 | $1.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2016 | 6/25/2018 | $13.11 | $3.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2016 | 6/25/2018 | $70.97 | $21.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2016 | 6/21/2019 | $0.20 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2016 | 6/25/2018 | $42.90 | $13.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 10/31/2016 | 6/25/2018 | $51.54 | $15.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2016 | 6/25/2018 | $7.92 | $2.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2016 | 6/25/2018 | $97.82 | $29.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 10/31/2016 | 6/25/2018 | $170.54 | $51.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2016 | 6/25/2018 | $18.93 | $5.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2016 | 6/25/2018 | $126.27 | $38.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2016 | 6/25/2018 | $157.00 | $47.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 10/31/2016 | 6/25/2018 | $29.50 | $8.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2016 | 6/25/2018 | $4.36 | $1.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2016 | 6/25/2018 | $0.59 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 11/30/2016 | 6/25/2018 | $0.55 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2016 | 6/25/2018 | $2,355.98 | $677.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2016 | 6/25/2018 | $14.49 | $4.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2016 | 6/25/2018 | $158.85 | $45.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2016 | 6/25/2018 | $332.67 | $95.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2016 | 6/25/2018 | $3.92 | $1.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 11/30/2016 | 6/25/2018 | $1.38 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 11/30/2016 | 6/25/2018 | $88.08 | $25.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 11/30/2016 | 6/25/2018 | $16.42 | $4.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 11/30/2016 | 6/25/2018 | $3.86 | $1.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2016 | 6/25/2018 | $9.57 | $2.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2016 | 6/25/2018 | $113.50 | $32.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 11/30/2016 | 6/25/2018 | $172.49 | $49.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2016 | 6/25/2018 | $141.18 | $40.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2016 | 6/25/2018 | $285.42 | $82.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 11/30/2016 | 6/25/2018 | $9.67 | $2.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 11/30/2016 | 6/25/2018 | $67.70 | $19.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2016 | 6/25/2018 | $278.66 | $80.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2016 | 6/25/2018 | $118.68 | $34.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 11/30/2016 | 6/25/2018 | $60.77 | $17.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 11/30/2016 | 6/25/2018 | $46.07 | $13.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 11/30/2016 | 6/25/2018 | $75.85 | $21.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2016 | 6/25/2018 | $38.57 | $11.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 11/30/2016 | 6/25/2018 | $69.07 | $19.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2016 | 6/25/2018 | $1.53 | $0.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2016 | 6/25/2018 | $281.09 | $80.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2016 | 6/25/2018 | $118.60 | $34.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2016 | 6/25/2018 | $33.54 | $9.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2016 | 6/25/2018 | $81.23 | $23.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 11/30/2016 | 6/21/2019 | $0.90 | $0.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2016 | 6/25/2018 | $0.16 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2016 | 6/25/2018 | $152.62 | $43.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2016 | 6/25/2018 | $88.03 | $25.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00089547 | 1305570000 | 3501523068 | JOAN #1-8 | OKSW | 11/30/2016 | 6/25/2018 | $6.43 | $1.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2016 | 6/25/2018 | $3.18 | $0.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2016 | 6/25/2018 | $4.20 | $1.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 11/30/2016 | 6/25/2018 | $29.50 | $8.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2016 | 6/25/2018 | $0.31 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2016 | 6/25/2018 | $102.85 | $29.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 11/30/2016 | 6/25/2018 | $1.30 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2016 | 6/25/2018 | $18.20 | $5.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 11/30/2016 | 6/25/2018 | $6.08 | $1.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2016 | 6/25/2018 | $41.03 | $11.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 11/30/2016 | 6/25/2018 | $2.13 | $0.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2016 | 6/25/2018 | $53.65 | $15.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2016 | 6/25/2018 | $3.96 | $1.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 11/30/2016 | 6/25/2018 | $0.05 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2016 | 6/25/2018 | $0.28 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2016 | 6/21/2019 | $0.21 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2016 | 6/21/2019 | $0.20 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2016 | 6/25/2018 | $360.26 | $97.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2016 | 6/25/2018 | $12.28 | $3.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2016 | 6/25/2018 | $17.53 | $4.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 12/31/2016 | 6/25/2018 | $0.19 | $0.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2016 | 6/25/2018 | $2.60 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2016 | 6/25/2018 | $42.86 | $11.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2016 | 6/25/2018 | $365.74 | $99.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2016 | 6/25/2018 | $0.49 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2016 | 6/25/2018 | $203.45 | $55.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 12/31/2016 | 6/25/2018 | $22.45 | $6.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2016 | 6/25/2018 | $35.27 | $9.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2016 | 6/25/2018 | $3,293.45 | $891.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2016 | 6/25/2018 | $49.42 | $13.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 12/31/2016 | 6/25/2018 | $21.02 | $5.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 12/31/2016 | 6/25/2018 | $70.85 | $19.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 12/31/2016 | 6/25/2018 | $1.19 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 12/31/2016 | 6/25/2018 | $191.20 | $51.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 12/31/2016 | 6/25/2018 | $42.22 | $11.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2016 | 6/25/2018 | $5.40 | $1.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2016 | 6/25/2018 | $68.74 | $18.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2016 | 6/25/2018 | $112.76 | $30.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 12/31/2016 | 6/25/2018 | $4.36 | $1.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 12/31/2016 | 6/25/2018 | $327.08 | $88.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2016 | 6/25/2018 | $8.38 | $2.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2016 | 6/25/2018 | $426.34 | $115.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 12/31/2016 | 6/25/2018 | $0.38 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 12/31/2016 | 6/25/2018 | $0.73 | $0.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2016 | 6/25/2018 | $3.23 | $0.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2016 | 6/25/2018 | $152.04 | $41.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2016 | 6/25/2018 | $131.83 | $35.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2016 | 6/25/2018 | $5.26 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2016 | 6/25/2018 | $1.97 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 12/31/2016 | 6/25/2018 | $430.70 | $116.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2016 | 6/25/2018 | $151.87 | $41.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 12/31/2016 | 6/25/2018 | $269.08 | $72.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 12/31/2016 | 6/25/2018 | $13.61 | $3.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2016 | 6/25/2018 | $357.01 | $96.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2016 | 6/25/2018 | $145.57 | $39.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2016 | 6/25/2018 | $180.88 | $48.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2016 | 6/25/2018 | $64.49 | $17.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2016 | 6/25/2018 | $23.35 | $6.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 12/31/2016 | 6/25/2018 | $0.76 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2016 | 6/25/2018 | $104.04 | $28.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 12/31/2016 | 6/25/2018 | $80.22 | $21.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 12/31/2016 | 6/25/2018 | $55.93 | $15.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2016 | 6/25/2018 | $0.29 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2017 | 6/25/2018 | $51.18 | $13.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 1/31/2017 | 6/25/2018 | $77.51 | $19.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2017 | 6/25/2018 | $2,422.60 | $615.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2017 | 6/25/2018 | $76.85 | $19.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2017 | 6/25/2018 | $157.50 | $40.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 1/31/2017 | 6/25/2018 | $181.37 | $46.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2017 | 6/25/2018 | $5.32 | $1.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2017 | 6/25/2018 | $5.61 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2017 | 6/25/2018 | $24.14 | $6.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2017 | 6/25/2018 | $369.78 | $93.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2017 | 6/25/2018 | $187.33 | $47.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2017 | 6/25/2018 | $34.79 | $8.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2017 | 6/25/2018 | $2.04 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2017 | 6/25/2018 | $378.68 | $96.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2017 | 6/25/2018 | $157.40 | $39.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 1/31/2017 | 6/25/2018 | $111.77 | $28.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2017 | 6/25/2018 | $372.95 | $94.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2017 | 6/25/2018 | $5.43 | $1.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 1/31/2017 | 6/25/2018 | $4.50 | $1.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2017 | 6/25/2018 | $0.40 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2017 | 6/25/2018 | $12.02 | $3.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 1/31/2017 | 6/25/2018 | $84.51 | $21.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2017 | 6/25/2018 | $136.51 | $34.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 1/31/2017 | 6/25/2018 | $698.08 | $177.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2017 | 6/25/2018 | $71.19 | $18.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2017 | 6/25/2018 | $150.67 | $38.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2017 | 6/25/2018 | $107.72 | $27.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 1/31/2017 | 6/25/2018 | $20.66 | $5.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2017 | 6/25/2018 | $14.20 | $3.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 1/31/2017 | 6/25/2018 | $15.52 | $3.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 1/31/2017 | 6/25/2018 | $22.70 | $5.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2017 | 6/25/2018 | $441.48 | $112.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2017 | 6/21/2019 | $0.39 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 1/31/2017 | 6/21/2019 | $1.10 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2017 | 6/25/2018 | $44.47 | $11.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2017 | 6/25/2018 | $116.61 | $29.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 1/31/2017 | 6/25/2018 | $0.73 | $0.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 1/31/2017 | 6/25/2018 | $47.16 | $11.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2017 | 6/25/2018 | $4.39 | $1.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 1/31/2017 | 6/25/2018 | $32.68 | $8.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2017 | 6/25/2018 | $0.40 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2017 | 6/25/2018 | $0.20 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2017 | 6/25/2018 | $210.62 | $53.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 1/31/2017 | 6/25/2018 | $7.14 | $1.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2017 | 6/25/2018 | $12.69 | $3.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2017 | 6/25/2018 | $8.12 | $2.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2017 | 6/25/2018 | $0.84 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 1/31/2017 | 6/25/2018 | $81.00 | $20.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 1/31/2017 | 6/25/2018 | $97.19 | $24.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 2/28/2017 | 6/25/2018 | $80.27 | $19.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 2/28/2017 | 6/25/2018 | $6.91 | $1.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/28/2017 | 6/25/2018 | $32.78 | $7.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2017 | 6/25/2018 | $341.84 | $81.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2017 | 6/25/2018 | $13.11 | $3.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 2/28/2017 | 6/25/2018 | $4.52 | $1.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2017 | 6/25/2018 | $55.11 | $13.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2017 | 6/25/2018 | $288.82 | $69.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2017 | 6/25/2018 | $121.93 | $29.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2017 | 6/25/2018 | $105.63 | $25.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2017 | 6/25/2018 | $163.13 | $38.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2017 | 6/25/2018 | $18.72 | $4.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2017 | 6/21/2019 | $0.13 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 2/28/2017 | 6/25/2018 | $70.85 | $16.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2017 | 6/25/2018 | $145.00 | $34.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2017 | 6/25/2018 | $3,027.35 | $723.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2017 | 6/25/2018 | $4.48 | $1.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 2/28/2017 | 6/25/2018 | $54.76 | $13.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2017 | 6/25/2018 | $83.45 | $19.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2017 | 6/25/2018 | $90.45 | $21.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 2/28/2017 | 6/25/2018 | $162.54 | $38.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 2/28/2017 | 6/25/2018 | $14.39 | $3.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 2/28/2017 | 6/25/2018 | $43.79 | $10.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2017 | 6/25/2018 | $34.36 | $8.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2017 | 6/25/2018 | $116.70 | $27.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2017 | 6/25/2018 | $293.18 | $70.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2017 | 6/25/2018 | $4.07 | $0.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2017 | 6/25/2018 | $4.33 | $1.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 2/28/2017 | 6/25/2018 | $0.65 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2017 | 6/25/2018 | $1.54 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/28/2017 | 6/25/2018 | $8.65 | $2.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 2/28/2017 | 6/25/2018 | $0.28 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 2/28/2017 | 6/25/2018 | $48.19 | $11.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2017 | 6/25/2018 | $0.69 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 2/28/2017 | 6/25/2018 | $16.98 | $4.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 2/28/2017 | 6/25/2018 | $182.11 | $43.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2017 | 6/25/2018 | $286.29 | $68.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2017 | 6/25/2018 | $3.63 | $0.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2017 | 6/25/2018 | $121.72 | $29.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2017 | 6/25/2018 | $39.61 | $9.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2017 | 6/25/2018 | $9.87 | $2.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2017 | 6/25/2018 | $348.14 | $77.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 3/31/2017 | 6/25/2018 | $16.51 | $3.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2017 | 6/25/2018 | $176.36 | $39.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2017 | 6/25/2018 | $67.94 | $15.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2017 | 6/25/2018 | $0.39 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 3/31/2017 | 6/25/2018 | $3.52 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 3/31/2017 | 6/25/2018 | $0.52 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 3/31/2017 | 6/21/2019 | $0.97 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2017 | 6/25/2018 | $356.59 | $79.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2017 | 6/25/2018 | $351.16 | $78.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 3/31/2017 | 6/25/2018 | $332.26 | $73.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2017 | 6/25/2018 | $22.71 | $5.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2017 | 6/25/2018 | $11.97 | $2.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 3/31/2017 | 6/25/2018 | $1.17 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2017 | 6/25/2018 | $48.19 | $10.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2017 | 6/25/2018 | $141.85 | $31.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 3/31/2017 | 6/25/2018 | $0.74 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 3/31/2017 | 6/25/2018 | $1.42 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2017 | 6/25/2018 | $6.17 | $1.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 3/31/2017 | 6/25/2018 | $66.38 | $14.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2017 | 6/25/2018 | $10.62 | $2.36 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2017 | 6/25/2018 | $101.61 | $22.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 3/31/2017 | 6/25/2018 | $56.16 | $12.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2017 | 6/25/2018 | $0.95 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2017 | 6/25/2018 | $4.98 | $1.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2017 | 6/25/2018 | $4.91 | $1.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2017 | 6/25/2018 | $5.26 | $1.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2017 | 6/25/2018 | $0.70 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2017 | 6/25/2018 | $1.92 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 3/31/2017 | 6/25/2018 | $0.04 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 3/31/2017 | 6/25/2018 | $75.66 | $16.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 3/31/2017 | 6/25/2018 | $0.76 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2017 | 6/25/2018 | $198.32 | $44.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 3/31/2017 | 6/25/2018 | $629.89 | $139.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2017 | 6/25/2018 | $67.02 | $14.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2017 | 6/21/2019 | $0.45 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 3/31/2017 | 6/25/2018 | $95.42 | $21.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2017 | 6/25/2018 | $2,535.52 | $563.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 3/31/2017 | 6/25/2018 | $243.73 | $54.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 3/31/2017 | 6/25/2018 | $2.60 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2017 | 6/25/2018 | $148.18 | $32.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 3/31/2017 | 6/25/2018 | $73.47 | $16.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2017 | 6/25/2018 | $128.48 | $28.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2017 | 6/25/2018 | $41.95 | $9.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 3/31/2017 | 6/25/2018 | $21.63 | $4.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 3/31/2017 | 6/25/2018 | $4.30 | $0.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2017 | 6/25/2018 | $109.96 | $24.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 3/31/2017 | 6/25/2018 | $0.25 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2017 | 6/25/2018 | $147.91 | $32.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2017 | 6/25/2018 | $415.63 | $92.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 3/31/2017 | 6/25/2018 | $3.94 | $0.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2017 | 6/25/2018 | $12.55 | $2.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2017 | 6/25/2018 | $7.60 | $1.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 3/31/2017 | 6/25/2018 | $20.26 | $4.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2017 | 6/25/2018 | $0.32 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 3/31/2017 | 6/25/2018 | $3.55 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 3/31/2017 | 6/25/2018 | $16.77 | $3.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 3/31/2017 | 6/25/2018 | $198.18 | $44.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2017 | 6/25/2018 | $8.22 | $1.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2017 | 6/25/2018 | $358.76 | $73.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 4/30/2017 | 6/25/2018 | $0.69 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 4/30/2017 | 6/25/2018 | $61.41 | $12.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2017 | 6/25/2018 | $199.64 | $41.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2017 | 6/25/2018 | $2,350.96 | $484.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2017 | 6/25/2018 | $0.20 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2017 | 6/25/2018 | $5.31 | $1.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2017 | 6/25/2018 | $3.47 | $0.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2017 | 6/25/2018 | $5.00 | $1.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2017 | 6/25/2018 | $1.91 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2017 | 6/25/2018 | $22.90 | $4.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 4/30/2017 | 6/25/2018 | $348.30 | $71.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 4/30/2017 | 6/25/2018 | $7.03 | $1.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2017 | 6/25/2018 | $12.06 | $2.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2017 | 6/25/2018 | $48.48 | $9.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2017 | 6/25/2018 | $129.27 | $26.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2017 | 6/25/2018 | $0.27 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2017 | 6/25/2018 | $0.38 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2017 | 6/25/2018 | $67.45 | $13.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2017 | 6/25/2018 | $177.44 | $36.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 4/30/2017 | 6/25/2018 | $66.33 | $13.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2017 | 6/25/2018 | $110.61 | $22.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 4/30/2017 | 6/25/2018 | $16.35 | $3.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2017 | 6/25/2018 | $418.22 | $86.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2017 | 6/25/2018 | $0.66 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 4/30/2017 | 6/25/2018 | $95.54 | $19.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2017 | 6/25/2018 | $353.41 | $72.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2017 | 6/25/2018 | $142.73 | $29.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 4/30/2017 | 6/25/2018 | $13.01 | $2.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2017 | 6/25/2018 | $102.14 | $21.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 4/30/2017 | 6/25/2018 | $4.27 | $0.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 4/30/2017 | 6/25/2018 | $30.30 | $6.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2017 | 6/25/2018 | $350.18 | $72.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2017 | 6/25/2018 | $149.03 | $30.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 4/30/2017 | 6/25/2018 | $77.78 | $16.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2017 | 6/25/2018 | $4.31 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 4/30/2017 | 6/25/2018 | $0.03 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 4/30/2017 | 6/25/2018 | $194.86 | $40.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 4/30/2017 | 6/25/2018 | $409.18 | $84.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2017 | 6/21/2019 | $0.19 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2017 | 6/25/2018 | $149.13 | $30.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2017 | 6/25/2018 | $65.87 | $13.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2017 | 6/25/2018 | $41.98 | $8.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 5/31/2017 | 6/25/2018 | $0.03 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 5/31/2017 | 6/25/2018 | $26.36 | $4.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2017 | 6/25/2018 | $4.22 | $0.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2017 | 6/25/2018 | $171.39 | $32.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2017 | 6/25/2018 | $9.98 | $1.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2017 | 6/25/2018 | $4.26 | $0.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2017 | 6/25/2018 | $7.69 | $1.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 5/31/2017 | 6/25/2018 | $0.70 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2017 | 6/25/2018 | $10.34 | $1.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 5/31/2017 | 6/25/2018 | $626.20 | $118.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 5/31/2017 | 6/25/2018 | $145.49 | $27.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 5/31/2017 | 6/25/2018 | $155.24 | $29.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2017 | 6/25/2018 | $36.28 | $6.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 5/31/2017 | 6/25/2018 | $49.24 | $9.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2017 | 6/25/2018 | $5.22 | $0.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2017 | 6/25/2018 | $122.54 | $23.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2017 | 6/25/2018 | $0.77 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2017 | 6/25/2018 | $54.69 | $10.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 5/31/2017 | 6/25/2018 | $0.24 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 5/31/2017 | 6/25/2018 | $3.38 | $0.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 5/31/2017 | 6/25/2018 | $95.98 | $18.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2017 | 6/25/2018 | $111.00 | $21.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 5/31/2017 | 6/25/2018 | $28.76 | $5.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2017 | 6/25/2018 | $359.06 | $67.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2017 | 6/25/2018 | $308.04 | $58.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2017 | 6/25/2018 | $300.71 | $56.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2017 | 6/25/2018 | $94.91 | $17.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 5/31/2017 | 6/25/2018 | $4.17 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2017 | 6/25/2018 | $303.36 | $57.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2017 | 6/25/2018 | $128.05 | $24.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 5/31/2017 | 6/25/2018 | $16.09 | $3.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 5/31/2017 | 6/25/2018 | $0.49 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 5/31/2017 | 6/25/2018 | $3.79 | $0.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 5/31/2017 | 6/25/2018 | $0.73 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 5/31/2017 | 6/25/2018 | $2.49 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 5/31/2017 | 6/25/2018 | $1.13 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 5/31/2017 | 6/25/2018 | $20.93 | $3.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2017 | 6/25/2018 | $4.56 | $0.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 5/31/2017 | 6/21/2019 | $0.98 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2017 | 6/21/2019 | $0.22 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2017 | 6/25/2018 | $41.63 | $7.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2017 | 6/25/2018 | $19.61 | $3.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 5/31/2017 | 6/25/2018 | $71.12 | $13.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2017 | 6/25/2018 | $1,663.38 | $314.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 5/31/2017 | 6/25/2018 | $6.31 | $1.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2017 | 6/25/2018 | $152.37 | $28.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 5/31/2017 | 6/25/2018 | $94.49 | $17.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2017 | 6/25/2018 | $11.81 | $2.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 5/31/2017 | 6/25/2018 | $3.40 | $0.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2017 | 6/25/2018 | $1.67 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 5/31/2017 | 6/25/2018 | $77.07 | $14.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2017 | 6/25/2018 | $87.70 | $16.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2017 | 6/25/2018 | $63.87 | $12.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2017 | 6/25/2018 | $57.89 | $10.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 5/31/2017 | 6/25/2018 | $18.10 | $3.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2017 | 6/25/2018 | $128.14 | $24.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 5/31/2017 | 6/25/2018 | $1.37 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 5/31/2017 | 6/25/2018 | $163.79 | $30.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 6/30/2017 | 6/25/2018 | $0.52 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2017 | 6/25/2018 | $244.50 | $42.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 6/30/2017 | 6/25/2018 | $52.17 | $9.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2017 | 6/25/2018 | $101.61 | $17.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2017 | 6/25/2018 | $14.20 | $2.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 6/30/2017 | 6/25/2018 | $18.00 | $3.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 6/30/2017 | 6/25/2018 | $283.89 | $49.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2017 | 6/25/2018 | $0.17 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2017 | 6/25/2018 | $97.31 | $16.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2017 | 6/25/2018 | $4.66 | $0.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2017 | 6/25/2018 | $0.70 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2017 | 6/25/2018 | $75.38 | $13.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2017 | 6/25/2018 | $45.94 | $7.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 6/30/2017 | 6/25/2018 | $56.51 | $9.79 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2017 | 6/25/2018 | $3.75 | $0.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 6/30/2017 | 6/25/2018 | $67.30 | $11.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 6/30/2017 | 6/25/2018 | $147.45 | $25.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2017 | 6/25/2018 | $49.15 | $8.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 6/30/2017 | 6/25/2018 | $36.53 | $6.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2017 | 6/25/2018 | $33.05 | $5.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 6/30/2017 | 6/25/2018 | $83.71 | $14.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2017 | 6/25/2018 | $3.62 | $0.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 6/30/2017 | 6/25/2018 | $11.68 | $2.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2017 | 6/25/2018 | $88.11 | $15.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2017 | 6/25/2018 | $3.41 | $0.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 6/30/2017 | 6/25/2018 | $248.89 | $43.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2017 | 6/25/2018 | $0.34 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2017 | 6/25/2018 | $2,554.69 | $442.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2017 | 6/25/2018 | $28.67 | $4.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 6/30/2017 | 6/21/2019 | $0.91 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2017 | 6/25/2018 | $15.59 | $2.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 6/30/2017 | 6/25/2018 | $0.04 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2017 | 6/25/2018 | $136.13 | $23.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2017 | 6/25/2018 | $8.23 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 6/30/2017 | 6/25/2018 | $66.96 | $11.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2017 | 6/25/2018 | $238.66 | $41.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 6/30/2017 | 6/25/2018 | $26.77 | $4.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2017 | 6/25/2018 | $240.83 | $41.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2017 | 6/25/2018 | $1.32 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 6/30/2017 | 6/25/2018 | $16.96 | $2.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2017 | 6/21/2019 | $0.10 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2017 | 6/25/2018 | $285.02 | $49.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2017 | 6/25/2018 | $69.57 | $12.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2017 | 6/25/2018 | $120.97 | $20.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2017 | 6/25/2018 | $101.58 | $17.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 6/30/2017 | 6/25/2018 | $3.69 | $0.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2017 | 6/25/2018 | $4.88 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0184571 | 1373640000 | 3512322886 | HAPPYLAND 1B | OKSW | 7/31/2017 | 6/25/2018 | $112.21 | $17.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2017 | 6/25/2018 | $0.73 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2017 | 6/25/2018 | $45.47 | $7.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2017 | 6/25/2018 | $95.73 | $15.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2017 | 6/25/2018 | $187.35 | $29.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2017 | 6/25/2018 | $328.77 | $52.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 7/31/2017 | 6/25/2018 | $9.75 | $1.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 7/31/2017 | 6/25/2018 | $3.93 | $0.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2017 | 6/25/2018 | $336.69 | $53.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 7/31/2017 | 6/25/2018 | $51.45 | $8.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2017 | 6/25/2018 | $103.83 | $16.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2017 | 6/25/2018 | $1.09 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2017 | 6/25/2018 | $145.87 | $23.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2017 | 6/25/2018 | $63.31 | $10.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2017 | 6/25/2018 | $3.95 | $0.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 7/31/2017 | 6/25/2018 | $52.15 | $8.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 7/31/2017 | 6/25/2018 | $3.51 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2017 | 6/25/2018 | $121.32 | $19.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2017 | 6/25/2018 | $0.66 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 7/31/2017 | 6/25/2018 | $0.52 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 7/31/2017 | 6/25/2018 | $310.76 | $49.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2017 | 6/25/2018 | $0.34 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 7/31/2017 | 6/25/2018 | $0.71 | $0.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 7/31/2017 | 6/25/2018 | $11.68 | $1.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 7/31/2017 | 6/25/2018 | $16.70 | $2.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2017 | 6/25/2018 | $1.82 | $0.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 7/31/2017 | 6/25/2018 | $2.59 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2017 | 6/21/2019 | $0.10 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2017 | 6/25/2018 | $139.84 | $22.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2017 | 6/25/2018 | $4.95 | $0.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 7/31/2017 | 6/25/2018 | $3.92 | $0.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2017 | 6/25/2018 | $21.46 | $3.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 7/31/2017 | 6/25/2018 | $14.56 | $2.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2017 | 6/25/2018 | $392.50 | $62.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 7/31/2017 | 6/25/2018 | $6.42 | $1.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2017 | 6/25/2018 | $0.18 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 7/31/2017 | 6/25/2018 | $47.47 | $7.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2017 | 6/25/2018 | $1,856.84 | $294.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2017 | 6/25/2018 | $11.31 | $1.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2017 | 6/25/2018 | $139.95 | $22.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 7/31/2017 | 6/25/2018 | $12.92 | $2.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 7/31/2017 | 6/25/2018 | $3.54 | $0.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2017 | 6/25/2018 | $166.53 | $26.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2017 | 6/25/2018 | $39.57 | $6.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 7/31/2017 | 6/25/2018 | $1.42 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 7/31/2017 | 6/25/2018 | $0.25 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2017 | 6/25/2018 | $331.63 | $52.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 7/31/2017 | 6/25/2018 | $192.78 | $30.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2017 | 6/25/2018 | $29.96 | $4.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2017 | 6/25/2018 | $7.44 | $1.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2017 | 6/25/2018 | $133.96 | $21.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2017 | 6/25/2018 | $4.70 | $0.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2017 | 6/25/2018 | $4.48 | $0.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2017 | 6/25/2018 | $0.61 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 8/31/2017 | 6/25/2018 | $9.98 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 8/31/2017 | 6/25/2018 | $72.54 | $10.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 8/31/2017 | 6/25/2018 | $29.32 | $4.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 8/31/2017 | 6/25/2018 | $49.48 | $7.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2017 | 6/25/2018 | $4.17 | $0.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2017 | 6/25/2018 | $19.34 | $2.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2017 | 6/25/2018 | $126.14 | $18.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 8/31/2017 | 6/25/2018 | $54.41 | $7.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2017 | 6/25/2018 | $303.46 | $43.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2017 | 6/25/2018 | $67.00 | $9.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2017 | 6/25/2018 | $86.36 | $12.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2017 | 6/25/2018 | $35.61 | $5.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 8/31/2017 | 6/25/2018 | $146.92 | $21.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2017 | 6/25/2018 | $1.65 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2017 | 6/21/2019 | $0.24 | $0.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 8/31/2017 | 6/21/2019 | $0.97 | $0.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2017 | 6/25/2018 | $12.39 | $1.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2017 | 6/25/2018 | $10.49 | $1.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 8/31/2017 | 6/25/2018 | $94.34 | $13.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2017 | 6/25/2018 | $41.00 | $5.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2017 | 6/25/2018 | $168.89 | $24.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 8/31/2017 | 6/25/2018 | $378.27 | $54.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2017 | 6/25/2018 | $3.33 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | not available | YORK | OKSW | 8/31/2017 | 6/25/2018 | $91.41 | $13.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2017 | 6/25/2018 | $4.12 | $0.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 8/31/2017 | 6/25/2018 | $306.13 | $43.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2017 | 6/25/2018 | $10.21 | $1.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2017 | 6/25/2018 | $0.34 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2017 | 6/25/2018 | $0.18 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 8/31/2017 | 6/25/2018 | $0.58 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2017 | 6/25/2018 | $109.39 | $15.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 8/31/2017 | 6/25/2018 | $19.69 | $2.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 8/31/2017 | 6/25/2018 | $616.37 | $88.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2017 | 6/25/2018 | $93.50 | $13.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2017 | 6/25/2018 | $296.25 | $42.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2017 | 6/25/2018 | $120.72 | $17.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2017 | 6/25/2018 | $150.13 | $21.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2017 | 6/25/2018 | $57.08 | $8.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2017 | 6/25/2018 | $353.82 | $50.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2017 | 6/25/2018 | $3,274.42 | $469.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 8/31/2017 | 6/25/2018 | $6.55 | $0.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 8/31/2017 | 6/25/2018 | $61.24 | $8.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 8/31/2017 | 6/25/2018 | $4.05 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2017 | 6/25/2018 | $126.15 | $18.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2017 | 6/25/2018 | $298.83 | $42.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2017 | 6/25/2018 | $4.57 | $0.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2017 | 6/25/2018 | $308.69 | $39.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 9/30/2017 | 6/25/2018 | $21.89 | $2.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2017 | 6/25/2018 | $128.24 | $16.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 9/30/2017 | 6/25/2018 | $187.01 | $24.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2017 | 6/25/2018 | $1.67 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 9/30/2017 | 6/25/2018 | $8.02 | $1.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2017 | 6/25/2018 | $111.25 | $14.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 9/30/2017 | 6/25/2018 | $61.99 | $7.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 9/30/2017 | 6/25/2018 | $55.87 | $7.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2017 | 6/25/2018 | $0.78 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2017 | 6/21/2019 | $0.24 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 9/30/2017 | 6/25/2018 | $86.58 | $11.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2017 | 6/25/2018 | $58.01 | $7.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2017 | 6/25/2018 | $87.73 | $11.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2017 | 6/25/2018 | $359.84 | $46.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2017 | 6/25/2018 | $19.67 | $2.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 9/30/2017 | 6/25/2018 | $13.04 | $1.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2017 | 6/25/2018 | $4.30 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 9/30/2017 | 6/25/2018 | $284.44 | $36.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 9/30/2017 | 6/25/2018 | $1.15 | $0.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2017 | 6/25/2018 | $41.72 | $5.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2017 | 6/25/2018 | $5.19 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2017 | 6/25/2018 | $95.16 | $12.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 9/30/2017 | 6/25/2018 | $76.02 | $9.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2017 | 6/25/2018 | $1,982.58 | $255.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2017 | 6/25/2018 | $152.65 | $19.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2017 | 6/25/2018 | $10.38 | $1.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 9/30/2017 | 6/25/2018 | $16.11 | $2.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 9/30/2017 | 6/25/2018 | $0.72 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2017 | 6/25/2018 | $122.84 | $15.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2017 | 6/25/2018 | $301.35 | $38.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2017 | 6/25/2018 | $128.31 | $16.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 9/30/2017 | 6/25/2018 | $0.74 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2017 | 6/25/2018 | $36.26 | $4.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 9/30/2017 | 6/25/2018 | $4.25 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 9/30/2017 | 6/25/2018 | $159.81 | $20.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2017 | 6/25/2018 | $303.94 | $39.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2017 | 6/25/2018 | $4.21 | $0.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2017 | 6/25/2018 | $171.77 | $22.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2017 | 6/25/2018 | $101.48 | $11.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 10/31/2017 | 6/25/2018 | $7.09 | $0.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2017 | 6/25/2018 | $281.66 | $32.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2017 | 6/25/2018 | $274.95 | $31.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2017 | 6/25/2018 | $12.51 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 10/31/2017 | 6/25/2018 | $157.60 | $17.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2017 | 6/25/2018 | $33.08 | $3.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2017 | 6/25/2018 | $4.29 | $0.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2017 | 6/25/2018 | $52.96 | $6.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2017 | 6/25/2018 | $15.59 | $1.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2017 | 6/25/2018 | $0.65 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2017 | 6/25/2018 | $8.26 | $0.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 10/31/2017 | 6/25/2018 | $0.61 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2017 | 6/25/2018 | $2,067.66 | $235.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2017 | 6/25/2018 | $277.31 | $31.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2017 | 6/25/2018 | $86.82 | $9.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2017 | 6/25/2018 | $58.06 | $6.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2017 | 6/25/2018 | $156.78 | $17.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2017 | 6/25/2018 | $38.05 | $4.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 10/31/2017 | 6/21/2019 | $1.03 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2017 | 6/25/2018 | $3.92 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2017 | 6/25/2018 | $0.39 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2017 | 6/25/2018 | $67.63 | $7.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2017 | 6/25/2018 | $4.17 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2017 | 6/25/2018 | $328.27 | $37.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 10/31/2017 | 6/25/2018 | $14.70 | $1.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0184571 | 1373640000 | 3512322886 | HAPPYLAND 1B | OKSW | 10/31/2017 | 6/25/2018 | $125.70 | $14.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2017 | 6/25/2018 | $337.50 | $38.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2017 | 6/25/2018 | $139.29 | $15.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2017 | 6/25/2018 | $3.47 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2017 | 6/25/2018 | $0.20 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2017 | 6/25/2018 | $1.53 | $0.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 10/31/2017 | 6/25/2018 | $30.76 | $3.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2017 | 6/25/2018 | $117.08 | $13.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2017 | 6/25/2018 | $17.96 | $2.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 10/31/2017 | 6/25/2018 | $4.32 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2017 | 6/21/2019 | $0.27 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 10/31/2017 | 6/25/2018 | $51.79 | $5.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2017 | 6/25/2018 | $112.04 | $12.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2017 | 6/25/2018 | $9.46 | $1.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2017 | 6/25/2018 | $117.19 | $13.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2017 | 6/25/2018 | $80.13 | $9.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2017 | 6/25/2018 | $10.58 | $1.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 10/31/2017 | 6/25/2018 | $651.50 | $74.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 10/31/2017 | 6/25/2018 | $83.93 | $9.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 10/31/2017 | 6/25/2018 | $81.64 | $9.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2017 | 6/25/2018 | $56.01 | $5.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2017 | 6/25/2018 | $146.99 | $14.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 11/30/2017 | 6/25/2018 | $19.48 | $1.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2017 | 6/25/2018 | $4.97 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 11/30/2017 | 6/25/2018 | $0.30 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2017 | 6/25/2018 | $465.33 | $46.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2017 | 6/25/2018 | $0.24 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 11/30/2017 | 6/25/2018 | $90.05 | $8.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2017 | 6/25/2018 | $476.61 | $47.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 11/30/2017 | 6/25/2018 | $34.90 | $3.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2017 | 6/25/2018 | $6.13 | $0.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 11/30/2017 | 6/25/2018 | $4.12 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2017 | 6/25/2018 | $16.08 | $1.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 11/30/2017 | 6/25/2018 | $176.23 | $17.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 11/30/2017 | 6/25/2018 | $85.47 | $8.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 11/30/2017 | 6/25/2018 | $15.57 | $1.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2017 | 6/25/2018 | $6.51 | $0.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2017 | 6/25/2018 | $0.45 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 11/30/2017 | 6/25/2018 | $23.52 | $2.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2017 | 6/25/2018 | $198.13 | $19.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 11/30/2017 | 6/25/2018 | $29.24 | $2.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2017 | 6/25/2018 | $64.41 | $6.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 11/30/2017 | 6/25/2018 | $202.27 | $20.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2017 | 6/25/2018 | $198.10 | $19.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2017 | 6/25/2018 | $555.47 | $55.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 11/30/2017 | 6/25/2018 | $3.02 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 11/30/2017 | 6/25/2018 | $4.93 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2017 | 6/25/2018 | $469.35 | $46.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2017 | 6/21/2019 | $0.23 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2017 | 6/25/2018 | $2,720.25 | $270.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2017 | 6/25/2018 | $189.62 | $18.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2017 | 6/25/2018 | $171.67 | $17.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2017 | 6/25/2018 | $30.36 | $3.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2017 | 6/25/2018 | $2.59 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2017 | 6/25/2018 | $89.56 | $8.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 11/30/2017 | 6/25/2018 | $85.98 | $8.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 11/30/2017 | 6/25/2018 | $0.60 | $0.06 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2017 | 6/25/2018 | $0.94 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 11/30/2017 | 6/25/2018 | $64.24 | $6.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 11/30/2017 | 6/25/2018 | $111.56 | $11.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 11/30/2017 | 6/25/2018 | $4.60 | $0.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 11/30/2017 | 6/25/2018 | $74.53 | $7.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2017 | 6/25/2018 | $7.04 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 11/30/2017 | 6/25/2018 | $46.83 | $4.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2017 | 6/25/2018 | $235.72 | $23.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2017 | 6/25/2018 | $265.16 | $26.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 11/30/2017 | 6/25/2018 | $1.66 | $0.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 11/30/2017 | 6/25/2018 | $4.09 | $0.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2017 | 6/25/2018 | $18.02 | $1.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2017 | 6/25/2018 | $135.54 | $13.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2017 | 6/25/2018 | $36.41 | $3.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2017 | 6/25/2018 | $9.50 | $0.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 12/31/2017 | 6/25/2018 | $3.25 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 12/31/2017 | 6/25/2018 | $4.45 | $0.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 12/31/2017 | 6/25/2018 | $7.87 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2017 | 6/25/2018 | $512.80 | $43.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2017 | 6/25/2018 | $82.70 | $6.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 12/31/2017 | 6/25/2018 | $475.79 | $40.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2017 | 6/25/2018 | $182.91 | $15.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2017 | 6/25/2018 | $433.36 | $36.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2017 | 6/25/2018 | $28.05 | $2.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 12/31/2017 | 6/25/2018 | $19.97 | $1.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2017 | 6/25/2018 | $429.52 | $36.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 12/31/2017 | 6/25/2018 | $10.09 | $0.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 12/31/2017 | 6/21/2019 | $1.17 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 12/31/2017 | 6/25/2018 | $21.01 | $1.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 12/31/2017 | 6/25/2018 | $0.32 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 12/31/2017 | 6/25/2018 | $60.83 | $5.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 12/31/2017 | 6/25/2018 | $772.77 | $65.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2017 | 6/25/2018 | $39.73 | $3.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2017 | 6/25/2018 | $440.00 | $37.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 12/31/2017 | 6/25/2018 | $205.45 | $17.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 12/31/2017 | 6/25/2018 | $301.73 | $25.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2017 | 6/25/2018 | $59.46 | $5.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2017 | 6/25/2018 | $125.12 | $10.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 12/31/2017 | 6/25/2018 | $47.31 | $4.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2017 | 6/25/2018 | $4.99 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2017 | 6/25/2018 | $182.85 | $15.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2017 | 6/25/2018 | $6.17 | $0.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 12/31/2017 | 6/25/2018 | $204.79 | $17.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 12/31/2017 | 6/25/2018 | $0.65 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2017 | 6/21/2019 | $0.26 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 12/31/2017 | 6/25/2018 | $0.84 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 12/31/2017 | 6/25/2018 | $4.41 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 12/31/2017 | 6/25/2018 | $103.31 | $8.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 12/31/2017 | 6/25/2018 | $0.48 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2017 | 6/25/2018 | $1,691.56 | $142.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2017 | 6/25/2018 | $0.77 | $0.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2017 | 6/25/2018 | $51.68 | $4.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2017 | 6/25/2018 | $135.67 | $11.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 12/31/2017 | 6/25/2018 | $4.93 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 12/31/2017 | 6/25/2018 | $0.90 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2017 | 6/25/2018 | $6.46 | $0.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2017 | 6/25/2018 | $158.54 | $13.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 12/31/2017 | 6/25/2018 | $23.74 | $2.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2017 | 6/25/2018 | $244.75 | $20.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2017 | 6/25/2018 | $175.03 | $14.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 12/31/2017 | 6/25/2018 | $67.04 | $5.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 12/31/2017 | 6/25/2018 | $1.79 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2017 | 6/25/2018 | $2.39 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 12/31/2017 | 6/25/2018 | $17.40 | $1.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2017 | 6/25/2018 | $14.77 | $1.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2017 | 6/25/2018 | $4.04 | $0.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 12/31/2017 | 6/25/2018 | $397.74 | $33.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2017 | 6/25/2018 | $217.67 | $18.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2018 | 6/25/2018 | $2.55 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 1/31/2018 | 6/25/2018 | $38.18 | $2.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2018 | 6/25/2018 | $133.49 | $9.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2018 | 6/25/2018 | $6.40 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2018 | 6/25/2018 | $6.91 | $0.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2018 | 6/25/2018 | $458.07 | $31.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2018 | 6/25/2018 | $63.42 | $4.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 1/31/2018 | 6/25/2018 | $5.34 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2018 | 6/25/2018 | $232.12 | $16.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2018 | 6/25/2018 | $195.06 | $13.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2018 | 6/25/2018 | $88.17 | $6.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 1/31/2018 | 6/25/2018 | $85.79 | $5.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 1/31/2018 | 6/25/2018 | $1.56 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2018 | 6/25/2018 | $2,703.34 | $187.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2018 | 6/25/2018 | $15.80 | $1.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 1/31/2018 | 6/25/2018 | $101.13 | $7.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2018 | 6/25/2018 | $195.07 | $13.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 1/31/2018 | 6/25/2018 | $102.04 | $7.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2018 | 6/25/2018 | $1.04 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 1/31/2018 | 6/25/2018 | $196.48 | $13.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 1/31/2018 | 6/25/2018 | $87.20 | $6.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2018 | 6/25/2018 | $462.21 | $32.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2018 | 6/25/2018 | $261.05 | $18.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 1/31/2018 | 6/25/2018 | $0.97 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2018 | 6/25/2018 | $29.91 | $2.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2018 | 6/21/2019 | $0.28 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2018 | 6/25/2018 | $55.12 | $3.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2018 | 6/25/2018 | $5.48 | $0.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2018 | 6/25/2018 | $144.73 | $10.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 1/31/2018 | 6/25/2018 | $23.42 | $1.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 1/31/2018 | 6/25/2018 | $129.00 | $8.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0184571 | 1373640000 | 3512322886 | HAPPYLAND 1B | OKSW | 1/31/2018 | 6/25/2018 | $161.64 | $11.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 1/31/2018 | 6/25/2018 | $73.82 | $5.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2018 | 6/25/2018 | $547.04 | $38.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2018 | 6/25/2018 | $186.69 | $12.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2018 | 6/25/2018 | $6.77 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 1/31/2018 | 6/25/2018 | $221.81 | $15.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2018 | 6/25/2018 | $469.30 | $32.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2018 | 6/25/2018 | $169.15 | $11.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | *not available* | S WANETTE LAYTON SU - TRT 10 | OKSW | 1/31/2018 | 6/25/2018 | $1.00 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2018 | 6/25/2018 | $171.57 | $9.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2018 | 6/25/2018 | $13.87 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 2/28/2018 | 6/25/2018 | $74.89 | $4.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 2/28/2018 | 6/25/2018 | $4.90 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/28/2018 | 6/25/2018 | $10.25 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2018 | 6/25/2018 | $117.53 | $6.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 2/28/2018 | 6/25/2018 | $4.37 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2018 | 6/25/2018 | $406.64 | $22.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2018 | 6/25/2018 | $412.85 | $23.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2018 | 6/25/2018 | $29.42 | $1.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 2/28/2018 | 6/25/2018 | $194.64 | $10.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/28/2018 | 6/25/2018 | $19.92 | $1.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 2/28/2018 | 6/25/2018 | $5.53 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/28/2018 | 6/25/2018 | $416.91 | $23.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/28/2018 | 6/25/2018 | $57.71 | $3.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2018 | 6/25/2018 | $403.05 | $22.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2018 | 6/25/2018 | $148.81 | $8.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2018 | 6/25/2018 | $171.69 | $9.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 2/28/2018 | 6/25/2018 | $3.23 | $0.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 2/28/2018 | 6/21/2019 | $1.24 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2018 | 6/25/2018 | $204.20 | $11.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2018 | 6/25/2018 | $6.07 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2018 | 6/25/2018 | $127.22 | $7.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2018 | 6/25/2018 | $55.81 | $3.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2018 | 6/25/2018 | $26.34 | $1.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 2/28/2018 | 6/25/2018 | $20.81 | $1.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2018 | 6/25/2018 | $48.30 | $2.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/28/2018 | 6/25/2018 | $38.42 | $2.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2018 | 6/21/2019 | $0.31 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2018 | 6/25/2018 | $164.28 | $9.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2018 | 6/25/2018 | $4.23 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 2/28/2018 | 6/25/2018 | $0.32 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2018 | 6/25/2018 | $481.31 | $26.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2018 | 6/25/2018 | $5.64 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 2/28/2018 | 6/25/2018 | $51.55 | $2.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2018 | 6/25/2018 | $0.63 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2018 | 6/25/2018 | $2.22 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 2/28/2018 | 6/25/2018 | $4.39 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 2/28/2018 | 6/25/2018 | $0.24 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2018 | 6/25/2018 | $3.41 | $0.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 2/28/2018 | 6/25/2018 | $0.47 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2018 | 6/25/2018 | $77.63 | $4.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 2/28/2018 | 6/25/2018 | $1.78 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 2/28/2018 | 6/25/2018 | $0.64 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2018 | 6/25/2018 | $229.69 | $12.86 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2018 | 6/25/2018 | $1,822.02 | $102.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 2/28/2018 | 6/25/2018 | $68.50 | $3.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2018 | 6/21/2019 | $16.33 | $3.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 3/31/2018 | 6/21/2019 | $212.93 | $41.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 3/31/2018 | 6/21/2019 | $97.05 | $19.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2018 | 6/21/2019 | $10.32 | $2.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 3/31/2018 | 6/21/2019 | $16.63 | $3.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2018 | 6/21/2019 | $232.22 | $45.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 3/31/2018 | 6/21/2019 | $827.23 | $162.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2018 | 6/21/2019 | $2,581.64 | $507.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2018 | 6/21/2019 | $6.13 | $1.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2018 | 6/21/2019 | $49.01 | $9.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 3/31/2018 | 6/21/2019 | $221.50 | $43.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 3/31/2018 | 6/21/2019 | $100.19 | $19.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2018 | 6/21/2019 | $56.40 | $11.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2018 | 6/21/2019 | $3.39 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2018 | 6/21/2019 | $128.67 | $25.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2018 | 6/21/2019 | $173.44 | $34.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | not available | SPARKS #2-C | OKSW | 3/31/2018 | 6/21/2019 | $8.70 | $1.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2018 | 6/21/2019 | $411.03 | $80.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2018 | 6/21/2019 | $206.46 | $40.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2018 | 6/21/2019 | $26.56 | $5.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2018 | 6/21/2019 | $166.01 | $32.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 3/31/2018 | 6/21/2019 | $21.81 | $4.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 3/31/2018 | 6/21/2019 | $25.87 | $5.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2018 | 6/21/2019 | $0.64 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 3/31/2018 | 6/21/2019 | $66.48 | $13.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2018 | 6/21/2019 | $13.84 | $2.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | not available | YORK | OKSW | 3/31/2018 | 6/21/2019 | $124.74 | $24.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2018 | 6/21/2019 | $0.48 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2018 | 6/21/2019 | $14.05 | $2.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2018 | 6/21/2019 | $2.25 | $0.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 3/31/2018 | 6/21/2019 | $58.49 | $11.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2018 | 6/21/2019 | $4.20 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 3/31/2018 | 6/21/2019 | $127.57 | $25.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2018 | 6/21/2019 | $486.49 | $95.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2018 | 6/21/2019 | $417.35 | $81.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 3/31/2018 | 6/21/2019 | $107.55 | $21.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 3/31/2018 | 6/21/2019 | $17.17 | $3.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 3/31/2018 | 6/21/2019 | $0.78 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2018 | 6/21/2019 | $407.45 | $80.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2018 | 6/21/2019 | $150.40 | $29.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2018 | 6/21/2019 | $0.36 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2018 | 6/21/2019 | $5.70 | $1.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2018 | 6/21/2019 | $78.47 | $15.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2018 | 6/21/2019 | $88.42 | $17.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2018 | 6/21/2019 | $118.77 | $23.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2018 | 6/21/2019 | $173.30 | $34.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 3/31/2018 | 6/21/2019 | $88.91 | $17.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2018 | 6/21/2019 | $0.25 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2018 | 6/21/2019 | $10.90 | $1.98 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 4/30/2018 | 6/21/2019 | $103.22 | $18.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2018 | 6/21/2019 | $50.55 | $9.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 4/30/2018 | 6/21/2019 | $5.63 | $1.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 4/30/2018 | 6/21/2019 | $75.27 | $13.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 4/30/2018 | 6/21/2019 | $371.75 | $67.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2018 | 6/21/2019 | $435.90 | $79.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2018 | 6/21/2019 | $23.84 | $4.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2018 | 6/21/2019 | $106.47 | $19.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2018 | 6/21/2019 | $148.81 | $27.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 4/30/2018 | 6/21/2019 | $2.03 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 4/30/2018 | 6/21/2019 | $302.70 | $55.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 4/30/2018 | 6/21/2019 | $553.90 | $100.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 4/30/2018 | 6/21/2019 | $3.69 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 4/30/2018 | 6/21/2019 | $69.58 | $12.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2018 | 6/21/2019 | $155.43 | $28.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2018 | 6/21/2019 | $2.02 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2018 | 6/21/2019 | $44.05 | $8.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2018 | 6/21/2019 | $365.25 | $66.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2018 | 6/21/2019 | $368.33 | $67.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 4/30/2018 | 6/21/2019 | $0.74 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 4/30/2018 | 6/21/2019 | $444.83 | $80.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 4/30/2018 | 6/21/2019 | $5.64 | $1.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 4/30/2018 | 6/21/2019 | $21.00 | $3.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 4/30/2018 | 6/21/2019 | $207.40 | $37.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 4/30/2018 | 6/21/2019 | $8.87 | $1.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 4/30/2018 | 6/21/2019 | $5.03 | $0.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 4/30/2018 | 6/21/2019 | $23.87 | $4.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2018 | 6/21/2019 | $115.30 | $20.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2018 | 6/21/2019 | $92.42 | $16.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2018 | 6/21/2019 | $0.29 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 4/30/2018 | 6/21/2019 | $4.98 | $0.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2018 | 6/21/2019 | $185.00 | $33.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 4/30/2018 | 6/21/2019 | $1.39 | $0.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2018 | 6/21/2019 | $7.15 | $1.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2018 | 6/21/2019 | $12.61 | $2.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2018 | 6/21/2019 | $1,944.79 | $353.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2018 | 6/21/2019 | $0.55 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2018 | 6/21/2019 | $5.09 | $0.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2018 | 6/21/2019 | $155.52 | $28.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2018 | 6/21/2019 | $0.32 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2018 | 6/21/2019 | $5.75 | $1.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2018 | 6/21/2019 | $208.06 | $37.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2018 | 6/21/2019 | $374.01 | $68.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2018 | 6/21/2019 | $134.76 | $24.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2018 | 6/21/2019 | $5.50 | $1.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2018 | 6/21/2019 | $1.10 | $0.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 4/30/2018 | 6/21/2019 | $0.36 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2018 | 6/21/2019 | $70.30 | $12.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 5/31/2018 | 6/21/2019 | $86.88 | $14.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 5/31/2018 | 6/21/2019 | $235.34 | $39.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2018 | 6/21/2019 | $520.67 | $86.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 5/31/2018 | 6/21/2019 | $138.54 | $23.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 5/31/2018 | 6/21/2019 | $11.08 | $1.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 5/31/2018 | 6/21/2019 | $25.06 | $4.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 5/31/2018 | 6/21/2019 | $220.29 | $36.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2018 | 6/21/2019 | $2.82 | $0.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2018 | 6/21/2019 | $0.91 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2018 | 6/21/2019 | $7.66 | $1.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2018 | 6/21/2019 | $0.36 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 5/31/2018 | 6/21/2019 | $24.29 | $4.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2018 | 6/21/2019 | $33.16 | $5.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2018 | 6/21/2019 | $18.16 | $3.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2018 | 6/21/2019 | $11.36 | $1.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 5/31/2018 | 6/21/2019 | $80.25 | $13.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 5/31/2018 | 6/21/2019 | $98.24 | $16.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2018 | 6/21/2019 | $15.36 | $2.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2018 | 6/21/2019 | $216.41 | $36.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2018 | 6/21/2019 | $508.39 | $84.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 5/31/2018 | 6/21/2019 | $54.59 | $9.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2018 | 6/21/2019 | $606.86 | $101.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2018 | 6/21/2019 | $512.93 | $85.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2018 | 6/21/2019 | $61.18 | $10.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2018 | 6/21/2019 | $70.38 | $11.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2018 | 6/21/2019 | $6.00 | $1.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2018 | 6/21/2019 | $4.83 | $0.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2018 | 6/21/2019 | $289.58 | $48.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2018 | 6/21/2019 | $17.50 | $2.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 5/31/2018 | 6/21/2019 | $115.05 | $19.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2018 | 6/21/2019 | $148.16 | $24.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2018 | 6/21/2019 | $97.91 | $16.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2018 | 6/21/2019 | $257.55 | $43.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 5/31/2018 | 6/21/2019 | $73.03 | $12.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2018 | 6/21/2019 | $187.62 | $31.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2018 | 6/21/2019 | $160.61 | $26.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2018 | 6/21/2019 | $3,202.22 | $534.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2018 | 6/21/2019 | $63.95 | $10.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2018 | 6/21/2019 | $98.28 | $16.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2018 | 6/21/2019 | $7.16 | $1.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2018 | 6/21/2019 | $216.32 | $36.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2018 | 6/21/2019 | $207.15 | $34.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2018 | 6/21/2019 | $135.81 | $20.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2018 | 6/21/2019 | $125.46 | $19.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2018 | 6/21/2019 | $158.79 | $24.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2018 | 6/21/2019 | $513.67 | $78.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 6/30/2018 | 6/21/2019 | $1.36 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2018 | 6/21/2019 | $2,311.38 | $353.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 6/30/2018 | 6/21/2019 | $917.40 | $140.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2018 | 6/21/2019 | $245.13 | $37.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2018 | 6/21/2019 | $28.07 | $4.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2018 | 6/21/2019 | $0.25 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 6/30/2018 | 6/21/2019 | $1.55 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2018 | 6/21/2019 | $14.81 | $2.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2018 | 6/21/2019 | $433.93 | $66.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2018 | 6/21/2019 | $440.66 | $67.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 6/30/2018 | 6/21/2019 | $295.02 | $45.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017361 | 0147220010 | not available | S WANETTE LAYTON SU - TRT 10 | OKSW | 6/30/2018 | 6/21/2019 | $1.00 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 6/30/2018 | 6/21/2019 | $0.95 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2018 | 6/21/2019 | $4.71 | $0.73 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2018 | 6/21/2019 | $6.48 | $0.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 6/30/2018 | 6/21/2019 | $237.12 | $36.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2018 | 6/21/2019 | $6.06 | $0.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 6/30/2018 | 6/21/2019 | $20.22 | $3.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 6/30/2018 | 6/21/2019 | $30.29 | $4.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 6/30/2018 | 6/21/2019 | $22.77 | $3.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 6/30/2018 | 6/21/2019 | $61.77 | $9.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 6/30/2018 | 6/21/2019 | $117.77 | $18.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2018 | 6/21/2019 | $183.38 | $28.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2018 | 6/21/2019 | $0.91 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | not available | WEBB | OKSR | 6/30/2018 | 6/21/2019 | $0.91 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2018 | 6/21/2019 | $430.21 | $65.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 6/30/2018 | 6/21/2019 | $104.31 | $15.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2018 | 6/21/2019 | $2.40 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2018 | 6/21/2019 | $5.84 | $0.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 6/30/2018 | 6/21/2019 | $0.04 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 6/30/2018 | 6/21/2019 | $211.12 | $32.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 6/30/2018 | 6/21/2019 | $17.96 | $2.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2018 | 6/21/2019 | $217.97 | $33.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2018 | 6/21/2019 | $183.16 | $28.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2018 | 6/21/2019 | $82.82 | $12.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 6/30/2018 | 6/21/2019 | $18.08 | $2.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2018 | 6/21/2019 | $0.51 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2018 | 6/21/2019 | $59.56 | $9.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 6/30/2018 | 6/21/2019 | $0.04 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2018 | 6/21/2019 | $0.27 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2018 | 6/21/2019 | $175.33 | $26.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2018 | 6/21/2019 | $51.75 | $7.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2018 | 6/21/2019 | $10.79 | $1.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0007748 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 7/31/2018 | 6/21/2019 | $7.87 | $1.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 7/31/2018 | 6/21/2019 | $43.76 | $6.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2018 | 6/21/2019 | $53.67 | $7.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2018 | 6/21/2019 | $48.66 | $6.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 7/31/2018 | 6/21/2019 | $139.43 | $19.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 7/31/2018 | 6/21/2019 | $73.46 | $10.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 7/31/2018 | 6/21/2019 | $0.03 | $0.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2018 | 6/21/2019 | $5.49 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2018 | 6/21/2019 | $23.24 | $3.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2018 | 6/21/2019 | $0.53 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 7/31/2018 | 6/21/2019 | $111.66 | $15.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2018 | 6/21/2019 | $112.97 | $15.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 7/31/2018 | 6/21/2019 | $65.86 | $9.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2018 | 6/21/2019 | $387.74 | $54.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2018 | 6/21/2019 | $157.93 | $22.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2018 | 6/21/2019 | $1.19 | $0.16 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2018 | 6/21/2019 | $25.27 | $3.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2018 | 6/21/2019 | $122.51 | $17.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2018 | 6/21/2019 | $6.25 | $0.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017708 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 7/31/2018 | 6/21/2019 | $18.00 | $2.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2018 | 6/21/2019 | $220.90 | $30.85 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2018 | 6/21/2019 | $0.27 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 7/31/2018 | 6/21/2019 | $6.26 | $0.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2018 | 6/21/2019 | $74.63 | $10.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2018 | 6/21/2019 | $2,957.27 | $412.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2018 | 6/21/2019 | $13.35 | $1.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2018 | 6/21/2019 | $2.15 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2018 | 6/21/2019 | $7.74 | $1.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 7/31/2018 | 6/21/2019 | $216.97 | $30.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 7/31/2018 | 6/21/2019 | $5.97 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2018 | 6/21/2019 | $143.05 | $19.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2018 | 6/21/2019 | $196.43 | $27.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2018 | 6/21/2019 | $46.83 | $6.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2018 | 6/21/2019 | $462.96 | $64.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2018 | 6/21/2019 | $391.19 | $54.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 7/31/2018 | 6/21/2019 | $0.03 | $0.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2018 | 6/21/2019 | $492.98 | $68.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2018 | 6/21/2019 | $397.03 | $55.44 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2018 | 6/21/2019 | $165.05 | $23.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2018 | 6/21/2019 | $5.83 | $0.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2018 | 6/21/2019 | $0.30 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2018 | 6/21/2019 | $22.51 | $3.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2018 | 6/21/2019 | $165.02 | $23.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 7/31/2018 | 6/21/2019 | $30.00 | $4.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2018 | 6/21/2019 | $184.77 | $23.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 8/31/2018 | 6/21/2019 | $42.20 | $5.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 8/31/2018 | 6/21/2019 | $1.33 | $0.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2018 | 6/21/2019 | $137.06 | $17.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2018 | 6/21/2019 | $6.55 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 8/31/2018 | 6/21/2019 | $238.97 | $30.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2018 | 6/21/2019 | $444.71 | $56.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 8/31/2018 | 6/21/2019 | $587.07 | $74.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2018 | 6/21/2019 | $160.30 | $20.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2018 | 6/21/2019 | $0.27 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2018 | 6/21/2019 | $219.94 | $27.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 8/31/2018 | 6/21/2019 | $87.85 | $11.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 8/31/2018 | 6/21/2019 | $11.78 | $1.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 8/31/2018 | 6/21/2019 | $23.93 | $3.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2018 | 6/21/2019 | $0.70 | $0.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 8/31/2018 | 6/21/2019 | $236.96 | $29.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 8/31/2018 | 6/21/2019 | $95.99 | $12.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2018 | 6/21/2019 | $0.22 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2018 | 6/21/2019 | $184.72 | $23.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2018 | 6/21/2019 | $176.89 | $22.34 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2018 | 6/21/2019 | $11.35 | $1.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 8/31/2018 | 6/21/2019 | $27.38 | $3.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2018 | 6/21/2019 | $52.12 | $6.58 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2018 | 6/21/2019 | $434.11 | $54.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2018 | 6/21/2019 | $2.40 | $0.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2018 | 6/21/2019 | $0.54 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 8/31/2018 | 6/21/2019 | $56.85 | $7.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2018 | 6/21/2019 | $518.25 | $65.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 8/31/2018 | 6/21/2019 | $217.46 | $27.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2018 | 6/21/2019 | $2,868.73 | $362.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2018 | 6/21/2019 | $437.85 | $55.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2018 | 6/21/2019 | $96.88 | $12.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2018 | 6/21/2019 | $4.54 | $0.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2018 | 6/21/2019 | $3.68 | $0.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2018 | 6/21/2019 | $60.06 | $7.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2018 | 6/21/2019 | $126.45 | $15.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 8/31/2018 | 6/21/2019 | $45.80 | $5.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 8/31/2018 | 6/21/2019 | $112.98 | $14.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 8/31/2018 | 6/21/2019 | $19.97 | $2.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2018 | 6/21/2019 | $83.60 | $10.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2018 | 6/21/2019 | $28.34 | $3.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2018 | 6/21/2019 | $6.11 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2018 | 6/21/2019 | $247.53 | $31.26 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 8/31/2018 | 6/21/2019 | $305.04 | $38.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2018 | 6/21/2019 | $14.95 | $1.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0184571 | 1373640000 | 3512322886 | HAPPYLAND 1B | OKSW | 8/31/2018 | 6/21/2019 | $169.14 | $21.36 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 9/30/2018 | 6/21/2019 | $42.60 | $4.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2018 | 6/21/2019 | $142.46 | $16.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 9/30/2018 | 6/21/2019 | $508.18 | $57.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 9/30/2018 | 6/21/2019 | $12.79 | $1.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2018 | 6/21/2019 | $164.66 | $18.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 9/30/2018 | 6/21/2019 | $322.66 | $36.57 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 9/30/2018 | 6/21/2019 | $29.05 | $3.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2018 | 6/21/2019 | $5.88 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2018 | 6/21/2019 | $195.54 | $22.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 9/30/2018 | 6/21/2019 | $22.32 | $2.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 9/30/2018 | 6/21/2019 | $111.23 | $12.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 9/30/2018 | 6/21/2019 | $5.94 | $0.67 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820003 | 3501536170 | W CEM NILES UNIT(MCDOWELL TR3) | OKSW | 9/30/2018 | 6/21/2019 | $2.87 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017708 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 9/30/2018 | 6/21/2019 | $18.35 | $2.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2018 | 6/21/2019 | $1.20 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2018 | 6/21/2019 | $6.29 | $0.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2018 | 6/21/2019 | $46.47 | $5.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 9/30/2018 | 6/21/2019 | $82.27 | $9.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 9/30/2018 | 6/21/2019 | $264.63 | $30.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0007748 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 9/30/2018 | 6/21/2019 | $8.03 | $0.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2018 | 6/21/2019 | $385.94 | $43.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2018 | 6/21/2019 | $53.42 | $6.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0102245 | 1441780000 | 3501536089 | WIELAND 2 | OKSW | 9/30/2018 | 6/21/2019 | $106.46 | $12.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2018 | 6/21/2019 | $2,999.55 | $340.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 9/30/2018 | 6/21/2019 | $110.84 | $12.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 9/30/2018 | 6/21/2019 | $93.52 | $10.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2018 | 6/21/2019 | $157.27 | $17.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 9/30/2018 | 6/21/2019 | $38.84 | $4.40 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2018 | 6/21/2019 | $74.29 | $8.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2018 | 6/21/2019 | $0.36 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2018 | 6/21/2019 | $395.31 | $44.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 9/30/2018 | 6/21/2019 | $469.20 | $53.19 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 9/30/2018 | 6/21/2019 | $31.94 | $3.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2018 | 6/21/2019 | $389.31 | $44.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 9/30/2018 | 6/21/2019 | $142.63 | $16.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2018 | 6/21/2019 | $2.14 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2018 | 6/21/2019 | $164.31 | $18.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2018 | 6/21/2019 | $7.80 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2018 | 6/21/2019 | $220.09 | $24.95 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2018 | 6/21/2019 | $5.42 | $0.61 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 9/30/2018 | 6/21/2019 | $21.34 | $2.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2018 | 6/21/2019 | $13.32 | $1.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 9/30/2018 | 6/21/2019 | $952.57 | $107.97 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2018 | 6/21/2019 | $121.83 | $13.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820002 | 3501536183 | W CEM NILES UNIT(FARWELL#2) | OKSW | 9/30/2018 | 6/21/2019 | $9.27 | $1.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2018 | 6/21/2019 | $460.90 | $52.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2018 | 6/21/2019 | $25.22 | $2.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0022322 | 1417050000 | 3501535253 | LOU WOOTEN | OKSW | 9/30/2018 | 6/21/2019 | $22.60 | $2.56 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2018 | 6/21/2019 | $112.48 | $12.74 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2018 | 6/21/2019 | $11.72 | $1.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 10/31/2018 | 6/21/2019 | $0.73 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 10/31/2018 | 6/21/2019 | $10.18 | $1.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 10/31/2018 | 6/21/2019 | $1.51 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2018 | 6/21/2019 | $61.24 | $6.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2018 | 6/21/2019 | $453.12 | $45.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 10/31/2018 | 6/21/2019 | $11.47 | $1.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2018 | 6/21/2019 | $98.76 | $9.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 10/31/2018 | 6/21/2019 | $93.77 | $9.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2018 | 6/21/2019 | $528.25 | $52.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2018 | 6/21/2019 | $163.27 | $16.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 10/31/2018 | 6/21/2019 | $19.31 | $1.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 10/31/2018 | 6/21/2019 | $48.62 | $4.86 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2018 | 6/21/2019 | $2.46 | $0.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2018 | 6/21/2019 | $53.14 | $5.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | not available | THIRD EARLSBORO UNIT TR 6 | OKSW | 10/31/2018 | 6/21/2019 | $1.46 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 10/31/2018 | 6/21/2019 | $4.14 | $0.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2018 | 6/21/2019 | $0.98 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2018 | 6/21/2019 | $188.17 | $18.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2018 | 6/21/2019 | $139.82 | $13.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | not available | DANZEL #1 | OKSW | 10/31/2018 | 6/21/2019 | $87.15 | $8.71 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2018 | 6/21/2019 | $6.39 | $0.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 10/31/2018 | 6/21/2019 | $51.36 | $5.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2018 | 6/21/2019 | $85.23 | $8.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2018 | 6/21/2019 | $0.55 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2018 | 6/21/2019 | $28.86 | $2.88 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2018 | 6/21/2019 | $252.14 | $25.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2018 | 6/21/2019 | $18.24 | $1.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2018 | 6/21/2019 | $15.44 | $1.54 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 10/31/2018 | 6/21/2019 | $24.10 | $2.41 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820002 | 3501536183 | W CEM NILES UNIT(FARWELL#2) | OKSW | 10/31/2018 | 6/21/2019 | $6.85 | $0.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2018 | 6/21/2019 | $257.73 | $25.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 10/31/2018 | 6/21/2019 | $58.94 | $5.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2018 | 6/21/2019 | $188.30 | $18.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 10/31/2018 | 6/21/2019 | $0.86 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2018 | 6/21/2019 | $442.52 | $44.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 10/31/2018 | 6/21/2019 | $108.88 | $10.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2018 | 6/21/2019 | $224.15 | $22.41 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2018 | 6/21/2019 | $180.25 | $18.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2018 | 6/21/2019 | $6.62 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 10/31/2018 | 6/21/2019 | $10.26 | $1.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 10/31/2018 | 6/21/2019 | $7.52 | $0.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2018 | 6/21/2019 | $0.29 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820003 | 3501536170 | W CEM NILES UNIT(MCDOWELL TR3) | OKSW | 10/31/2018 | 6/21/2019 | $2.13 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 10/31/2018 | 6/21/2019 | $74.85 | $7.49 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2018 | 6/21/2019 | $2,597.76 | $259.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 10/31/2018 | 6/21/2019 | $220.00 | $22.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2018 | 6/21/2019 | $446.29 | $44.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2018 | 6/21/2019 | $6.36 | $0.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2018 | 6/21/2019 | $15.19 | $1.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2018 | 6/21/2019 | $22.11 | $2.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 10/31/2018 | 6/21/2019 | $113.78 | $11.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 10/31/2018 | 6/21/2019 | $6.04 | $0.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2018 | 6/21/2019 | $0.38 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2018 | 6/21/2019 | $129.01 | $12.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2018 | 6/21/2019 | $5.12 | $0.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2018 | 6/21/2019 | $4.84 | $0.43 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2018 | 6/21/2019 | $231.19 | $20.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 11/30/2018 | 6/21/2019 | $748.59 | $65.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2018 | 6/21/2019 | $0.14 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 11/30/2018 | 6/21/2019 | $17.48 | $1.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2018 | 6/21/2019 | $5.82 | $0.51 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2018 | 6/21/2019 | $0.43 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2018 | 6/21/2019 | $172.36 | $15.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2018 | 6/21/2019 | $2.25 | $0.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2018 | 6/21/2019 | $205.34 | $17.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2018 | 6/21/2019 | $18.70 | $1.62 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2018 | 6/21/2019 | $6.10 | $0.53 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2018 | 6/21/2019 | $0.76 | $0.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017708 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 11/30/2018 | 6/21/2019 | $14.58 | $1.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2018 | 6/21/2019 | $78.06 | $6.80 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2018 | 6/21/2019 | $58.45 | $5.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2018 | 6/21/2019 | $56.09 | $4.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2018 | 6/21/2019 | $118.19 | $10.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2018 | 6/21/2019 | $483.94 | $42.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2018 | 6/21/2019 | $149.61 | $13.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2018 | 6/21/2019 | $405.44 | $35.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 11/30/2018 | 6/21/2019 | $98.26 | $8.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 11/30/2018 | 6/21/2019 | $88.69 | $7.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2018 | 6/21/2019 | $3.90 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820002 | 3501536183 | W CEM NILES UNIT(FARWELL#2) | OKSW | 11/30/2018 | 6/21/2019 | $5.51 | $0.48 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 11/30/2018 | 6/21/2019 | $33.01 | $2.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820003 | 3501536170 | W CEM NILES UNIT(MCDOWELL TR3) | OKSW | 11/30/2018 | 6/21/2019 | $1.71 | $0.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2018 | 6/21/2019 | $26.48 | $2.30 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2018 | 6/21/2019 | $13.91 | $1.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 11/30/2018 | 6/21/2019 | $0.63 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2018 | 6/21/2019 | $0.22 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 11/30/2018 | 6/21/2019 | $261.79 | $22.79 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 11/30/2018 | 6/21/2019 | $167.41 | $14.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 11/30/2018 | 6/21/2019 | $35.83 | $3.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2018 | 6/21/2019 | $2,364.70 | $205.87 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 11/30/2018 | 6/21/2019 | $13.03 | $1.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0007748 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 11/30/2018 | 6/21/2019 | $6.38 | $0.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2018 | 6/21/2019 | $209.89 | $18.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2018 | 6/21/2019 | $48.79 | $4.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 11/30/2018 | 6/21/2019 | $37.20 | $3.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2018 | 6/21/2019 | $172.59 | $15.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2018 | 6/21/2019 | $127.97 | $11.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2018 | 6/21/2019 | $408.82 | $35.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2018 | 6/21/2019 | $165.20 | $14.38 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2018 | 6/21/2019 | $415.23 | $36.15 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2018 | 6/21/2019 | $0.82 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2018 | 6/21/2019 | $130.20 | $9.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2018 | 6/21/2019 | $15.49 | $1.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 12/31/2018 | 6/21/2019 | $96.53 | $7.11 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 12/31/2018 | 6/21/2019 | $31.84 | $2.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2018 | 6/21/2019 | $178.75 | $13.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2018 | 6/21/2019 | $10.45 | $0.77 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2018 | 6/21/2019 | $352.84 | $26.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820002 | 3501536183 | W CEM NILES UNIT(FARWELL#2) | OKSW | 12/31/2018 | 6/21/2019 | $4.57 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2018 | 6/21/2019 | $42.52 | $3.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2018 | 6/21/2019 | $4.98 | $0.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2018 | 6/21/2019 | $4.31 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 12/31/2018 | 6/21/2019 | $77.10 | $5.68 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820003 | 3501536170 | W CEM NILES UNIT(MCDOWELL TR3) | OKSW | 12/31/2018 | 6/21/2019 | $1.40 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2018 | 6/21/2019 | $295.18 | $21.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 12/31/2018 | 6/21/2019 | $91.79 | $6.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2018 | 6/21/2019 | $5.34 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2018 | 6/21/2019 | $23.04 | $1.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 12/31/2018 | 6/21/2019 | $51.99 | $3.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2018 | 6/21/2019 | $111.42 | $8.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2018 | 6/21/2019 | $12.17 | $0.90 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2018 | 6/21/2019 | $1.95 | $0.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2018 | 6/21/2019 | $5.33 | $0.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0049532 | 1420020000 | 3501535447 | COURTNEY 2,4 | OKSW | 12/31/2018 | 6/21/2019 | $35.18 | $2.59 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2018 | 6/21/2019 | $150.19 | $11.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2018 | 6/21/2019 | $361.35 | $26.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2018 | 6/21/2019 | $102.81 | $7.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2018 | 6/21/2019 | $150.24 | $11.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2018 | 6/21/2019 | $201.12 | $14.82 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2018 | 6/21/2019 | $143.78 | $10.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2018 | 6/21/2019 | $0.15 | $0.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0022322 | 1417050000 | 3501535253 | LOU WOOTEN | OKSW | 12/31/2018 | 6/21/2019 | $14.92 | $1.09 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 12/31/2018 | 6/21/2019 | $19.85 | $1.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2018 | 6/21/2019 | $355.89 | $26.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 12/31/2018 | 6/21/2019 | $18.56 | $1.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 12/31/2018 | 6/21/2019 | $150.01 | $11.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 12/31/2018 | 6/21/2019 | $325.55 | $23.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 12/31/2018 | 6/21/2019 | $50.49 | $3.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2018 | 6/21/2019 | $48.83 | $3.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2018 | 6/21/2019 | $421.27 | $31.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 12/31/2018 | 6/21/2019 | $4.26 | $0.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2018 | 6/21/2019 | $67.93 | $5.00 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 12/31/2018 | 6/21/2019 | $20.06 | $1.47 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2019 | 6/21/2019 | $137.61 | $8.31 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2019 | 6/21/2019 | $241.27 | $14.55 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2019 | 6/21/2019 | $29.21 | $1.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2019 | 6/21/2019 | $70.33 | $4.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2019 | 6/21/2019 | $76.16 | $4.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2019 | 6/21/2019 | $247.20 | $14.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 1/31/2019 | 6/21/2019 | $64.80 | $3.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2019 | 6/21/2019 | $33.40 | $2.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820002 | 3501536183 | W CEM NILES UNIT(FARWELL#2) | OKSW | 1/31/2019 | 6/21/2019 | $6.71 | $0.40 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 1/31/2019 | 6/21/2019 | $56.81 | $3.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2019 | 6/21/2019 | $3.62 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2019 | 6/21/2019 | $288.08 | $17.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2019 | 6/21/2019 | $0.39 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2019 | 6/21/2019 | $1.34 | $0.08 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2019 | 6/21/2019 | $3.60 | $0.22 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 1/31/2019 | 6/21/2019 | $80.30 | $4.84 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 1/31/2019 | 6/21/2019 | $427.20 | $25.78 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820003 | 3501536170 | W CEM NILES UNIT(MCDOWELL TR3) | OKSW | 1/31/2019 | 6/21/2019 | $2.08 | $0.13 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2019 | 6/21/2019 | $74.28 | $4.48 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2019 | 6/21/2019 | $98.34 | $5.93 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2019 | 6/21/2019 | $243.41 | $14.69 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 1/31/2019 | 6/21/2019 | $665.56 | $40.16 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2019 | 6/21/2019 | $102.73 | $6.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2019 | 6/21/2019 | $4.45 | $0.27 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2019 | 6/21/2019 | $0.69 | $0.05 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.052083 | 0411850000 | *not available* | CHARLES MCDOUGAN | OKSW | 1/31/2019 | 6/21/2019 | $383.01 | $23.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2019 | 6/21/2019 | $8.29 | $0.50 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2019 | 6/21/2019 | $3.43 | $0.21 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 1/31/2019 | 6/21/2019 | $183.57 | $11.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2019 | 6/21/2019 | $0.33 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2019 | 6/21/2019 | $29.04 | $1.75 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 1/31/2019 | 6/21/2019 | $81.92 | $4.94 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2019 | 6/21/2019 | $15.78 | $0.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2019 | 6/21/2019 | $102.74 | $6.20 |
| 0007005424 | UNDIVIDED ESCHEATABLE | OR | 0.0007748 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 1/31/2019 | 6/21/2019 | $5.51 | $0.33 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 1/31/2019 | 6/21/2019 | $70.97 | $4.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 1/31/2019 | 6/21/2019 | $15.02 | $0.91 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2019 | 6/21/2019 | $11.61 | $0.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2019 | 6/21/2019 | $46.45 | $2.80 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 1/31/2019 | 6/21/2019 | $31.80 | $1.92 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 1/31/2019 | 6/21/2019 | $72.73 | $4.39 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0017708 | 1416690000 | 3501535818 | HOLMBERG 5 | OKSW | 1/31/2019 | 6/21/2019 | $12.61 | $0.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2019 | 6/21/2019 | $2,088.85 | $126.04 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2019 | 6/21/2019 | $89.04 | $5.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2019 | 6/21/2019 | $0.18 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 1/31/2019 | 6/21/2019 | $10.82 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2019 | 6/21/2019 | $122.21 | $7.37 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2019 | 6/21/2019 | $13.73 | $0.83 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.001042 | 8876110012 | *not available* | THIRD EARLSBORO UNIT TR 6 | OKSW | 1/31/2019 | 6/21/2019 | $1.04 | $0.06 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2019 | 6/21/2019 | $198.92 | $9.60 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2019 | 6/21/2019 | $47.22 | $2.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/28/2019 | 6/21/2019 | $15.86 | $0.76 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/28/2019 | 6/21/2019 | $33.95 | $1.64 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0081798 | 4059990109 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2019 | 6/21/2019 | $0.13 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 2/28/2019 | 6/21/2019 | $9.21 | $0.45 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2019 | 6/21/2019 | $144.93 | $6.99 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2019 | 6/21/2019 | $392.60 | $18.96 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2019 | 6/21/2019 | $0.73 | $0.03 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2019 | 6/21/2019 | $223.92 | $10.81 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2019 | 6/21/2019 | $468.89 | $22.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0015625 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/28/2019 | 6/21/2019 | $75.23 | $3.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/28/2019 | 6/21/2019 | $18.35 | $0.89 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2019 | 6/21/2019 | $160.04 | $7.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2019 | 6/21/2019 | $5.64 | $0.28 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2019 | 6/21/2019 | $114.46 | $5.52 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2019 | 6/21/2019 | $2,231.48 | $107.72 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 2/28/2019 | 6/21/2019 | $55.88 | $2.70 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2019 | 6/21/2019 | $75.61 | $3.65 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2019 | 6/21/2019 | $402.20 | $19.42 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 2/28/2019 | 6/21/2019 | $170.70 | $8.24 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2019 | 6/21/2019 | $3.86 | $0.18 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2019 | 6/21/2019 | $396.11 | $19.12 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2019 | 6/21/2019 | $5.94 | $0.29 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820003 | 3501536170 | W CEM NILES UNIT(MCDOWELL TR3) | OKSW | 2/28/2019 | 6/21/2019 | $2.22 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2019 | 6/21/2019 | $4.79 | $0.23 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0080078 | 1382040000 | 3510722727 | SIMMONS 1-9 | OKSW | 2/28/2019 | 6/21/2019 | $6.67 | $0.32 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 2/28/2019 | 6/21/2019 | $74.33 | $3.58 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2019 | 6/21/2019 | $54.34 | $2.63 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2019 | 6/21/2019 | $13.53 | $0.66 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 2/28/2019 | 6/21/2019 | $0.36 | $0.02 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2019 | 6/21/2019 | $123.99 | $5.98 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2019 | 6/21/2019 | $9.46 | $0.46 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 2/28/2019 | 6/21/2019 | $108.91 | $5.25 |
| 0007005424 | UNDIVIDED ESCHEATABLE | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/28/2019 | 6/21/2019 | $189.38 | $9.14 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.000868 | 1441820002 | 3501536183 | W CEM NILES UNIT(FARWELL#2) | OKSW | 2/28/2019 | 6/21/2019 | $7.14 | $0.35 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 2/28/2019 | 6/21/2019 | $272.89 | $13.17 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2019 | 6/21/2019 | $2.18 | $0.10 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 2/28/2019 | 6/21/2019 | $0.20 | $0.01 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2019 | 6/21/2019 | $167.19 | $8.07 |
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2019 | 6/21/2019 | $167.20 | $8.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0007005424 | UNDIVIDED ESCHEATABLE | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2019 | 6/21/2019 | $25.61 | $1.23 |
| 0009134057 | UNDIVIDED | WI | 0.1875 | 4036960000 | not available | SULTAN OIL | OKSW | 5/31/1989 | 6/23/2016 | $2,081.43 | $78,697.49 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSWCD | 6/30/1989 | 6/23/2016 | $4.42 | $165.42 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSWCD | 8/31/1989 | 6/23/2016 | $4.22 | $154.91 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSWCD | 10/31/1989 | 6/23/2016 | $4.60 | $165.62 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSWCD | 12/31/1989 | 6/23/2016 | $8.66 | $305.71 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSWCD | 2/28/1990 | 6/23/2016 | $5.10 | $176.57 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSWCD | 3/31/1990 | 6/23/2016 | $4.46 | $152.82 |
| 0009134057 | UNDIVIDED | WI | 0.8125 | 4073420000 | not available | IMA LEE | OKSW | 5/31/1992 | 6/23/2016 | $2,477.91 | $65,347.19 |
| 0009134057 | UNDIVIDED | RI | 0.00351562 | 4073420000 | not available | IMA LEE | OKSW | 5/31/1992 | 6/23/2016 | $10.72 | $282.71 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSW | 6/30/1992 | 6/23/2016 | $4.86 | $126.84 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSW | 11/30/1992 | 6/23/2016 | $4.50 | $111.79 |
| 0009134057 | UNDIVIDED | RI | 0.00000001 | 8494160000 | not available | KUZEL UNIT | OKSW | 2/28/1993 | 6/23/2016 | $4.44 | $107.02 |
| 0009134057 | UNDIVIDED | RI | 0.00351562 | 4073420000 | not available | IMA LEE | OKSWCD | 9/30/1995 | 6/23/2016 | $4.82 | $84.39 |
| 0009134057 | UNDIVIDED | WI | 0.8125 | 4073420000 | not available | IMA LEE | OKSWCD | 9/30/1995 | 6/23/2016 | $1,112.62 | $19,479.64 |
| 0009134057 | UNDIVIDED | WI | 0.1875 | 4036960000 | not available | SULTAN OIL | OKSW | 10/31/1999 | 6/23/2016 | $1,535.23 | $15,868.89 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | not available | MOUNDS RED FORK SU - TR II-B | OKSW | 6/30/2008 | 10/5/2012 | $180.91 | $314.93 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | not available | NORTH WITCHER UNIT - TR 12 | OKSW | 6/30/2008 | 10/5/2012 | $10.76 | $18.74 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2008 | 10/5/2012 | $386.53 | $672.89 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 6/30/2008 | 10/5/2012 | $2.00 | $3.48 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 6/30/2008 | 10/5/2012 | $11.34 | $19.74 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 6/30/2008 | 10/5/2012 | $27.63 | $48.10 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | not available | OLSON 1 | OKSW | 6/30/2008 | 10/5/2012 | $167.27 | $291.19 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 6/30/2008 | 10/5/2012 | $16.65 | $28.98 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 6/30/2008 | 10/5/2012 | $918.66 | $1,599.24 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 6/30/2008 | 10/5/2012 | $47.49 | $82.67 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 6/30/2008 | 10/5/2012 | $29.94 | $52.12 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 6/30/2008 | 10/5/2012 | $8.44 | $14.69 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 6/30/2008 | 10/5/2012 | $525.99 | $915.66 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 6/30/2008 | 10/5/2012 | $0.12 | $0.21 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | not available | WALTER J. ANDERSON | OKSW | 6/30/2008 | 10/5/2012 | $12.81 | $22.30 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2008 | 10/5/2012 | $5.30 | $9.23 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 6/30/2008 | 10/5/2012 | $0.27 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2008 | 10/5/2012 | $71.19 | $123.93 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 6/30/2008 | 10/5/2012 | $1.24 | $2.15 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 6/30/2008 | 10/5/2012 | $25.60 | $44.56 |
| 0009134057 | UNDIVIDED | RI | 0.000642 | 0147040000 | not available | D K NEAL #3 | OKSR | 6/30/2008 | 10/5/2012 | $10.71 | $18.64 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 6/30/2008 | 10/5/2012 | $0.61 | $1.06 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 6/30/2008 | 10/5/2012 | $2.75 | $4.78 |
| 0009134057 | UNDIVIDED | RI | 0.00012171 | 0079240000 | not available | NASH 13-1 | OKSW | 6/30/2008 | 10/5/2012 | $1.87 | $3.26 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 6/30/2008 | 10/5/2012 | $2.75 | $4.78 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 6/30/2008 | 10/5/2012 | $492.26 | $856.94 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 6/30/2008 | 10/5/2012 | $1.74 | $3.03 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | not available | BOMBER #3 | OKSW | 6/30/2008 | 10/5/2012 | $0.23 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2008 | 10/5/2012 | $382.96 | $666.67 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2008 | 10/5/2012 | $6.06 | $10.54 |
| 0009134057 | UNDIVIDED | OR | 0.00628 | 0350030000 | not available | KRUGER, JR 36-1 | OKSW | 6/30/2008 | 10/5/2012 | $58.10 | $101.14 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 6/30/2008 | 10/5/2012 | $3.28 | $5.72 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2008 | 10/5/2012 | $2.10 | $3.65 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2008 | 10/5/2012 | $60.24 | $104.87 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 6/30/2008 | 10/5/2012 | $1.65 | $2.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 6/30/2008 | 10/5/2012 | $200.76 | $349.49 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 6/30/2008 | 10/5/2012 | $0.19 | $0.33 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 6/30/2008 | 10/5/2012 | $1.56 | $2.72 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 6/30/2008 | 10/5/2012 | $2.33 | $4.06 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 6/30/2008 | 10/5/2012 | $60.30 | $104.98 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 6/30/2008 | 10/5/2012 | $28.38 | $49.40 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2008 | 10/5/2012 | $156.10 | $271.74 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 6/30/2008 | 10/5/2012 | $43.66 | $76.01 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | *not available* | MAYES #2 | OKSW | 6/30/2008 | 10/5/2012 | $125.88 | $219.14 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2008 | 10/5/2012 | $392.40 | $683.10 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 6/30/2008 | 10/5/2012 | $128.23 | $223.23 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 6/30/2008 | 10/5/2012 | $178.38 | $310.53 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 6/30/2008 | 10/5/2012 | $9.13 | $15.89 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 6/30/2008 | 10/5/2012 | $7.87 | $13.70 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 6/30/2008 | 10/5/2012 | $113.32 | $197.27 |
| 0009134057 | UNDIVIDED | RI | 0.23515625 | 0597280000 | *not available* | LEHMAN'S RANCH #1 | OKSW | 6/30/2008 | 10/5/2012 | $61,032.63 | $106,247.89 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 6/30/2008 | 10/5/2012 | $2.47 | $4.30 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 6/30/2008 | 10/5/2012 | $33.35 | $58.05 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 6/30/2008 | 10/5/2012 | $163.97 | $285.44 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2008 | 10/5/2012 | $0.82 | $1.43 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 6/30/2008 | 10/5/2012 | $1.20 | $2.09 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 6/30/2008 | 10/5/2012 | $65.10 | $113.33 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 6/30/2008 | 10/5/2012 | $46.88 | $81.61 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 6/30/2008 | 10/5/2012 | $776.77 | $1,352.23 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 6/30/2008 | 10/5/2012 | $5.60 | $9.75 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 6/30/2008 | 10/5/2012 | $70.33 | $122.43 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 6/30/2008 | 10/5/2012 | $181.82 | $316.52 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 6/30/2008 | 10/5/2012 | $3.92 | $6.82 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 6/30/2008 | 10/5/2012 | $1.41 | $2.45 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 6/30/2008 | 10/5/2012 | $366.69 | $638.34 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2008 | 10/5/2012 | $24.97 | $43.47 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 6/30/2008 | 10/5/2012 | $1,518.79 | $2,643.97 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 6/30/2008 | 10/5/2012 | $0.36 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 6/30/2008 | 10/5/2012 | $84.58 | $147.24 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 6/30/2008 | 10/5/2012 | $0.24 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2008 | 10/5/2012 | $13.22 | $23.01 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 6/30/2008 | 10/5/2012 | $3.35 | $5.83 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 6/30/2008 | 10/5/2012 | $37.59 | $65.44 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 6/30/2008 | 10/5/2012 | $64.60 | $112.46 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2008 | 10/5/2012 | $11.66 | $20.29 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 6/30/2008 | 10/5/2012 | $11.37 | $19.80 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2008 | 10/5/2012 | $53.03 | $92.31 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2008 | 10/5/2012 | $218.24 | $379.92 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 6/30/2008 | 10/5/2012 | $11.88 | $20.68 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 6/30/2008 | 10/5/2012 | $10.88 | $18.94 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 6/30/2008 | 10/5/2012 | $3.48 | $6.06 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 6/30/2008 | 10/5/2012 | $1,004.95 | $1,749.45 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 6/30/2008 | 10/5/2012 | $34.83 | $60.64 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2008 | 10/5/2012 | $1.60 | $2.79 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 6/30/2008 | 10/5/2012 | $52.67 | $91.69 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 6/30/2008 | 10/5/2012 | $0.42 | $0.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 6/30/2008 | 10/5/2012 | $279.12 | $485.90 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 6/30/2008 | 10/5/2012 | $2.33 | $4.06 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 6/30/2008 | 10/5/2012 | $3.05 | $5.31 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 6/30/2008 | 10/5/2012 | $447.04 | $778.23 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 6/30/2008 | 10/5/2012 | $0.27 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 6/30/2008 | 10/5/2012 | $56.38 | $98.14 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 6/30/2008 | 10/5/2012 | $2.42 | $4.22 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 6/30/2008 | 10/5/2012 | $58.60 | $102.02 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 6/30/2008 | 10/5/2012 | $1,403.91 | $2,443.97 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 6/30/2008 | 10/5/2012 | $349.52 | $608.45 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 6/30/2008 | 10/5/2012 | $24.68 | $42.96 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2008 | 10/5/2012 | $9,625.61 | $16,756.62 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 6/30/2008 | 10/5/2012 | $47.13 | $82.05 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 6/30/2008 | 10/5/2012 | $1,168.45 | $2,034.08 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 6/30/2008 | 10/5/2012 | $144.26 | $251.14 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 6/30/2008 | 10/5/2012 | $136.32 | $237.31 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2008 | 10/5/2012 | $163.05 | $283.84 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 6/30/2008 | 10/5/2012 | $77.79 | $135.42 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 6/30/2008 | 10/5/2012 | $177.89 | $309.68 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 6/30/2008 | 10/5/2012 | $184.46 | $321.12 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 6/30/2008 | 10/5/2012 | $7.74 | $13.47 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 6/30/2008 | 10/5/2012 | $77.87 | $135.56 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 6/30/2008 | 10/5/2012 | $8.99 | $15.65 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 6/30/2008 | 10/5/2012 | $1.84 | $3.20 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 6/30/2008 | 10/5/2012 | $6.75 | $11.75 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 6/30/2008 | 10/5/2012 | $4.25 | $7.40 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 6/30/2008 | 10/5/2012 | $169.95 | $295.86 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 6/30/2008 | 10/5/2012 | $0.07 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2008 | 10/5/2012 | $163.05 | $283.84 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2008 | 10/5/2012 | $5.77 | $10.05 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 6/30/2008 | 10/5/2012 | $6.42 | $11.18 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2008 | 10/5/2012 | $22.71 | $39.54 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | *not available* | LEN CASON 1-6 | OKSW | 6/30/2008 | 10/5/2012 | $185.83 | $323.50 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 6/30/2008 | 10/5/2012 | $4.16 | $7.24 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2008 | 10/5/2012 | $385.26 | $670.68 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2008 | 10/5/2012 | $124.41 | $216.58 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 6/30/2008 | 10/5/2012 | $1,800.04 | $3,133.57 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2008 | 10/5/2012 | $0.27 | $0.47 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0587510000 | 3508323867 | CORAL 11-22 | OKSW | 6/30/2008 | 10/5/2012 | $4,885.03 | $8,504.05 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2008 | 10/5/2012 | $1.24 | $2.15 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 6/30/2008 | 10/5/2012 | $27.90 | $48.57 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2008 | 10/5/2012 | $73.80 | $128.47 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 6/30/2008 | 10/5/2012 | $620.29 | $1,079.82 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 6/30/2008 | 10/5/2012 | $136.21 | $237.11 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 6/30/2008 | 10/5/2012 | $4,218.97 | $7,344.54 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 6/30/2008 | 10/5/2012 | $2.94 | $5.12 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 6/30/2008 | 10/5/2012 | $13.81 | $24.04 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 6/30/2008 | 10/5/2012 | $152.04 | $264.68 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 6/30/2008 | 10/5/2012 | $317.62 | $552.92 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 6/30/2008 | 10/5/2012 | $3.51 | $6.11 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2008 | 10/5/2012 | $6.73 | $11.72 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 6/30/2008 | 10/5/2012 | $7.49 | $13.04 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 6/30/2008 | 10/5/2012 | $21.64 | $37.67 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 6/30/2008 | 10/5/2012 | $94.04 | $163.71 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2008 | 10/5/2012 | $194.10 | $337.90 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 6/30/2008 | 10/5/2012 | $4.96 | $8.63 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2008 | 10/5/2012 | $141.42 | $246.18 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 6/30/2008 | 10/5/2012 | $0.55 | $0.96 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2008 | 10/5/2012 | $0.06 | $0.10 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 6/30/2008 | 10/5/2012 | $2.16 | $3.76 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2008 | 10/5/2012 | $111.67 | $194.40 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 6/30/2008 | 10/5/2012 | $180.30 | $313.87 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 6/30/2008 | 10/5/2012 | $0.20 | $0.35 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 6/30/2008 | 10/5/2012 | $8.91 | $15.51 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 6/30/2008 | 10/5/2012 | $35.61 | $62.00 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 6/30/2008 | 10/5/2012 | $3.63 | $6.31 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2008 | 10/5/2012 | $46.15 | $80.34 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 6/30/2008 | 10/5/2012 | $47.02 | $81.85 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 6/30/2008 | 10/5/2012 | $27.35 | $47.61 |
| 0009134057 | UNDIVIDED | WI | 1 | 0496260000 | *not available* | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 6/30/2008 | 10/5/2012 | $19,765.23 | $34,408.05 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 6/30/2008 | 10/5/2012 | $11.83 | $20.59 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 6/30/2008 | 10/5/2012 | $7.04 | $12.26 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 6/30/2008 | 10/5/2012 | $34.30 | $59.71 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 6/30/2008 | 10/5/2012 | $155.29 | $270.34 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 6/30/2008 | 10/5/2012 | $2.99 | $5.21 |
| 0009134057 | UNDIVIDED | WI | 0.00085192 | 0079240000 | *not available* | NASH 13-1 | OKSW | 6/30/2008 | 10/5/2012 | $13.06 | $22.74 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 6/30/2008 | 10/5/2012 | $86.77 | $151.05 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2008 | 10/5/2012 | $0.06 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 6/30/2008 | 10/5/2012 | $5.96 | $10.37 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2008 | 10/5/2012 | $457.41 | $796.28 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 6/30/2008 | 10/5/2012 | $382.57 | $665.99 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 6/30/2008 | 10/5/2012 | $7.53 | $13.11 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0593830000 | 3508323842 | CORAL 11-26 | OKSW | 6/30/2008 | 10/5/2012 | $9,564.24 | $16,649.79 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 7/31/2008 | 10/5/2012 | $13.56 | $23.00 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 7/31/2008 | 10/5/2012 | $88.47 | $150.06 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 7/31/2008 | 10/5/2012 | $65.90 | $111.78 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 7/31/2008 | 10/5/2012 | $43.34 | $73.51 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 7/31/2008 | 10/5/2012 | $11.82 | $20.05 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 7/31/2008 | 10/5/2012 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2008 | 10/5/2012 | $0.31 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 7/31/2008 | 10/5/2012 | $0.18 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 7/31/2008 | 10/5/2012 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 7/31/2008 | 10/5/2012 | $19.39 | $32.89 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2008 | 10/5/2012 | $30.61 | $51.91 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2008 | 10/5/2012 | $0.29 | $0.50 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 7/31/2008 | 10/5/2012 | $60.34 | $102.34 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 7/31/2008 | 10/5/2012 | $342.85 | $581.50 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2008 | 10/5/2012 | $89.96 | $152.58 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 7/31/2008 | 10/5/2012 | $19.71 | $33.43 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 7/31/2008 | 10/5/2012 | $8.95 | $15.18 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 7/31/2008 | 10/5/2012 | $79.29 | $134.48 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 7/31/2008 | 10/5/2012 | $6.17 | $10.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 7/31/2008 | 10/5/2012 | $522.93 | $886.92 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 7/31/2008 | 10/5/2012 | $497.65 | $844.06 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 7/31/2008 | 10/5/2012 | $84.20 | $142.81 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 7/31/2008 | 6/22/2015 | $13.08 | $31.99 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 7/31/2008 | 10/5/2012 | $43.40 | $73.61 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 7/31/2008 | 10/5/2012 | $2.61 | $4.42 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2008 | 10/5/2012 | $4.93 | $8.37 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 7/31/2008 | 10/5/2012 | $165.59 | $280.86 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 7/31/2008 | 10/5/2012 | $3.49 | $5.92 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2008 | 10/5/2012 | $575.43 | $975.98 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2008 | 10/5/2012 | $1.01 | $1.72 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 7/31/2008 | 10/5/2012 | $19.54 | $33.14 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 7/31/2008 | 10/5/2012 | $20.83 | $35.33 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 7/31/2008 | 10/5/2012 | $17.93 | $30.41 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 7/31/2008 | 10/5/2012 | $196.40 | $333.10 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 7/31/2008 | 10/5/2012 | $17.50 | $29.68 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 7/31/2008 | 10/5/2012 | $744.84 | $1,263.31 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2008 | 10/5/2012 | $0.53 | $0.90 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 7/31/2008 | 10/5/2012 | $224.05 | $380.00 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 7/31/2008 | 10/5/2012 | $3.54 | $6.00 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 7/31/2008 | 10/5/2012 | $2.47 | $4.19 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 7/31/2008 | 10/5/2012 | $22.79 | $38.65 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 7/31/2008 | 10/5/2012 | $94.43 | $160.16 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 7/31/2008 | 10/5/2012 | $2.35 | $3.99 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 7/31/2008 | 10/5/2012 | $0.02 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0064420000 | *not available* | WKY 1-26 | OKSW | 7/31/2008 | 10/5/2012 | $84.58 | $143.45 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 7/31/2008 | 10/5/2012 | $0.11 | $0.18 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0593830000 | 3508323842 | CORAL 11-26 | OKSW | 7/31/2008 | 10/5/2012 | $4,869.58 | $8,259.18 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 7/31/2008 | 10/5/2012 | $9.71 | $16.47 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 7/31/2008 | 10/5/2012 | $2.80 | $4.75 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 7/31/2008 | 10/5/2012 | $85.86 | $145.62 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2008 | 10/5/2012 | $887.79 | $1,505.76 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 7/31/2008 | 10/5/2012 | $9.68 | $16.42 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 7/31/2008 | 10/5/2012 | $117.55 | $199.38 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 7/31/2008 | 10/5/2012 | $86.17 | $146.15 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 7/31/2008 | 10/5/2012 | $535.54 | $908.31 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 7/31/2008 | 10/5/2012 | $310.34 | $526.36 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 7/31/2008 | 10/5/2012 | $4.36 | $7.40 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 7/31/2008 | 10/5/2012 | $70.20 | $119.07 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 7/31/2008 | 10/5/2012 | $50.35 | $85.40 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 7/31/2008 | 10/5/2012 | $62.65 | $106.26 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2008 | 10/5/2012 | $258.65 | $438.69 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 7/31/2008 | 10/5/2012 | $0.96 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 7/31/2008 | 10/5/2012 | $173.86 | $294.88 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 7/31/2008 | 10/5/2012 | $4.16 | $7.05 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 7/31/2008 | 10/5/2012 | $674.60 | $1,144.17 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 7/31/2008 | 10/5/2012 | $193.52 | $328.23 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2008 | 10/5/2012 | $1,060.24 | $1,798.24 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 7/31/2008 | 10/5/2012 | $3.50 | $5.93 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 7/31/2008 | 10/5/2012 | $343.61 | $582.79 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2008 | 10/5/2012 | $1.01 | $1.72 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 7/31/2008 | 10/5/2012 | $1.02 | $1.73 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 7/31/2008 | 10/5/2012 | $41.39 | $70.20 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 7/31/2008 | 10/5/2012 | $38.02 | $64.48 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 7/31/2008 | 10/5/2012 | $34.20 | $58.01 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2008 | 10/5/2012 | $361.96 | $613.91 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 7009430000 | *not available* | DENE #1 | OKSW | 7/31/2008 | 10/5/2012 | $2,163.96 | $3,670.24 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2008 | 10/5/2012 | $4.98 | $8.45 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 7/31/2008 | 10/5/2012 | $71.62 | $121.48 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 7/31/2008 | 10/5/2012 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 7/31/2008 | 10/5/2012 | $13.56 | $23.00 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2008 | 10/5/2012 | $449.82 | $762.93 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 7/31/2008 | 10/5/2012 | $0.40 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 7/31/2008 | 10/5/2012 | $249.42 | $423.03 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 7/31/2008 | 10/5/2012 | $0.11 | $0.18 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2008 | 10/5/2012 | $1,009.47 | $1,712.14 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 7/31/2008 | 10/5/2012 | $10.20 | $17.30 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 7/31/2008 | 10/5/2012 | $15.16 | $25.71 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 7/31/2008 | 10/5/2012 | $12.74 | $21.61 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2008 | 10/5/2012 | $122.92 | $208.48 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2008 | 10/5/2012 | $327.78 | $555.94 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 7/31/2008 | 10/5/2012 | $4.42 | $7.50 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 7/31/2008 | 10/5/2012 | $250.89 | $425.53 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2008 | 10/5/2012 | $170.98 | $290.00 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2008 | 10/5/2012 | $12.32 | $20.89 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2008 | 10/5/2012 | $505.92 | $858.08 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 7/31/2008 | 10/5/2012 | $194.19 | $329.36 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 7/31/2008 | 10/5/2012 | $189.53 | $321.45 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 7/31/2008 | 10/5/2012 | $57.50 | $97.52 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 7/31/2008 | 10/5/2012 | $0.41 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 7/31/2008 | 10/5/2012 | $546.62 | $927.11 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 7/31/2008 | 10/5/2012 | $42.80 | $72.60 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 7/31/2008 | 10/5/2012 | $0.50 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2008 | 10/5/2012 | $106.39 | $180.44 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 7/31/2008 | 10/5/2012 | $41.29 | $70.03 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 7/31/2008 | 10/5/2012 | $1,771.06 | $3,003.86 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2008 | 10/5/2012 | $909.53 | $1,542.63 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 7/31/2008 | 10/5/2012 | $0.64 | $1.08 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 7/31/2008 | 10/5/2012 | $3.69 | $6.26 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 7/31/2008 | 10/5/2012 | $5.07 | $8.60 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 7/31/2008 | 10/5/2012 | $748.21 | $1,269.03 |
| 0009134057 | UNDIVIDED | OR | 0.0625 | 0356430000 | *not available* | MCSOUD | OKSW | 7/31/2008 | 10/5/2012 | $1,223.33 | $2,074.86 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 7/31/2008 | 10/5/2012 | $10.65 | $18.07 |
| 0009134057 | UNDIVIDED | RI | 0.000081 | 0509630000 | *not available* | ADAMS PARK 7-3 | OKSW | 7/31/2008 | 10/5/2012 | $1.36 | $2.30 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 7/31/2008 | 10/5/2012 | $202.77 | $343.91 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2008 | 10/5/2012 | $1.12 | $1.90 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 7/31/2008 | 10/5/2012 | $263.88 | $447.56 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2008 | 10/5/2012 | $895.73 | $1,519.23 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 7/31/2008 | 10/5/2012 | $0.30 | $0.51 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 7/31/2008 | 10/5/2012 | $79.81 | $135.36 |
| 0009134057 | UNDIVIDED | WI | 1 | 0602540000 | *not available* | OSAGE TRACT A | OKSW | 7/31/2008 | 10/5/2012 | $1,981.30 | $3,360.43 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2008 | 10/5/2012 | $378.06 | $641.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 7/31/2008 | 10/5/2012 | $192.44 | $326.40 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 7/31/2008 | 10/5/2012 | $4.62 | $7.84 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 7/31/2008 | 10/5/2012 | $4.18 | $7.09 |
| 0009134057 | UNDIVIDED | RI | 0.007152159 | 0429920000 | *not available* | GRACE #1 | OKSW | 7/31/2008 | 10/5/2012 | $138.03 | $234.11 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 7/31/2008 | 10/5/2012 | $508.91 | $863.15 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2008 | 10/5/2012 | $12,241.78 | $20,762.99 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 7/31/2008 | 10/5/2012 | $30.21 | $51.24 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 7/31/2008 | 10/5/2012 | $97.60 | $165.53 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2008 | 10/5/2012 | $378.05 | $641.20 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | *not available* | SPRINGFIELD #1 | OKSW | 7/31/2008 | 10/5/2012 | $31.99 | $54.26 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2008 | 10/5/2012 | $1.32 | $2.24 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2008 | 10/5/2012 | $288.44 | $489.22 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2008 | 10/5/2012 | $106.35 | $180.37 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 7/31/2008 | 10/5/2012 | $5.41 | $9.17 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 7/31/2008 | 10/5/2012 | $0.14 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2008 | 10/5/2012 | $5.52 | $9.36 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 7/31/2008 | 10/5/2012 | $52.04 | $88.27 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 7/31/2008 | 10/5/2012 | $0.24 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.18652344 | 0607380000 | *not available* | LEHMAN'S CREEK #1 | OKSW | 7/31/2008 | 10/5/2012 | $3,593.17 | $6,094.29 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 7/31/2008 | 10/5/2012 | $38.59 | $65.45 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 7/31/2008 | 10/5/2012 | $237.34 | $402.54 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 7/31/2008 | 10/5/2012 | $230.16 | $390.37 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 7/31/2008 | 10/5/2012 | $19.82 | $33.61 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 7/31/2008 | 10/5/2012 | $9.71 | $16.47 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 7/31/2008 | 10/5/2012 | $336.69 | $571.05 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 7/31/2008 | 10/5/2012 | $66.40 | $112.62 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2008 | 10/5/2012 | $22.16 | $37.59 |
| 0009134057 | UNDIVIDED | RI | 0.00625 | 0338150000 | *not available* | GENTRY #2 | OKSW | 7/31/2008 | 10/5/2012 | $120.23 | $203.92 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 7/31/2008 | 10/5/2012 | $1.87 | $3.17 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 7/31/2008 | 10/5/2012 | $475.17 | $805.93 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 7/31/2008 | 10/5/2012 | $5.49 | $9.31 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 7/31/2008 | 10/5/2012 | $0.30 | $0.51 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 7/31/2008 | 10/5/2012 | $70.13 | $118.94 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2008 | 10/5/2012 | $9.59 | $16.27 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 7/31/2008 | 10/5/2012 | $99.94 | $169.51 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 7/31/2008 | 10/5/2012 | $6.39 | $10.84 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 7/31/2008 | 10/5/2012 | $3.10 | $5.25 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 7/31/2008 | 10/5/2012 | $0.02 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2008 | 10/5/2012 | $13.70 | $23.23 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 7/31/2008 | 10/5/2012 | $2.23 | $3.78 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 7/31/2008 | 10/5/2012 | $17.26 | $29.27 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 7/31/2008 | 10/5/2012 | $10.28 | $17.43 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 7/31/2008 | 10/5/2012 | $5.92 | $10.04 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 7/31/2008 | 10/5/2012 | $855.44 | $1,450.89 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 7/31/2008 | 10/5/2012 | $0.03 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 7/31/2008 | 10/5/2012 | $0.83 | $1.41 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 7/31/2008 | 10/5/2012 | $11.31 | $19.19 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 7/31/2008 | 10/5/2012 | $196.26 | $332.87 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 7/31/2008 | 10/5/2012 | $452.96 | $768.26 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2008 | 10/5/2012 | $58.01 | $98.39 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 7/31/2008 | 10/5/2012 | $614.83 | $1,042.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 7/31/2008 | 10/5/2012 | $5.22 | $8.85 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2008 | 10/5/2012 | $1.44 | $2.44 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2008 | 10/5/2012 | $13.46 | $22.83 |
| 0009134057 | UNDIVIDED | RI | 0.0104166 | 0160240000 | 3501723175 | LOUIS J. ROHR 1 | OKSW | 7/31/2008 | 10/5/2012 | $231.59 | $392.79 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 7/31/2008 | 10/5/2012 | $17.78 | $30.16 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 7/31/2008 | 10/5/2012 | $0.04 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2008 | 10/5/2012 | $114.35 | $193.95 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 8/31/2008 | 10/5/2012 | $1,276.69 | $2,108.22 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 8/31/2008 | 10/5/2012 | $16.32 | $26.95 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 8/31/2008 | 10/5/2012 | $5.27 | $8.70 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 8/31/2008 | 10/5/2012 | $0.46 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 8/31/2008 | 10/5/2012 | $619.02 | $1,022.20 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 8/31/2008 | 10/5/2012 | $1.99 | $3.28 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 8/31/2008 | 10/5/2012 | $22.05 | $36.41 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 8/31/2008 | 10/5/2012 | $20.87 | $34.47 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 8/31/2008 | 10/5/2012 | $64.19 | $106.00 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2008 | 10/5/2012 | $0.26 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 8/31/2008 | 10/5/2012 | $2.62 | $4.32 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 8/31/2008 | 10/5/2012 | $2.97 | $4.91 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 8/31/2008 | 10/5/2012 | $11.28 | $18.62 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 8/31/2008 | 10/5/2012 | $1.99 | $3.28 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 8/31/2008 | 10/5/2012 | $295.09 | $487.29 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2008 | 10/5/2012 | $1.13 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.0041667 | 0043110000 | *not available* | CULLY NO. 4-12 | OKSW | 8/31/2008 | 10/5/2012 | $70.70 | $116.74 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2008 | 10/5/2012 | $0.80 | $1.33 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 8/31/2008 | 10/5/2012 | $151.18 | $249.64 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2008 | 10/5/2012 | $6.61 | $10.91 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2008 | 10/5/2012 | $879.96 | $1,453.09 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 8/31/2008 | 10/5/2012 | $7.31 | $12.08 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 8/31/2008 | 10/5/2012 | $9.27 | $15.30 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 8/31/2008 | 10/5/2012 | $7.35 | $12.13 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 8/31/2008 | 10/5/2012 | $0.23 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 8/31/2008 | 10/5/2012 | $235.04 | $388.13 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 8/31/2008 | 10/5/2012 | $50.23 | $82.94 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 8/31/2008 | 10/5/2012 | $17.43 | $28.79 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0612600000 | *not available* | P61 | OKSW | 8/31/2008 | 10/5/2012 | $3,409.71 | $5,630.51 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2008 | 10/5/2012 | $52.35 | $86.45 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 8/31/2008 | 10/5/2012 | $2.85 | $4.70 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 8/31/2008 | 10/5/2012 | $1.88 | $3.10 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0587510000 | 3508323867 | CORAL 11-22 | OKSW | 8/31/2008 | 10/5/2012 | $4,188.47 | $6,916.48 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2008 | 10/5/2012 | $222.18 | $366.89 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 8/31/2008 | 10/5/2012 | $17.80 | $29.40 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 8/31/2008 | 10/5/2012 | $5.25 | $8.67 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2008 | 10/5/2012 | $84.48 | $139.50 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 8/31/2008 | 10/5/2012 | $144.38 | $238.42 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2008 | 10/5/2012 | $1.01 | $1.67 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 8/31/2008 | 10/5/2012 | $0.10 | $0.16 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 8/31/2008 | 10/5/2012 | $1.52 | $2.51 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2008 | 10/5/2012 | $61.91 | $102.23 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 8/31/2008 | 10/5/2012 | $0.26 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2008 | 10/5/2012 | $7.45 | $12.31 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 8/31/2008 | 10/5/2012 | $2.73 | $4.51 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 8/31/2008 | 10/5/2012 | $2.26 | $3.73 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 8/31/2008 | 10/5/2012 | $449.81 | $742.78 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2008 | 10/5/2012 | $442.49 | $730.69 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 8/31/2008 | 10/5/2012 | $2.01 | $3.32 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 8/31/2008 | 10/5/2012 | $0.11 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 8/31/2008 | 10/5/2012 | $195.93 | $323.54 |
| 0009134057 | UNDIVIDED | RI | 0.0079444 | 0354440000 | *not available* | APRIL 1 | OKSW | 8/31/2008 | 10/5/2012 | $131.95 | $217.89 |
| 0009134057 | UNDIVIDED | WI | 0.0123048 | 0148240000 | *not available* | THOMPSON 1,2,3,4 | OKSW | 8/31/2008 | 10/5/2012 | $119.67 | $197.61 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 8/31/2008 | 10/5/2012 | $8.21 | $13.56 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 8/31/2008 | 10/5/2012 | $16.47 | $27.19 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 8/31/2008 | 10/5/2012 | $49.52 | $81.77 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 8/31/2008 | 10/5/2012 | $965.08 | $1,593.65 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 8/31/2008 | 10/5/2012 | $168.83 | $278.79 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 8/31/2008 | 10/5/2012 | $269.11 | $444.38 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 8/31/2008 | 10/5/2012 | $52.79 | $87.17 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 8/31/2008 | 10/5/2012 | $77.14 | $127.38 |
| 0009134057 | UNDIVIDED | OR | 0.000081 | 0509640000 | *not available* | ADAMS PARK 7-1 | OKSW | 8/31/2008 | 10/5/2012 | $1.02 | $1.68 |
| 0009134057 | UNDIVIDED | WI | 1 | 0618200000 | *not available* | CHOWINS 1-3 | OKSW | 8/31/2008 | 10/5/2012 | $19,443.91 | $32,108.00 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 8/31/2008 | 10/5/2012 | $1.00 | $1.65 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 8/31/2008 | 10/5/2012 | $0.21 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2008 | 10/5/2012 | $0.25 | $0.41 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | *not available* | RIVER #1 | OKSW | 8/31/2008 | 10/5/2012 | $12,854.71 | $21,227.16 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 8/31/2008 | 10/5/2012 | $35.70 | $58.95 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2008 | 10/5/2012 | $186.74 | $308.36 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 8/31/2008 | 10/5/2012 | $181.23 | $299.27 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2008 | 10/5/2012 | $60.72 | $100.26 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 8/31/2008 | 10/5/2012 | $1.89 | $3.12 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 8/31/2008 | 10/5/2012 | $74.76 | $123.45 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 8/31/2008 | 10/5/2012 | $486.56 | $803.46 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2008 | 10/5/2012 | $8,080.21 | $13,342.96 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2008 | 10/5/2012 | $161.81 | $267.20 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 8/31/2008 | 10/5/2012 | $0.22 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2008 | 10/5/2012 | $125.71 | $207.59 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 8/31/2008 | 10/5/2012 | $17.88 | $29.52 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 8/31/2008 | 10/5/2012 | $39.73 | $65.60 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 8/31/2008 | 10/5/2012 | $20.76 | $34.28 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2008 | 10/5/2012 | $142.62 | $235.51 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2008 | 10/5/2012 | $334.81 | $552.88 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2008 | 10/5/2012 | $3.84 | $6.34 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 8/31/2008 | 10/5/2012 | $3.36 | $5.54 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 8/31/2008 | 10/5/2012 | $0.02 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 8/31/2008 | 10/5/2012 | $104.00 | $171.73 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 8/31/2008 | 10/5/2012 | $104.73 | $172.94 |
| 0009134057 | UNDIVIDED | WI | 1 | 0612010100 | *not available* | DILDINE (OSAGE 69) | OKSW | 8/31/2008 | 10/5/2012 | $7,636.05 | $12,609.52 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | *not available* | HARRIS B3 | OKSW | 8/31/2008 | 10/5/2012 | $0.20 | $0.33 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 8/31/2008 | 10/5/2012 | $9.70 | $16.02 |
| 0009134057 | UNDIVIDED | RI | 0.0144231 | 0050710000 | *not available* | LEE #1 | OKSW | 8/31/2008 | 10/5/2012 | $112.98 | $186.56 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2008 | 10/5/2012 | $0.92 | $1.52 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 8/31/2008 | 10/5/2012 | $13.42 | $22.16 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 8/31/2008 | 10/5/2012 | $34.07 | $56.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 8/31/2008 | 10/5/2012 | $42.95 | $70.93 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 8/31/2008 | 10/5/2012 | $8.22 | $13.57 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 8/31/2008 | 10/5/2012 | $20.89 | $34.50 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | not available | MOUNDS RED FORK SU - TR II-D | OKSW | 8/31/2008 | 10/5/2012 | $113.93 | $188.13 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 8/31/2008 | 10/5/2012 | $6.12 | $10.11 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2008 | 10/5/2012 | $249.90 | $412.66 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 8/31/2008 | 10/5/2012 | $138.22 | $228.24 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 8/31/2008 | 10/5/2012 | $4.94 | $8.16 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 8/31/2008 | 10/5/2012 | $79.52 | $131.31 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 8/31/2008 | 10/5/2012 | $63.52 | $104.90 |
| 0009134057 | UNDIVIDED | WI | 1 | 8664140000 | not available | NORVELL #1 | OKSW | 8/31/2008 | 10/5/2012 | $32,883.03 | $54,300.22 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2008 | 10/5/2012 | $523.65 | $864.71 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 8/31/2008 | 10/5/2012 | $0.16 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 8/31/2008 | 10/5/2012 | $16.82 | $27.77 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 8/31/2008 | 10/5/2012 | $3.36 | $5.54 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 8/31/2008 | 10/5/2012 | $22.36 | $36.92 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2008 | 10/5/2012 | $438.56 | $724.20 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2008 | 10/5/2012 | $178.72 | $295.12 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 8/31/2008 | 10/5/2012 | $35.64 | $58.85 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 8/31/2008 | 10/5/2012 | $103.51 | $170.92 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2008 | 10/5/2012 | $2.44 | $4.03 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 8/31/2008 | 10/5/2012 | $275.20 | $454.44 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 8/31/2008 | 10/5/2012 | $82.86 | $136.83 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 8/31/2008 | 10/5/2012 | $2.62 | $4.32 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 8/31/2008 | 10/5/2012 | $3.47 | $5.73 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | not available | LEN CASON 1-6 | OKSW | 8/31/2008 | 10/5/2012 | $155.39 | $256.60 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | not available | MOUNDS RED FORK SU - TR II | OKSW | 8/31/2008 | 10/5/2012 | $292.04 | $482.25 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 8/31/2008 | 10/5/2012 | $6.82 | $11.26 |
| 0009134057 | UNDIVIDED | RI | 0.1977537 | 0615250000 | 3512521576 | KENNEDY #1234 | OKSW | 8/31/2008 | 10/5/2012 | $3,298.11 | $5,446.22 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 8/31/2008 | 10/5/2012 | $5.87 | $9.69 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 8/31/2008 | 10/5/2012 | $27.21 | $44.93 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2008 | 10/5/2012 | $127.88 | $211.18 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 8/31/2008 | 10/5/2012 | $0.34 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 8/31/2008 | 10/5/2012 | $26.17 | $43.21 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 8/31/2008 | 10/5/2012 | $114.86 | $189.67 |
| 0009134057 | UNDIVIDED | WI | 1 | 0621860100 | not available | WARD #7 | OKSW | 8/31/2008 | 10/5/2012 | $17,426.34 | $28,776.37 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 8/31/2008 | 10/5/2012 | $0.11 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2008 | 10/5/2012 | $40.88 | $67.50 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 8/31/2008 | 10/5/2012 | $1,181.66 | $1,951.30 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | not available | SWAN | OKSW | 8/31/2008 | 10/5/2012 | $213.00 | $351.73 |
| 0009134057 | UNDIVIDED | RI | 0.0104166 | 0160240000 | 3501723175 | LOUIS J. ROHR 1 | OKSW | 8/31/2008 | 10/5/2012 | $195.02 | $322.04 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 8/31/2008 | 10/5/2012 | $23.19 | $38.29 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 8/31/2008 | 10/5/2012 | $3.48 | $5.75 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 8/31/2008 | 10/5/2012 | $6.84 | $11.29 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 8/31/2008 | 10/5/2012 | $0.08 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 8/31/2008 | 10/5/2012 | $17.78 | $29.36 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 8/31/2008 | 10/5/2012 | $246.59 | $407.20 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2008 | 10/5/2012 | $52.72 | $87.06 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 8/31/2008 | 10/5/2012 | $853.63 | $1,409.61 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 8/31/2008 | 10/5/2012 | $9.70 | $16.02 |
| 0009134057 | UNDIVIDED | WI | 1 | 0618210000 | not available | ARMSTRONG 29-1 & 2 | OKSW | 8/31/2008 | 10/5/2012 | $16,571.41 | $27,364.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2008 | 10/5/2012 | $449.24 | $741.83 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 8/31/2008 | 10/5/2012 | $86.49 | $142.82 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2008 | 10/5/2012 | $1,179.16 | $1,947.16 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 8/31/2008 | 10/5/2012 | $136.89 | $226.05 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 8/31/2008 | 10/5/2012 | $3.18 | $5.25 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2008 | 10/5/2012 | $39.45 | $65.14 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0593830000 | 3508323842 | CORAL 11-26 | OKSW | 8/31/2008 | 10/5/2012 | $4,073.60 | $6,726.80 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 8/31/2008 | 10/5/2012 | $48.15 | $79.51 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 8/31/2008 | 10/5/2012 | $38.84 | $64.14 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 8/31/2008 | 10/5/2012 | $2.39 | $3.94 |
| 0009134057 | UNDIVIDED | RI | 0.0273429 | 8275010000 | *not available* | EVANS | OKSW | 8/31/2008 | 10/5/2012 | $506.01 | $835.58 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 8/31/2008 | 10/5/2012 | $1.17 | $1.94 |
| 0009134057 | UNDIVIDED | RI | 0.00051368 | 0509640000 | *not available* | ADAMS PARK 7-1 | OKSW | 8/31/2008 | 10/5/2012 | $6.43 | $10.61 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 8/31/2008 | 10/5/2012 | $144.47 | $238.57 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 8/31/2008 | 10/5/2012 | $2.40 | $3.96 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 8/31/2008 | 10/5/2012 | $153.23 | $253.03 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2008 | 10/5/2012 | $0.48 | $0.80 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 8/31/2008 | 10/5/2012 | $388.51 | $641.55 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2008 | 10/5/2012 | $15.10 | $24.94 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 8/31/2008 | 10/5/2012 | $11.24 | $18.56 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 8/31/2008 | 10/5/2012 | $0.20 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 8/31/2008 | 10/5/2012 | $40.34 | $66.62 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 8/31/2008 | 10/5/2012 | $2.41 | $3.98 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 8/31/2008 | 10/5/2012 | $426.97 | $705.06 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 8/31/2008 | 10/5/2012 | $148.04 | $244.46 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 8/31/2008 | 10/5/2012 | $47.92 | $79.13 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 8/31/2008 | 10/5/2012 | $1.36 | $2.25 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2008 | 10/5/2012 | $4.29 | $7.09 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 8/31/2008 | 10/5/2012 | $34.42 | $56.83 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 8/31/2008 | 10/5/2012 | $9.65 | $15.94 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 8/31/2008 | 10/5/2012 | $482.80 | $797.25 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 8/31/2008 | 10/5/2012 | $1.27 | $2.10 |
| 0009134057 | UNDIVIDED | RI | 0.000081 | 0509630000 | *not available* | ADAMS PARK 7-3 | OKSW | 8/31/2008 | 10/5/2012 | $0.33 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 8/31/2008 | 10/5/2012 | $132.87 | $219.41 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 8/31/2008 | 10/5/2012 | $5.50 | $9.08 |
| 0009134057 | UNDIVIDED | WI | 1 | 0609640000 | *not available* | CHEYENNE #1-18 | OKSW | 8/31/2008 | 10/5/2012 | $20,521.61 | $33,887.62 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 8/31/2008 | 10/5/2012 | $2.51 | $4.15 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 8/31/2008 | 10/5/2012 | $54.39 | $89.81 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 8/31/2008 | 10/5/2012 | $0.95 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 8/31/2008 | 10/5/2012 | $1.42 | $2.34 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 8/31/2008 | 10/5/2012 | $671.91 | $1,109.53 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2008 | 10/5/2012 | $6.10 | $10.07 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 8/31/2008 | 10/5/2012 | $0.27 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2008 | 10/5/2012 | $28.60 | $47.22 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 8/31/2008 | 10/5/2012 | $2.27 | $3.75 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2008 | 10/5/2012 | $186.72 | $308.33 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 8/31/2008 | 10/5/2012 | $0.53 | $0.88 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 8/31/2008 | 10/5/2012 | $166.71 | $275.29 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 9/30/2008 | 10/5/2012 | $4.72 | $7.59 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 9/30/2008 | 10/5/2012 | $1.42 | $2.28 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 9/30/2008 | 10/5/2012 | $4.40 | $7.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 9/30/2008 | 10/5/2012 | $398.59 | $640.94 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 9/30/2008 | 10/5/2012 | $21.98 | $35.34 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 9/30/2008 | 10/5/2012 | $92.47 | $148.70 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2008 | 10/5/2012 | $200.08 | $321.73 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2008 | 10/5/2012 | $69.41 | $111.61 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2008 | 10/5/2012 | $161.02 | $258.92 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 9/30/2008 | 10/5/2012 | $0.17 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2008 | 10/5/2012 | $82.02 | $131.88 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130002 | *not available* | FRANTON UNIT - TRT 2 | OKSW | 9/30/2008 | 10/5/2012 | $15.97 | $25.69 |
| 0009134057 | UNDIVIDED | OR | 0.0625 | 0356430000 | *not available* | MCSOUD | OKSW | 9/30/2008 | 10/5/2012 | $858.15 | $1,379.90 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 9/30/2008 | 10/5/2012 | $4.83 | $7.77 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 9/30/2008 | 10/5/2012 | $53.80 | $86.51 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2008 | 10/5/2012 | $54.68 | $87.92 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 9/30/2008 | 10/5/2012 | $31.49 | $50.63 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 9/30/2008 | 10/5/2012 | $102.85 | $165.38 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2008 | 10/5/2012 | $225.32 | $362.32 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 9/30/2008 | 10/5/2012 | $0.08 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 9/30/2008 | 10/5/2012 | $3.15 | $5.07 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 9/30/2008 | 10/5/2012 | $31.62 | $50.84 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 9/30/2008 | 10/5/2012 | $134.21 | $215.81 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2008 | 10/5/2012 | $2.59 | $4.16 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 9/30/2008 | 10/5/2012 | $29.19 | $46.93 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 9/30/2008 | 10/5/2012 | $15.99 | $25.71 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 9/30/2008 | 10/5/2012 | $3.97 | $6.38 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 9/30/2008 | 10/5/2012 | $155.45 | $249.96 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 9/30/2008 | 10/5/2012 | $26.95 | $43.34 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 9/30/2008 | 10/5/2012 | $13.55 | $21.79 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 9/30/2008 | 10/5/2012 | $65.20 | $104.84 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 9/30/2008 | 10/5/2012 | $922.16 | $1,482.83 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 9/30/2008 | 10/5/2012 | $61.68 | $99.18 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 9/30/2008 | 10/5/2012 | $0.39 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 9/30/2008 | 10/5/2012 | $32.37 | $52.05 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 9/30/2008 | 10/5/2012 | $349.47 | $561.94 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 9/30/2008 | 10/5/2012 | $3.30 | $5.30 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2008 | 10/5/2012 | $115.18 | $185.21 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 9/30/2008 | 10/5/2012 | $34.43 | $55.36 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 9/30/2008 | 10/5/2012 | $0.17 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 9/30/2008 | 10/5/2012 | $852.52 | $1,370.84 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2008 | 10/5/2012 | $168.41 | $270.80 |
| 0009134057 | UNDIVIDED | WI | 1 | 0623900000 | *not available* | CLIFTON COLE | OKSW | 9/30/2008 | 10/5/2012 | $14,516.40 | $23,342.32 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 9/30/2008 | 10/5/2012 | $119.63 | $192.37 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2008 | 10/5/2012 | $471.66 | $758.43 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2008 | 10/5/2012 | $2.88 | $4.63 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 9/30/2008 | 10/5/2012 | $161.23 | $259.26 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2008 | 10/5/2012 | $5.95 | $9.56 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2008 | 10/5/2012 | $47.52 | $76.41 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 9/30/2008 | 10/5/2012 | $9.75 | $15.68 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 9/30/2008 | 10/5/2012 | $27.79 | $44.69 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130001 | *not available* | FRANTON UNIT - TRT 1 | OKSW | 9/30/2008 | 10/5/2012 | $29.49 | $47.42 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 9/30/2008 | 10/5/2012 | $349.53 | $562.05 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2008 | 10/5/2012 | $1.12 | $1.80 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 9/30/2008 | 10/5/2012 | $208.48 | $335.24 |
| 0009134057 | UNDIVIDED | WI | 1 | 0622590100 | *not available* | TIBBENS SKINNER SAND UNIT | OKSW | 9/30/2008 | 10/5/2012 | $22,876.02 | $36,784.57 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 9/30/2008 | 10/5/2012 | $146.23 | $235.13 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 9/30/2008 | 10/5/2012 | $0.09 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 9/30/2008 | 10/5/2012 | $66.87 | $107.52 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 9/30/2008 | 10/5/2012 | $0.18 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2008 | 10/5/2012 | $5.45 | $8.77 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2008 | 10/5/2012 | $5.91 | $9.51 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2008 | 10/5/2012 | $76.04 | $122.27 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 9/30/2008 | 10/5/2012 | $2.75 | $4.42 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 9/30/2008 | 10/5/2012 | $3.84 | $6.18 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 9/30/2008 | 10/5/2012 | $3.54 | $5.69 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 9/30/2008 | 10/5/2012 | $371.58 | $597.49 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 9/30/2008 | 10/5/2012 | $210.41 | $338.34 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 9/30/2008 | 10/5/2012 | $131.52 | $211.49 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 9/30/2008 | 10/5/2012 | $18.17 | $29.22 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 9/30/2008 | 10/5/2012 | $73.62 | $118.38 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 9/30/2008 | 10/5/2012 | $152.98 | $245.99 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0033620000 | *not available* | WILLIAM T TIPTON #3 | OKSW | 9/30/2008 | 10/5/2012 | $30.31 | $48.74 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 9/30/2008 | 10/5/2012 | $505.49 | $812.83 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 9/30/2008 | 10/5/2012 | $326.38 | $524.82 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 9/30/2008 | 10/5/2012 | $13.00 | $20.90 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2008 | 10/5/2012 | $444.07 | $714.06 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 9/30/2008 | 10/5/2012 | $11.14 | $17.92 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 9/30/2008 | 10/5/2012 | $43.33 | $69.67 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 9/30/2008 | 10/5/2012 | $13.45 | $21.63 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 9/30/2008 | 10/5/2012 | $7.73 | $12.43 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 9/30/2008 | 10/5/2012 | $0.72 | $1.15 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 9/30/2008 | 10/5/2012 | $106.68 | $171.54 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 9/30/2008 | 10/5/2012 | $35.36 | $56.86 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 9/30/2008 | 10/5/2012 | $2.11 | $3.39 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 9/30/2008 | 10/5/2012 | $2.73 | $4.39 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 9/30/2008 | 10/5/2012 | $3,576.58 | $5,751.13 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 9/30/2008 | 10/5/2012 | $7.96 | $12.80 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | *not available* | BARRETT DENNIS #2 & #3 | OKSW | 9/30/2008 | 10/5/2012 | $171.33 | $275.50 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 9/30/2008 | 10/5/2012 | $15.73 | $25.29 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 9/30/2008 | 10/5/2012 | $6.54 | $10.52 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 9/30/2008 | 10/5/2012 | $4.16 | $6.68 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 9/30/2008 | 10/5/2012 | $8.54 | $13.74 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2008 | 10/5/2012 | $404.53 | $650.48 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 9/30/2008 | 10/5/2012 | $1.76 | $2.83 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 9/30/2008 | 10/5/2012 | $36.98 | $59.46 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 9/30/2008 | 10/5/2012 | $0.13 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 9/30/2008 | 10/5/2012 | $14.52 | $23.35 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 9/30/2008 | 10/5/2012 | $253.10 | $406.98 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 9/30/2008 | 10/5/2012 | $7.34 | $11.80 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 9/30/2008 | 10/5/2012 | $11.19 | $17.99 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 9/30/2008 | 10/5/2012 | $125.09 | $201.14 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | *not available* | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 9/30/2008 | 10/5/2012 | $1.93 | $3.10 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 9/30/2008 | 10/5/2012 | $49.76 | $80.02 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 9/30/2008 | 10/5/2012 | $44.48 | $71.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 9/30/2008 | 10/5/2012 | $3.49 | $5.61 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 9/30/2008 | 10/5/2012 | $10.28 | $16.54 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | not available | BOMBER #1 | OKSW | 9/30/2008 | 10/5/2012 | $1.69 | $2.72 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 9/30/2008 | 10/5/2012 | $2.33 | $3.75 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 9/30/2008 | 10/5/2012 | $763.62 | $1,227.90 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | not available | NORTH WITCHER UNIT - TR 10 | OKSW | 9/30/2008 | 10/5/2012 | $74.06 | $119.09 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 9/30/2008 | 10/5/2012 | $0.64 | $1.03 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0612600000 | not available | P61 | OKSW | 9/30/2008 | 10/5/2012 | $2,378.12 | $3,824.01 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2008 | 10/5/2012 | $168.18 | $270.43 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 9/30/2008 | 10/5/2012 | $2.64 | $4.24 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 9/30/2008 | 10/5/2012 | $59.97 | $96.43 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2008 | 10/5/2012 | $0.53 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 9/30/2008 | 10/5/2012 | $86.74 | $139.48 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2008 | 10/5/2012 | $145.82 | $234.48 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2008 | 10/5/2012 | $128.25 | $206.22 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 9/30/2008 | 10/5/2012 | $3.11 | $5.00 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 9/30/2008 | 10/5/2012 | $0.30 | $0.48 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 9/30/2008 | 10/5/2012 | $14.64 | $23.54 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 9/30/2008 | 10/5/2012 | $148.42 | $238.66 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 9/30/2008 | 10/5/2012 | $0.14 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | not available | RIVER #1 | OKSW | 9/30/2008 | 10/5/2012 | $8,680.10 | $13,957.57 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 9/30/2008 | 10/5/2012 | $1,397.50 | $2,247.18 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 9/30/2008 | 10/5/2012 | $0.20 | $0.32 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2008 | 10/5/2012 | $5.02 | $8.08 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 9/30/2008 | 10/5/2012 | $32.86 | $52.83 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | not available | PLAISTED #2 | OKSW | 9/30/2008 | 10/5/2012 | $31.25 | $50.25 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 9/30/2008 | 10/5/2012 | $344.01 | $553.16 |
| 0009134057 | UNDIVIDED | WI | 0.0123048 | 0148240000 | not available | THOMPSON 1,2,3,4 | OKSW | 9/30/2008 | 10/5/2012 | $111.04 | $178.55 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 9/30/2008 | 10/5/2012 | $23.09 | $37.13 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2008 | 10/5/2012 | $0.22 | $0.36 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 9/30/2008 | 10/5/2012 | $1.86 | $3.00 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2008 | 10/5/2012 | $398.40 | $640.63 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2008 | 10/5/2012 | $0.52 | $0.84 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2008 | 10/5/2012 | $25.78 | $41.45 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 9/30/2008 | 10/5/2012 | $3.33 | $5.36 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 9/30/2008 | 10/5/2012 | $455.30 | $732.12 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 9/30/2008 | 10/5/2012 | $1.99 | $3.20 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 9/30/2008 | 10/5/2012 | $9.32 | $14.99 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 9/30/2008 | 10/5/2012 | $9.52 | $15.30 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | not available | GEORGE BUTTON | OKSW | 9/30/2008 | 10/5/2012 | $1,007.40 | $1,619.90 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2008 | 10/5/2012 | $7,802.37 | $12,546.19 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | not available | ROZETTA & WL MARTIN | OKSW | 9/30/2008 | 10/5/2012 | $98.68 | $158.68 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 9/30/2008 | 10/5/2012 | $104.31 | $167.73 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 9/30/2008 | 10/5/2012 | $6.92 | $11.13 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 9/30/2008 | 10/5/2012 | $1.27 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 9/30/2008 | 10/5/2012 | $211.26 | $339.71 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 9/30/2008 | 10/5/2012 | $31.20 | $50.17 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | not available | OKC 1-19H | OKSW | 9/30/2008 | 10/5/2012 | $122.38 | $196.78 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 9/30/2008 | 10/5/2012 | $88.89 | $142.93 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 9/30/2008 | 10/5/2012 | $2.63 | $4.23 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0605620000 | not available | CORAL 11-34 | OKSW | 9/30/2008 | 10/5/2012 | $3,639.00 | $5,851.50 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Undivided Owner Late Payments by line item with Judgment Amount for Distribution**

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 9/30/2008 | 10/5/2012 | $38.06 | $61.20 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2008 | 10/5/2012 | $13.63 | $21.92 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2008 | 10/5/2012 | $70.96 | $114.10 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2008 | 10/5/2012 | $2.19 | $3.53 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 9/30/2008 | 10/5/2012 | $0.09 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0014166 | 4072760000 | *not available* | ENID SCHOOL DISTRICT #1 | OKSWCD | 9/30/2008 | 10/5/2012 | $22.28 | $35.83 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2008 | 10/5/2012 | $0.86 | $1.38 |
| 0009134057 | UNDIVIDED | WI | 1 | 0614500000 | *not available* | LIEBHART 4 | OKSW | 9/30/2008 | 10/5/2012 | $16,430.64 | $26,420.42 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 9/30/2008 | 10/5/2012 | $7.37 | $11.85 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 9/30/2008 | 10/5/2012 | $0.14 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 9/30/2008 | 10/5/2012 | $8.47 | $13.62 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 9/30/2008 | 10/5/2012 | $0.48 | $0.77 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0587510000 | 3508323867 | CORAL 11-22 | OKSW | 9/30/2008 | 10/5/2012 | $3,772.46 | $6,066.10 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 9/30/2008 | 10/5/2012 | $431.79 | $694.31 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 9/30/2008 | 10/5/2012 | $45.59 | $73.31 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | *not available* | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 9/30/2008 | 10/5/2012 | $1.93 | $3.10 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 9/30/2008 | 10/5/2012 | $29.37 | $47.22 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 9/30/2008 | 10/5/2012 | $1.68 | $2.70 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2008 | 10/5/2012 | $0.68 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 9/30/2008 | 10/5/2012 | $247.80 | $398.46 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 9/30/2008 | 10/5/2012 | $0.28 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2008 | 10/5/2012 | $395.00 | $635.16 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 9/30/2008 | 10/5/2012 | $217.54 | $349.80 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 9/30/2008 | 10/5/2012 | $73.72 | $118.54 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 9/30/2008 | 10/5/2012 | $7.71 | $12.40 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 9/30/2008 | 10/5/2012 | $0.99 | $1.59 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 9/30/2008 | 10/5/2012 | $1.79 | $2.88 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 9/30/2008 | 10/5/2012 | $10.16 | $16.34 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 9/30/2008 | 10/5/2012 | $5.50 | $8.84 |
| 0009134057 | UNDIVIDED | WI | 0.1875 | 0627560000 | *not available* | PATTERSON 3-9 | OKSW | 9/30/2008 | 10/5/2012 | $15,695.72 | $25,238.67 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130003 | *not available* | FRANTON UNIT - TRT 3 | OKSW | 9/30/2008 | 10/5/2012 | $45.80 | $73.65 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 10/31/2008 | 10/5/2012 | $2,695.78 | $4,224.98 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 10/31/2008 | 10/5/2012 | $7.57 | $11.87 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 10/31/2008 | 10/5/2012 | $95.74 | $150.04 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2008 | 10/5/2012 | $370.94 | $581.36 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 10/31/2008 | 10/5/2012 | $10.60 | $16.62 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 10/31/2008 | 10/5/2012 | $99.92 | $156.60 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 10/31/2008 | 10/5/2012 | $5.64 | $8.84 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2008 | 10/5/2012 | $556.03 | $871.44 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 10/31/2008 | 10/5/2012 | $96.13 | $150.66 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2008 | 10/5/2012 | $117.80 | $184.63 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 10/31/2008 | 10/5/2012 | $37.48 | $58.75 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2008 | 10/5/2012 | $432.42 | $677.72 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 10/31/2008 | 10/5/2012 | $115.80 | $181.49 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 10/31/2008 | 10/5/2012 | $116.79 | $183.04 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2008 | 10/5/2012 | $0.27 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 10/31/2008 | 10/5/2012 | $2.08 | $3.26 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 10/31/2008 | 10/5/2012 | $0.08 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 10/31/2008 | 10/5/2012 | $3.12 | $4.89 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 10/31/2008 | 10/5/2012 | $3.07 | $4.82 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 10/31/2008 | 10/5/2012 | $573.19 | $898.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 10/31/2008 | 10/5/2012 | $9.01 | $14.12 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 10/31/2008 | 10/5/2012 | $1.96 | $3.08 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 10/31/2008 | 10/5/2012 | $198.06 | $310.41 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 10/31/2008 | 10/5/2012 | $9.49 | $14.88 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | *not available* | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 10/31/2008 | 10/5/2012 | $1.46 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 10/31/2008 | 10/5/2012 | $38.61 | $60.51 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 10/31/2008 | 10/5/2012 | $46.73 | $73.24 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 10/31/2008 | 10/5/2012 | $17.24 | $27.02 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 10/31/2008 | 10/5/2012 | $23.03 | $36.09 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 10/31/2008 | 10/5/2012 | $7.59 | $11.89 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 10/31/2008 | 10/5/2012 | $0.42 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 10/31/2008 | 10/5/2012 | $404.87 | $634.54 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 10/31/2008 | 10/5/2012 | $12.80 | $20.06 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2008 | 10/5/2012 | $0.18 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2008 | 10/5/2012 | $12.77 | $20.02 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 10/31/2008 | 10/5/2012 | $6.40 | $10.03 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 10/31/2008 | 10/5/2012 | $1.86 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.0058592 | 0616800000 | *not available* | HAZEL #1 | OKSW | 10/31/2008 | 10/5/2012 | $64.52 | $101.12 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 10/31/2008 | 10/5/2012 | $15.51 | $24.30 |
| 0009134057 | UNDIVIDED | WI | 1 | 0496260000 | *not available* | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 10/31/2008 | 10/5/2012 | $11,170.20 | $17,506.58 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 10/31/2008 | 10/5/2012 | $4.45 | $6.97 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 10/31/2008 | 10/5/2012 | $4.11 | $6.44 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 10/31/2008 | 10/5/2012 | $0.46 | $0.73 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 10/31/2008 | 10/5/2012 | $253.02 | $396.55 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 10/31/2008 | 10/5/2012 | $47.77 | $74.87 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 10/31/2008 | 10/5/2012 | $36.72 | $57.55 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 10/31/2008 | 10/5/2012 | $54.27 | $85.05 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 10/31/2008 | 10/5/2012 | $10.36 | $16.24 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2008 | 10/5/2012 | $61.32 | $96.10 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 10/31/2008 | 10/5/2012 | $26.29 | $41.21 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 10/31/2008 | 10/5/2012 | $37.57 | $58.88 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2008 | 10/5/2012 | $12.55 | $19.67 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 10/31/2008 | 10/5/2012 | $12.12 | $18.99 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 10/31/2008 | 10/5/2012 | $3.26 | $5.10 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 10/31/2008 | 10/5/2012 | $3.33 | $5.22 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0593830000 | 3508323842 | CORAL 11-26 | OKSW | 10/31/2008 | 10/5/2012 | $2,648.75 | $4,151.28 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 10/31/2008 | 10/5/2012 | $1.81 | $2.83 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 10/31/2008 | 10/5/2012 | $293.59 | $460.14 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 10/31/2008 | 10/5/2012 | $59.08 | $92.59 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 10/31/2008 | 10/5/2012 | $13.36 | $20.94 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2008 | 10/5/2012 | $1.35 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 10/31/2008 | 10/5/2012 | $66.11 | $103.61 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2008 | 10/5/2012 | $0.34 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 10/31/2008 | 10/5/2012 | $87.52 | $137.16 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 10/31/2008 | 10/5/2012 | $0.71 | $1.12 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 10/31/2008 | 10/5/2012 | $172.90 | $270.98 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 10/31/2008 | 10/5/2012 | $2.00 | $3.13 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 10/31/2008 | 10/5/2012 | $0.63 | $0.99 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 10/31/2008 | 10/5/2012 | $53.37 | $83.65 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2008 | 10/5/2012 | $50.13 | $78.57 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 10/31/2008 | 10/5/2012 | $15.68 | $24.58 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0587510000 | 3508323867 | CORAL 11-22 | OKSW | 10/31/2008 | 10/5/2012 | $2,749.44 | $4,309.08 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 10/31/2008 | 10/5/2012 | $0.40 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 10/31/2008 | 10/5/2012 | $3.79 | $5.93 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 10/31/2008 | 10/5/2012 | $144.09 | $225.82 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 10/31/2008 | 10/5/2012 | $41.96 | $65.76 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 10/31/2008 | 10/5/2012 | $361.31 | $566.27 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 10/31/2008 | 10/5/2012 | $98.20 | $153.91 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2008 | 10/5/2012 | $4.96 | $7.78 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 10/31/2008 | 10/5/2012 | $6.68 | $10.47 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 10/31/2008 | 10/5/2012 | $8.42 | $13.19 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 10/31/2008 | 10/5/2012 | $30.90 | $48.43 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 10/31/2008 | 10/5/2012 | $7.57 | $11.87 |
| 0009134057 | UNDIVIDED | WI | 1 | 0602540000 | *not available* | OSAGE TRACT A | OKSW | 10/31/2008 | 10/5/2012 | $6,112.00 | $9,579.08 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 10/31/2008 | 10/5/2012 | $152.64 | $239.22 |
| 0009134057 | UNDIVIDED | WI | 0.1875 | 0627560000 | *not available* | PATTERSON 3-9 | OKSW | 10/31/2008 | 10/5/2012 | $16,462.51 | $25,801.00 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 10/31/2008 | 10/5/2012 | $89.93 | $140.94 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 10/31/2008 | 10/5/2012 | $0.14 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 10/31/2008 | 10/5/2012 | $88.05 | $137.99 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | *not available* | W J SNOOKIE TAYLOR | OKSW | 10/31/2008 | 10/5/2012 | $500.49 | $784.40 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2008 | 10/5/2012 | $69.72 | $109.26 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2008 | 10/5/2012 | $0.60 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2008 | 10/5/2012 | $1.51 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 10/31/2008 | 10/5/2012 | $49.83 | $78.09 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 10/31/2008 | 10/5/2012 | $568.47 | $890.93 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 10/31/2008 | 10/5/2012 | $39.13 | $61.33 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 10/31/2008 | 10/5/2012 | $1.76 | $2.75 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 10/31/2008 | 10/5/2012 | $4.76 | $7.46 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 10/31/2008 | 10/5/2012 | $1.40 | $2.19 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 10/31/2008 | 10/5/2012 | $57.47 | $90.07 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2008 | 10/5/2012 | $206.36 | $323.42 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 10/31/2008 | 10/5/2012 | $244.34 | $382.94 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 10/31/2008 | 10/5/2012 | $2.72 | $4.26 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 10/31/2008 | 10/5/2012 | $0.20 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 10/31/2008 | 10/5/2012 | $38.16 | $59.81 |
| 0009134057 | UNDIVIDED | WI | 1 | 0622590100 | *not available* | TIBBENS SKINNER SAND UNIT | OKSW | 10/31/2008 | 10/5/2012 | $13,821.42 | $21,661.73 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 10/31/2008 | 10/5/2012 | $65.91 | $103.29 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 10/31/2008 | 10/5/2012 | $225.32 | $353.13 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 10/31/2008 | 10/5/2012 | $166.09 | $260.31 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 10/31/2008 | 10/5/2012 | $2.01 | $3.15 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 10/31/2008 | 10/5/2012 | $31.97 | $50.10 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 10/31/2008 | 10/5/2012 | $31.88 | $49.96 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 10/31/2008 | 10/5/2012 | $94.58 | $148.24 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2008 | 10/5/2012 | $23.65 | $37.07 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2008 | 10/5/2012 | $0.28 | $0.44 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0621470000 | 3508323891 | CORAL 11-25 | OKSW | 10/31/2008 | 10/5/2012 | $8,199.08 | $12,850.07 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 10/31/2008 | 10/5/2012 | $2.71 | $4.25 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 10/31/2008 | 10/5/2012 | $77.92 | $122.12 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2008 | 10/5/2012 | $0.17 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2008 | 10/5/2012 | $0.54 | $0.84 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 10/31/2008 | 10/5/2012 | $0.06 | $0.09 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 10/31/2008 | 10/5/2012 | $3.92 | $6.14 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2008 | 10/5/2012 | $154.03 | $241.40 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 10/31/2008 | 10/5/2012 | $4.10 | $6.43 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 10/31/2008 | 10/5/2012 | $273.86 | $429.21 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 10/31/2008 | 10/5/2012 | $209.00 | $327.56 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2008 | 10/5/2012 | $183.44 | $287.49 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 10/31/2008 | 10/5/2012 | $0.61 | $0.96 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 10/31/2008 | 10/5/2012 | $30.76 | $48.21 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 10/31/2008 | 10/5/2012 | $15.49 | $24.28 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 10/31/2008 | 10/5/2012 | $13.28 | $20.81 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 10/31/2008 | 10/5/2012 | $27.62 | $43.29 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 10/31/2008 | 10/5/2012 | $72.66 | $113.87 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 10/31/2008 | 10/5/2012 | $10.03 | $15.72 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 10/31/2008 | 10/5/2012 | $0.88 | $1.38 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 10/31/2008 | 10/5/2012 | $140.59 | $220.34 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 10/31/2008 | 10/5/2012 | $28.76 | $45.08 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2008 | 10/5/2012 | $744.40 | $1,166.66 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2008 | 10/5/2012 | $5.46 | $8.56 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2008 | 10/5/2012 | $25.89 | $40.57 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 10/31/2008 | 10/5/2012 | $333.82 | $523.18 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 10/31/2008 | 10/5/2012 | $0.29 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2008 | 10/5/2012 | $362.20 | $567.66 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 10/31/2008 | 10/5/2012 | $44.81 | $70.23 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2008 | 10/5/2012 | $105.58 | $165.47 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2008 | 10/5/2012 | $147.60 | $231.33 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 10/31/2008 | 10/5/2012 | $27.54 | $43.17 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 10/31/2008 | 10/5/2012 | $465.21 | $729.10 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 10/31/2008 | 10/5/2012 | $10.32 | $16.18 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 10/31/2008 | 10/5/2012 | $0.06 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.000642 | 0147040000 | *not available* | D K NEAL #3 | OKSR | 10/31/2008 | 10/5/2012 | $4.95 | $7.76 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 10/31/2008 | 10/5/2012 | $16.94 | $26.55 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 10/31/2008 | 10/5/2012 | $7.67 | $12.02 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2008 | 10/5/2012 | $63.34 | $99.27 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2008 | 10/5/2012 | $5,818.14 | $9,118.53 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 10/31/2008 | 10/5/2012 | $0.20 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | *not available* | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 10/31/2008 | 10/5/2012 | $1.47 | $2.30 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 10/31/2008 | 10/5/2012 | $505.21 | $791.80 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 10/31/2008 | 10/5/2012 | $12.92 | $20.25 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 10/31/2008 | 10/5/2012 | $0.81 | $1.27 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2008 | 10/5/2012 | $43.57 | $68.29 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 10/31/2008 | 10/5/2012 | $7.67 | $12.02 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 10/31/2008 | 10/5/2012 | $441.76 | $692.35 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 10/31/2008 | 10/5/2012 | $4.53 | $7.10 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 10/31/2008 | 10/5/2012 | $49.08 | $76.92 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2008 | 10/5/2012 | $51.87 | $81.30 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 10/31/2008 | 10/5/2012 | $88.55 | $138.77 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 10/31/2008 | 10/5/2012 | $10.24 | $16.05 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2008 | 10/5/2012 | $154.16 | $241.61 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 10/31/2008 | 10/5/2012 | $108.11 | $169.44 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2008 | 10/5/2012 | $2.00 | $3.13 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 10/31/2008 | 10/5/2012 | $0.06 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2008 | 10/5/2012 | $133.64 | $209.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | not available | ORCHARD CITY WF UNIT - TR 13 | OKSW | 10/31/2008 | 10/5/2012 | $5.15 | $8.07 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 10/31/2008 | 10/5/2012 | $63.86 | $100.08 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 10/31/2008 | 6/22/2015 | $5.96 | $13.84 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 10/31/2008 | 10/5/2012 | $6.93 | $10.87 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 10/31/2008 | 10/5/2012 | $0.31 | $0.48 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 10/31/2008 | 10/5/2012 | $2.72 | $4.26 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2008 | 10/5/2012 | $2.60 | $4.08 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 10/31/2008 | 10/5/2012 | $119.43 | $187.17 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 10/31/2008 | 10/5/2012 | $2.59 | $4.06 |
| 0009134057 | UNDIVIDED | RI | 0.1977537 | 0615250000 | 3512521576 | KENNEDY #1234 | OKSW | 10/31/2008 | 10/5/2012 | $2,157.78 | $3,381.80 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2008 | 10/5/2012 | $365.42 | $572.71 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 10/31/2008 | 10/5/2012 | $168.94 | $264.77 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | not available | ORCHARD CITY WF UNIT - TR 8 | OKSW | 10/31/2008 | 10/5/2012 | $50.16 | $78.61 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 10/31/2008 | 10/5/2012 | $7.97 | $12.49 |
| 0009134057 | UNDIVIDED | WI | 1 | 0509450100 | not available | PAYNE | OKSW | 10/31/2008 | 10/5/2012 | $6,370.49 | $9,984.20 |
| 0009134057 | UNDIVIDED | RI | 0.000081 | 0509630000 | not available | ADAMS PARK 7-3 | OKSW | 10/31/2008 | 10/5/2012 | $0.81 | $1.27 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | not available | ROYER "1B" | OKSW | 10/31/2008 | 10/5/2012 | $361.22 | $566.13 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | not available | OKC 1-24H | OKSW | 10/31/2008 | 10/5/2012 | $0.62 | $0.97 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 10/31/2008 | 10/5/2012 | $3.45 | $5.40 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 10/31/2008 | 10/5/2012 | $9.97 | $15.63 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 10/31/2008 | 10/5/2012 | $1,811.84 | $2,839.61 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 10/31/2008 | 10/5/2012 | $40.36 | $63.25 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2008 | 10/5/2012 | $331.89 | $520.16 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 10/31/2008 | 10/5/2012 | $2.59 | $4.06 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 10/31/2008 | 10/5/2012 | $7.23 | $11.33 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 10/31/2008 | 10/5/2012 | $42.65 | $66.85 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 11/30/2008 | 10/5/2012 | $3.20 | $4.89 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 11/30/2008 | 10/5/2012 | $31.59 | $48.28 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 11/30/2008 | 10/5/2012 | $1.27 | $1.94 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 11/30/2008 | 10/5/2012 | $0.74 | $1.13 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 11/30/2008 | 10/5/2012 | $185.16 | $283.03 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 11/30/2008 | 10/5/2012 | $155.69 | $237.99 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 11/30/2008 | 10/5/2012 | $65.93 | $100.78 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2008 | 10/5/2012 | $0.29 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 11/30/2008 | 10/5/2012 | $7.05 | $10.77 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2008 | 10/5/2012 | $3.26 | $4.98 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 11/30/2008 | 10/5/2012 | $29.84 | $45.61 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 11/30/2008 | 10/5/2012 | $0.27 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 11/30/2008 | 10/5/2012 | $14.33 | $21.91 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2008 | 10/5/2012 | $41.62 | $63.62 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 11/30/2008 | 10/5/2012 | $197.14 | $301.35 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 11/30/2008 | 10/5/2012 | $1.03 | $1.58 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2008 | 10/5/2012 | $2.96 | $4.53 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 11/30/2008 | 10/5/2012 | $0.18 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 11/30/2008 | 10/5/2012 | $12.18 | $18.62 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 11/30/2008 | 10/5/2012 | $0.79 | $1.21 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 11/30/2008 | 10/5/2012 | $3.96 | $6.05 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2008 | 10/5/2012 | $14.10 | $21.55 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | not available | SWAN | OKSW | 11/30/2008 | 10/5/2012 | $108.22 | $165.43 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 11/30/2008 | 10/5/2012 | $3.86 | $5.90 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 11/30/2008 | 10/5/2012 | $71.36 | $109.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2008 | 10/5/2012 | $1.23 | $1.88 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2008 | 10/5/2012 | $39.09 | $59.75 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 11/30/2008 | 10/5/2012 | $23.77 | $36.33 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2008 | 10/5/2012 | $4,244.49 | $6,488.05 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 11/30/2008 | 10/5/2012 | $29.42 | $44.98 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2008 | 10/5/2012 | $70.26 | $107.40 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2008 | 10/5/2012 | $406.58 | $621.49 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 11/30/2008 | 10/5/2012 | $0.17 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2008 | 10/5/2012 | $63.00 | $96.30 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 11/30/2008 | 10/5/2012 | $481.91 | $736.64 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 11/30/2008 | 10/5/2012 | $5.06 | $7.73 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2008 | 10/5/2012 | $5.10 | $7.80 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 11/30/2008 | 10/5/2012 | $0.16 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 11/30/2008 | 10/5/2012 | $83.09 | $127.01 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 11/30/2008 | 10/5/2012 | $3.23 | $4.93 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 11/30/2008 | 10/5/2012 | $19.42 | $29.68 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 11/30/2008 | 10/5/2012 | $13.04 | $19.94 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130004 | *not available* | FRANTON UNIT - TRT 4 | OKSW | 11/30/2008 | 10/5/2012 | $5.13 | $7.85 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 11/30/2008 | 10/5/2012 | $0.08 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 11/30/2008 | 10/5/2012 | $1.57 | $2.40 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 11/30/2008 | 10/5/2012 | $33.39 | $51.04 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2008 | 10/5/2012 | $258.20 | $394.68 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 11/30/2008 | 10/5/2012 | $16.39 | $25.05 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 11/30/2008 | 10/5/2012 | $20.34 | $31.09 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 11/30/2008 | 10/5/2012 | $0.09 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 11/30/2008 | 10/5/2012 | $1.26 | $1.92 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 11/30/2008 | 10/5/2012 | $0.82 | $1.26 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 11/30/2008 | 10/5/2012 | $2.90 | $4.44 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 11/30/2008 | 10/5/2012 | $0.78 | $1.19 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 11/30/2008 | 10/5/2012 | $119.43 | $182.56 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 11/30/2008 | 10/5/2012 | $0.12 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 11/30/2008 | 10/5/2012 | $64.08 | $97.95 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 11/30/2008 | 10/5/2012 | $22.56 | $34.49 |
| 0009134057 | UNDIVIDED | WI | 0.1875 | 0627560000 | *not available* | PATTERSON 3-9 | OKSW | 11/30/2008 | 10/5/2012 | $8,698.25 | $13,295.98 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 11/30/2008 | 10/5/2012 | $0.53 | $0.81 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0621470000 | 3508323891 | CORAL 11-25 | OKSW | 11/30/2008 | 10/5/2012 | $2,003.16 | $3,061.99 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 11/30/2008 | 10/5/2012 | $3.63 | $5.55 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 11/30/2008 | 10/5/2012 | $271.15 | $414.47 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 11/30/2008 | 10/5/2012 | $3.88 | $5.93 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 11/30/2008 | 10/5/2012 | $4.98 | $7.62 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 11/30/2008 | 10/5/2012 | $10.14 | $15.50 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2008 | 10/5/2012 | $100.81 | $154.10 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 11/30/2008 | 10/5/2012 | $0.67 | $1.03 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 11/30/2008 | 10/5/2012 | $220.90 | $337.67 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 11/30/2008 | 10/5/2012 | $298.79 | $456.73 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 11/30/2008 | 10/5/2012 | $124.50 | $190.31 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 11/30/2008 | 10/5/2012 | $2.23 | $3.41 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 11/30/2008 | 10/5/2012 | $23.87 | $36.48 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2008 | 10/5/2012 | $88.11 | $134.68 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 11/30/2008 | 10/5/2012 | $43.06 | $65.82 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 11/30/2008 | 10/5/2012 | $0.08 | $0.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 11/30/2008 | 10/5/2012 | $79.33 | $121.26 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2008 | 10/5/2012 | $7.47 | $11.42 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 7009430000 | *not available* | DENE #1 | OKSW | 11/30/2008 | 10/5/2012 | $736.61 | $1,125.96 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 11/30/2008 | 10/5/2012 | $37.02 | $56.59 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2008 | 10/5/2012 | $1.20 | $1.83 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2008 | 10/5/2012 | $0.22 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130003 | *not available* | FRANTON UNIT - TRT 3 | OKSW | 11/30/2008 | 10/5/2012 | $11.44 | $17.49 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 11/30/2008 | 10/5/2012 | $0.87 | $1.33 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 11/30/2008 | 10/5/2012 | $104.40 | $159.59 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | *not available* | W J SNOOKIE TAYLOR | OKSW | 11/30/2008 | 10/5/2012 | $372.88 | $569.98 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 11/30/2008 | 10/5/2012 | $765.80 | $1,170.59 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 11/30/2008 | 10/5/2012 | $10.97 | $16.77 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2008 | 10/5/2012 | $1.09 | $1.67 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2008 | 10/5/2012 | $9.61 | $14.69 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 11/30/2008 | 10/5/2012 | $134.24 | $205.20 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 11/30/2008 | 10/5/2012 | $55.03 | $84.12 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 11/30/2008 | 10/5/2012 | $32.26 | $49.31 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 11/30/2008 | 10/5/2012 | $5.92 | $9.05 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 11/30/2008 | 10/5/2012 | $11.75 | $17.96 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2008 | 10/5/2012 | $2.13 | $3.26 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 11/30/2008 | 10/5/2012 | $2.09 | $3.19 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 11/30/2008 | 10/5/2012 | $68.75 | $105.09 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 11/30/2008 | 10/5/2012 | $10.72 | $16.39 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 11/30/2008 | 10/5/2012 | $82.52 | $126.13 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 11/30/2008 | 10/5/2012 | $1.00 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 11/30/2008 | 10/5/2012 | $1.75 | $2.67 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 11/30/2008 | 10/5/2012 | $37.42 | $57.20 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2008 | 10/5/2012 | $79.75 | $121.90 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | *not available* | RAINS #1 | OKSW | 11/30/2008 | 10/5/2012 | $273.17 | $417.56 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 11/30/2008 | 10/5/2012 | $28.69 | $43.86 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2008 | 10/5/2012 | $46.20 | $70.61 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 11/30/2008 | 10/5/2012 | $80.28 | $122.71 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 11/30/2008 | 10/5/2012 | $0.06 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 11/30/2008 | 10/5/2012 | $37.73 | $57.67 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 11/30/2008 | 10/5/2012 | $49.98 | $76.40 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 11/30/2008 | 10/5/2012 | $7.75 | $11.85 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | *not available* | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 11/30/2008 | 10/5/2012 | $1.05 | $1.60 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 11/30/2008 | 10/5/2012 | $35.73 | $54.62 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 11/30/2008 | 10/5/2012 | $2.75 | $4.21 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 11/30/2008 | 10/5/2012 | $1.00 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2008 | 10/5/2012 | $0.12 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 11/30/2008 | 10/5/2012 | $99.98 | $152.82 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2008 | 10/5/2012 | $0.13 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 11/30/2008 | 10/5/2012 | $1.83 | $2.80 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 11/30/2008 | 10/5/2012 | $5.96 | $9.11 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 11/30/2008 | 10/5/2012 | $5.62 | $8.60 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 11/30/2008 | 10/5/2012 | $93.37 | $142.73 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 11/30/2008 | 10/5/2012 | $0.71 | $1.08 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 11/30/2008 | 10/5/2012 | $421.92 | $644.94 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130002 | *not available* | FRANTON UNIT - TRT 2 | OKSW | 11/30/2008 | 10/5/2012 | $3.99 | $6.10 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 11/30/2008 | 10/5/2012 | $33.29 | $50.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 11/30/2008 | 10/5/2012 | $1.20 | $1.83 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2008 | 10/5/2012 | $14.39 | $22.00 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2008 | 10/5/2012 | $29.93 | $45.75 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 11/30/2008 | 10/5/2012 | $0.16 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 11/30/2008 | 10/5/2012 | $78.59 | $120.13 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2008 | 10/5/2012 | $92.02 | $140.66 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 11/30/2008 | 10/5/2012 | $16.94 | $25.89 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 11/30/2008 | 10/5/2012 | $0.19 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 11/30/2008 | 10/5/2012 | $382.35 | $584.45 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2008 | 10/5/2012 | $221.36 | $338.37 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 11/30/2008 | 10/5/2012 | $1.49 | $2.28 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2008 | 10/5/2012 | $218.08 | $333.36 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 11/30/2008 | 10/5/2012 | $104.62 | $159.92 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 11/30/2008 | 10/5/2012 | $1.32 | $2.02 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 11/30/2008 | 10/5/2012 | $1.24 | $1.89 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 11/30/2008 | 10/5/2012 | $215.09 | $328.78 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 11/30/2008 | 10/5/2012 | $28.80 | $44.02 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 11/30/2008 | 10/5/2012 | $2.53 | $3.87 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 11/30/2008 | 10/5/2012 | $1.45 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130001 | *not available* | FRANTON UNIT - TRT 1 | OKSW | 11/30/2008 | 10/5/2012 | $7.36 | $11.25 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2008 | 10/5/2012 | $109.51 | $167.40 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 11/30/2008 | 10/5/2012 | $4.90 | $7.49 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 11/30/2008 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 11/30/2008 | 10/5/2012 | $3.02 | $4.62 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 11/30/2008 | 10/5/2012 | $25.15 | $38.44 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 11/30/2008 | 10/5/2012 | $11.66 | $17.83 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2008 | 10/5/2012 | $123.12 | $188.20 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 11/30/2008 | 10/5/2012 | $20.17 | $30.84 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2008 | 10/5/2012 | $250.05 | $382.23 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0587510000 | 3508323867 | CORAL 11-22 | OKSW | 11/30/2008 | 10/5/2012 | $2,082.67 | $3,183.53 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2008 | 10/5/2012 | $25.98 | $39.71 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 11/30/2008 | 10/5/2012 | $40.95 | $62.59 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | *not available* | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 11/30/2008 | 10/5/2012 | $1.05 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 11/30/2008 | 10/5/2012 | $109.45 | $167.31 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 11/30/2008 | 10/5/2012 | $596.45 | $911.72 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0033620000 | *not available* | WILLIAM T TIPTON #3 | OKSW | 11/30/2008 | 10/5/2012 | $15.58 | $23.82 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 11/30/2008 | 10/5/2012 | $381.34 | $582.91 |
| 0009134057 | UNDIVIDED | RI | 0.0041667 | 0043110000 | *not available* | CULLY NO. 4-12 | OKSW | 11/30/2008 | 10/5/2012 | $17.77 | $27.16 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 11/30/2008 | 10/5/2012 | $5.91 | $9.03 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 11/30/2008 | 10/5/2012 | $0.24 | $0.37 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 11/30/2008 | 10/5/2012 | $1.16 | $1.77 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 11/30/2008 | 10/5/2012 | $177.12 | $270.74 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 11/30/2008 | 10/5/2012 | $0.11 | $0.17 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 11/30/2008 | 10/5/2012 | $1.71 | $2.62 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 11/30/2008 | 10/5/2012 | $27.75 | $42.42 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2008 | 10/5/2012 | $92.04 | $140.69 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 11/30/2008 | 10/5/2012 | $1,012.57 | $1,547.80 |
| 0009134057 | UNDIVIDED | RI | 0.3779298 | 0615240000 | *not available* | NELDA #1 & #2 | OKSW | 11/30/2008 | 10/5/2012 | $3,158.48 | $4,827.99 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2008 | 10/5/2012 | $0.53 | $0.81 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 11/30/2008 | 10/5/2012 | $5.09 | $7.78 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 11/30/2008 | 10/5/2012 | $1.58 | $2.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2008 | 10/5/2012 | $216.14 | $330.38 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 11/30/2008 | 10/5/2012 | $6.32 | $9.66 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2008 | 10/5/2012 | $461.80 | $705.89 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 11/30/2008 | 10/5/2012 | $15.82 | $24.19 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 11/30/2008 | 10/5/2012 | $45.54 | $69.61 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 11/30/2008 | 10/5/2012 | $133.45 | $203.99 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 11/30/2008 | 10/5/2012 | $18.71 | $28.60 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2008 | 10/5/2012 | $0.40 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 12/31/2008 | 10/5/2012 | $96.69 | $143.94 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 12/31/2008 | 10/5/2012 | $158.48 | $235.92 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 12/31/2008 | 10/5/2012 | $28.82 | $42.90 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2008 | 10/5/2012 | $1.05 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2008 | 10/5/2012 | $22.27 | $33.15 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 12/31/2008 | 10/5/2012 | $0.56 | $0.83 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 12/31/2008 | 10/5/2012 | $3.58 | $5.32 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 12/31/2008 | 10/5/2012 | $0.83 | $1.23 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 12/31/2008 | 10/5/2012 | $1.32 | $1.97 |
| 0009134057 | UNDIVIDED | RI | 0.0221357 | 0327320000 | *not available* | SAYLOR | OKSW | 12/31/2008 | 10/5/2012 | $55.26 | $82.26 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 12/31/2008 | 10/5/2012 | $54.37 | $80.94 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 12/31/2008 | 10/5/2012 | $5.25 | $7.81 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 12/31/2008 | 10/5/2012 | $1.22 | $1.82 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 12/31/2008 | 10/5/2012 | $0.60 | $0.90 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 12/31/2008 | 10/5/2012 | $12.20 | $18.16 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2008 | 10/5/2012 | $36.85 | $54.85 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2008 | 10/5/2012 | $120.46 | $179.31 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 12/31/2008 | 10/5/2012 | $3.35 | $4.99 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2008 | 10/5/2012 | $2,547.35 | $3,792.03 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 12/31/2008 | 10/5/2012 | $94.60 | $140.83 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 12/31/2008 | 10/5/2012 | $332.36 | $494.75 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 12/31/2008 | 10/5/2012 | $11.56 | $17.20 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 12/31/2008 | 10/5/2012 | $0.11 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2008 | 10/5/2012 | $0.18 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2008 | 10/5/2012 | $26.48 | $39.42 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 12/31/2008 | 10/5/2012 | $8.77 | $13.06 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 12/31/2008 | 10/5/2012 | $3.99 | $5.93 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 12/31/2008 | 10/5/2012 | $64.92 | $96.65 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2008 | 10/5/2012 | $62.21 | $92.60 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 12/31/2008 | 10/5/2012 | $1.55 | $2.30 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2008 | 10/5/2012 | $4.61 | $6.87 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 12/31/2008 | 10/5/2012 | $23.43 | $34.88 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 12/31/2008 | 10/5/2012 | $3.14 | $4.68 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 12/31/2008 | 10/5/2012 | $10.75 | $16.01 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2008 | 10/5/2012 | $0.62 | $0.92 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 12/31/2008 | 10/5/2012 | $0.06 | $0.09 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 12/31/2008 | 10/5/2012 | $0.58 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.002604 | 0395720000 | *not available* | STOCKTON M A | OKSW | 12/31/2008 | 10/5/2012 | $8.32 | $12.39 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0621470000 | 3508323891 | CORAL 11-25 | OKSW | 12/31/2008 | 10/5/2012 | $2,826.71 | $4,207.89 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 12/31/2008 | 10/5/2012 | $5.50 | $8.19 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2008 | 10/5/2012 | $81.39 | $121.16 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2008 | 10/5/2012 | $192.97 | $287.25 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 12/31/2008 | 10/5/2012 | $0.63 | $0.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 12/31/2008 | 10/5/2012 | $1.07 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 12/31/2008 | 10/5/2012 | $14.42 | $21.47 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2008 | 10/5/2012 | $55.79 | $83.05 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2008 | 10/5/2012 | $23.06 | $34.33 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 12/31/2008 | 10/5/2012 | $29.47 | $43.87 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2008 | 10/5/2012 | $2.74 | $4.08 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 12/31/2008 | 10/5/2012 | $26.14 | $38.91 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2008 | 10/5/2012 | $12.51 | $18.62 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 12/31/2008 | 10/5/2012 | $12.66 | $18.84 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 12/31/2008 | 10/5/2012 | $24.49 | $36.46 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2008 | 10/5/2012 | $0.17 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 12/31/2008 | 10/5/2012 | $252.84 | $376.39 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 12/31/2008 | 10/5/2012 | $2.87 | $4.28 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 12/31/2008 | 10/5/2012 | $0.15 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2008 | 10/5/2012 | $109.03 | $162.31 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 12/31/2008 | 10/5/2012 | $236.54 | $352.12 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 12/31/2008 | 10/5/2012 | $34.69 | $51.64 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2008 | 10/5/2012 | $2.65 | $3.94 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 12/31/2008 | 10/5/2012 | $4.03 | $6.00 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 12/31/2008 | 10/5/2012 | $1.03 | $1.53 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 12/31/2008 | 10/5/2012 | $15.39 | $22.91 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 12/31/2008 | 10/5/2012 | $25.85 | $38.48 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2008 | 10/5/2012 | $81.40 | $121.18 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 12/31/2008 | 10/5/2012 | $89.65 | $133.45 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 12/31/2008 | 10/5/2012 | $0.78 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 12/31/2008 | 10/5/2012 | $0.44 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 12/31/2008 | 10/5/2012 | $6.15 | $9.15 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 12/31/2008 | 10/5/2012 | $25.72 | $38.29 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 12/31/2008 | 10/5/2012 | $1.23 | $1.83 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 12/31/2008 | 10/5/2012 | $98.31 | $146.35 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 12/31/2008 | 10/5/2012 | $153.36 | $228.30 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 12/31/2008 | 10/5/2012 | $19.45 | $28.96 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2008 | 10/5/2012 | $19.09 | $28.42 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 12/31/2008 | 10/5/2012 | $21.10 | $31.41 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | *not available* | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 12/31/2008 | 10/5/2012 | $0.80 | $1.19 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2008 | 10/5/2012 | $0.33 | $0.50 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 12/31/2008 | 10/5/2012 | $1.49 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 12/31/2008 | 10/5/2012 | $52.78 | $78.57 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2008 | 10/5/2012 | $96.92 | $144.27 |
| 0009134057 | UNDIVIDED | RI | 0.1977537 | 0615250000 | 3512521576 | KENNEDY #1234 | OKSW | 12/31/2008 | 10/5/2012 | $1,103.55 | $1,642.76 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 12/31/2008 | 10/5/2012 | $47.13 | $70.15 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 12/31/2008 | 10/5/2012 | $0.33 | $0.50 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 12/31/2008 | 10/5/2012 | $11.42 | $17.00 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 12/31/2008 | 10/5/2012 | $14.88 | $22.15 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2008 | 10/5/2012 | $2.92 | $4.34 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130001 | *not available* | FRANTON UNIT - TRT 1 | OKSW | 12/31/2008 | 10/5/2012 | $5.57 | $8.30 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 12/31/2008 | 10/5/2012 | $2.65 | $3.94 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 12/31/2008 | 10/5/2012 | $294.69 | $438.68 |
| 0009134057 | UNDIVIDED | WI | 0.21928125 | 0593830000 | 3508323842 | CORAL 11-26 | OKSW | 12/31/2008 | 10/5/2012 | $1,385.36 | $2,062.27 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 12/31/2008 | 10/5/2012 | $6.01 | $8.94 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 12/31/2008 | 10/5/2012 | $5.66 | $8.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.1875 | 0627560000 | *not available* | PATTERSON 3-9 | OKSW | 12/31/2008 | 10/5/2012 | $2,435.88 | $3,626.09 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 12/31/2008 | 10/5/2012 | $4.23 | $6.29 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 12/31/2008 | 10/5/2012 | $1.03 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 12/31/2008 | 10/5/2012 | $0.20 | $0.30 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 12/31/2008 | 10/5/2012 | $2.35 | $3.50 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 12/31/2008 | 10/5/2012 | $49.20 | $73.24 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2008 | 10/5/2012 | $7.00 | $10.42 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 12/31/2008 | 10/5/2012 | $34.20 | $50.91 |
| 0009134057 | UNDIVIDED | WI | 1 | 0634260000 | *not available* | ORF | OKSW | 12/31/2008 | 10/5/2012 | $44,418.20 | $66,121.62 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 12/31/2008 | 10/5/2012 | $1,469.93 | $2,188.16 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 12/31/2008 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 12/31/2008 | 10/5/2012 | $606.22 | $902.42 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 12/31/2008 | 10/5/2012 | $14.77 | $21.99 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 12/31/2008 | 10/5/2012 | $1.74 | $2.59 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 12/31/2008 | 10/5/2012 | $3.39 | $5.05 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 12/31/2008 | 10/5/2012 | $36.97 | $55.04 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 12/31/2008 | 10/5/2012 | $1.63 | $2.43 |
| 0009134057 | UNDIVIDED | WI | 1 | 0614500000 | *not available* | LIEBHART 4 | OKSW | 12/31/2008 | 10/5/2012 | $6,063.54 | $9,026.28 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 12/31/2008 | 10/5/2012 | $12.61 | $18.77 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 12/31/2008 | 10/5/2012 | $151.92 | $226.16 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 12/31/2008 | 10/5/2012 | $28.15 | $41.91 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 12/31/2008 | 10/5/2012 | $1.86 | $2.77 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2008 | 10/5/2012 | $195.91 | $291.63 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 12/31/2008 | 10/5/2012 | $73.31 | $109.13 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2008 | 10/5/2012 | $0.49 | $0.73 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 12/31/2008 | 10/5/2012 | $0.70 | $1.04 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 12/31/2008 | 10/5/2012 | $57.15 | $85.08 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130002 | *not available* | FRANTON UNIT - TRT 2 | OKSW | 12/31/2008 | 10/5/2012 | $3.00 | $4.47 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 12/31/2008 | 10/5/2012 | $7.32 | $10.90 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 12/31/2008 | 10/5/2012 | $10.76 | $16.02 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | *not available* | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 12/31/2008 | 10/5/2012 | $0.79 | $1.18 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 12/31/2008 | 10/5/2012 | $12.55 | $18.68 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 12/31/2008 | 10/5/2012 | $24.49 | $36.46 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 12/31/2008 | 10/5/2012 | $1.37 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 12/31/2008 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130003 | *not available* | FRANTON UNIT - TRT 3 | OKSW | 12/31/2008 | 10/5/2012 | $8.65 | $12.87 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 12/31/2008 | 10/5/2012 | $90.26 | $134.36 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2008 | 10/5/2012 | $77.90 | $115.96 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2008 | 10/5/2012 | $13.35 | $19.88 |
| 0009134057 | UNDIVIDED | RI | 0.007548 | 0614130004 | *not available* | FRANTON UNIT - TRT 4 | OKSW | 12/31/2008 | 10/5/2012 | $3.90 | $5.81 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2008 | 10/5/2012 | $6.58 | $9.79 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 12/31/2008 | 10/5/2012 | $1.80 | $2.68 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 12/31/2008 | 10/5/2012 | $1.89 | $2.81 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 12/31/2008 | 10/5/2012 | $49.10 | $73.09 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 12/31/2008 | 10/5/2012 | $0.72 | $1.07 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 12/31/2008 | 10/5/2012 | $11.79 | $17.55 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 12/31/2008 | 10/5/2012 | $1.03 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 12/31/2008 | 10/5/2012 | $4.34 | $6.46 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 12/31/2008 | 10/5/2012 | $1.19 | $1.77 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2008 | 10/5/2012 | $70.60 | $105.09 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 12/31/2008 | 10/5/2012 | $52.03 | $77.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 12/31/2008 | 10/5/2012 | $0.11 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2008 | 10/5/2012 | $2.34 | $3.48 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2008 | 10/5/2012 | $18.80 | $27.99 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | not available | SHOEMAKER D | OKSW | 12/31/2008 | 10/5/2012 | $430.20 | $640.41 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 12/31/2008 | 10/5/2012 | $5.28 | $7.86 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 12/31/2008 | 10/5/2012 | $19.38 | $28.85 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | not available | OLSON 1 | OKSW | 12/31/2008 | 10/5/2012 | $26.09 | $38.83 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 12/31/2008 | 10/5/2012 | $0.25 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 12/31/2008 | 10/5/2012 | $0.09 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 12/31/2008 | 10/5/2012 | $0.33 | $0.50 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | not available | GEORGE BUTTON | OKSW | 12/31/2008 | 10/5/2012 | $46.62 | $69.40 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 12/31/2008 | 10/5/2012 | $5.06 | $7.54 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2008 | 10/5/2012 | $191.28 | $284.74 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2008 | 10/5/2012 | $228.41 | $340.02 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 12/31/2008 | 10/5/2012 | $188.81 | $281.06 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | not available | RIVER #1 | OKSW | 12/31/2008 | 10/5/2012 | $4,921.40 | $7,326.07 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 12/31/2008 | 10/5/2012 | $3.02 | $4.49 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 12/31/2008 | 10/5/2012 | $1.06 | $1.58 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | not available | BOMBER #1 | OKSW | 12/31/2008 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 12/31/2008 | 10/5/2012 | $1.29 | $1.92 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 12/31/2008 | 10/5/2012 | $3.78 | $5.62 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 12/31/2008 | 10/5/2012 | $0.29 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 12/31/2008 | 10/5/2012 | $1.59 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 12/31/2008 | 10/5/2012 | $0.10 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 12/31/2008 | 10/5/2012 | $26.58 | $39.57 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | not available | W J SNOOKIE TAYLOR | OKSW | 12/31/2008 | 10/5/2012 | $266.61 | $396.89 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 12/31/2008 | 10/5/2012 | $0.38 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 12/31/2008 | 10/5/2012 | $29.29 | $43.60 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2009 | 10/5/2012 | $50.46 | $73.10 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2009 | 10/5/2012 | $9.33 | $13.52 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | not available | BOMBER #3 | OKSW | 1/31/2009 | 10/5/2012 | $0.70 | $1.01 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | not available | MOUNDS RED FORK SU - TR II-B | OKSW | 1/31/2009 | 10/5/2012 | $49.74 | $72.06 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 1/31/2009 | 10/5/2012 | $0.73 | $1.06 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 1/31/2009 | 10/5/2012 | $48.38 | $70.08 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 1/31/2009 | 10/5/2012 | $20.48 | $29.67 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 1/31/2009 | 10/5/2012 | $464.50 | $672.90 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 1/31/2009 | 10/5/2012 | $140.12 | $202.98 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 1/31/2009 | 10/5/2012 | $119.16 | $172.62 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 1/31/2009 | 10/5/2012 | $4.49 | $6.50 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 1/31/2009 | 10/5/2012 | $97.61 | $141.40 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2009 | 10/5/2012 | $2.28 | $3.31 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 1/31/2009 | 10/5/2012 | $1.00 | $1.45 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 1/31/2009 | 10/5/2012 | $0.33 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | not available | MOUNDS RED FORK SU - TR II-C | OKSW | 1/31/2009 | 10/5/2012 | $16.60 | $24.05 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 1/31/2009 | 10/5/2012 | $0.86 | $1.24 |
| 0009134057 | UNDIVIDED | WI | 0.01875 | 8439850000 | not available | JEWEL JACKSON | OKSW | 1/31/2009 | 10/5/2012 | $129.20 | $187.16 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | not available | ORCHARD CITY WF UNIT - TR 8 | OKSW | 1/31/2009 | 10/5/2012 | $23.21 | $33.62 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 1/31/2009 | 10/5/2012 | $81.29 | $117.76 |
| 0009134057 | UNDIVIDED | WI | 1 | 0623900000 | not available | CLIFTON COLE | OKSW | 1/31/2009 | 10/5/2012 | $5,731.48 | $8,302.91 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 1/31/2009 | 10/5/2012 | $8.98 | $13.01 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 1/31/2009 | 10/5/2012 | $4.39 | $6.36 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 1/31/2009 | 10/5/2012 | $1.14 | $1.65 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 1/31/2009 | 10/5/2012 | $14.99 | $21.71 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2009 | 10/5/2012 | $4.09 | $5.92 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 1/31/2009 | 10/5/2012 | $20.41 | $29.57 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 1/31/2009 | 10/5/2012 | $0.55 | $0.80 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 1/31/2009 | 10/5/2012 | $1.10 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2009 | 10/5/2012 | $121.40 | $175.87 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 1/31/2009 | 10/5/2012 | $129.59 | $187.73 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 1/31/2009 | 10/5/2012 | $0.11 | $0.16 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 1/31/2009 | 10/5/2012 | $11.57 | $16.77 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0033620000 | *not available* | WILLIAM T TIPTON #3 | OKSW | 1/31/2009 | 10/5/2012 | $11.97 | $17.34 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 1/31/2009 | 10/5/2012 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 1/31/2009 | 10/5/2012 | $1.29 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 1/31/2009 | 10/5/2012 | $17.85 | $25.86 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 1/31/2009 | 10/5/2012 | $10.64 | $15.42 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 1/31/2009 | 10/5/2012 | $3.31 | $4.79 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 1/31/2009 | 10/5/2012 | $602.14 | $872.29 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2009 | 10/5/2012 | $119.53 | $173.16 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 1/31/2009 | 10/5/2012 | $249.12 | $360.89 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 1/31/2009 | 10/5/2012 | $8.87 | $12.85 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 1/31/2009 | 10/5/2012 | $15.75 | $22.82 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 1/31/2009 | 10/5/2012 | $0.49 | $0.71 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 1/31/2009 | 10/5/2012 | $5.04 | $7.31 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 1/31/2009 | 10/5/2012 | $23.32 | $33.79 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 1/31/2009 | 10/5/2012 | $5.27 | $7.64 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2009 | 10/5/2012 | $48.28 | $69.95 |
| 0009134057 | UNDIVIDED | WI | 1 | 0634260000 | *not available* | ORF | OKSW | 1/31/2009 | 10/5/2012 | $48,271.13 | $69,927.96 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 1/31/2009 | 10/5/2012 | $0.20 | $0.29 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 1/31/2009 | 10/5/2012 | $0.73 | $1.06 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2009 | 10/5/2012 | $13.68 | $19.82 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 1/31/2009 | 10/5/2012 | $0.14 | $0.21 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 1/31/2009 | 10/5/2012 | $144.51 | $209.34 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2009 | 10/5/2012 | $0.65 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 1/31/2009 | 10/5/2012 | $3.08 | $4.46 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 1/31/2009 | 10/5/2012 | $26.05 | $37.74 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 1/31/2009 | 10/5/2012 | $91.94 | $133.19 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 1/31/2009 | 10/5/2012 | $42.91 | $62.16 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | *not available* | RIVER #1 | OKSW | 1/31/2009 | 10/5/2012 | $3,376.84 | $4,891.85 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 1/31/2009 | 10/5/2012 | $0.39 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 1/31/2009 | 10/5/2012 | $73.43 | $106.37 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 1/31/2009 | 10/5/2012 | $2.86 | $4.15 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 1/31/2009 | 10/5/2012 | $4.52 | $6.55 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 1/31/2009 | 10/5/2012 | $8.53 | $12.35 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 1/31/2009 | 10/5/2012 | $8.10 | $11.73 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2009 | 10/5/2012 | $7.74 | $11.21 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 1/31/2009 | 10/5/2012 | $2.14 | $3.10 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 1/31/2009 | 10/5/2012 | $12.80 | $18.54 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 1/31/2009 | 10/5/2012 | $110.33 | $159.83 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 1/31/2009 | 10/5/2012 | $0.88 | $1.28 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2009 | 10/5/2012 | $3.39 | $4.91 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2009 | 10/5/2012 | $2,094.89 | $3,034.76 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 1/31/2009 | 10/5/2012 | $31.26 | $45.29 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2009 | 10/5/2012 | $0.06 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2009 | 10/5/2012 | $38.53 | $55.82 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 1/31/2009 | 10/5/2012 | $108.44 | $157.10 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 1/31/2009 | 10/5/2012 | $10.66 | $15.44 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 1/31/2009 | 10/5/2012 | $275.17 | $398.63 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2009 | 10/5/2012 | $60.05 | $86.99 |
| 0009134057 | UNDIVIDED | WI | 0.221875 | 0640490000 | 3508323904 | CORAL 11-32 | OKSW | 1/31/2009 | 10/5/2012 | $1,470.56 | $2,130.32 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 1/31/2009 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 1/31/2009 | 10/5/2012 | $5.71 | $8.27 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 1/31/2009 | 10/5/2012 | $21.43 | $31.04 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 1/31/2009 | 10/5/2012 | $40.65 | $58.88 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2009 | 10/5/2012 | $16.41 | $23.77 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 1/31/2009 | 10/5/2012 | $2.68 | $3.88 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 1/31/2009 | 10/5/2012 | $2.04 | $2.95 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 1/31/2009 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 1/31/2009 | 10/5/2012 | $37.45 | $54.25 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 1/31/2009 | 10/5/2012 | $1.07 | $1.56 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2009 | 10/5/2012 | $2.06 | $2.98 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 1/31/2009 | 10/5/2012 | $0.52 | $0.75 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 1/31/2009 | 10/5/2012 | $0.08 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 1/31/2009 | 10/5/2012 | $2.26 | $3.27 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 1/31/2009 | 10/5/2012 | $1,428.30 | $2,069.11 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 1/31/2009 | 10/5/2012 | $77.08 | $111.66 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 1/31/2009 | 10/5/2012 | $88.77 | $128.60 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 1/31/2009 | 10/5/2012 | $2.70 | $3.91 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2009 | 10/5/2012 | $67.56 | $97.87 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 1/31/2009 | 10/5/2012 | $4.80 | $6.95 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 1/31/2009 | 10/5/2012 | $96.12 | $139.25 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 1/31/2009 | 10/5/2012 | $50.25 | $72.79 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 1/31/2009 | 10/5/2012 | $1.81 | $2.63 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2009 | 10/5/2012 | $0.26 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 1/31/2009 | 10/5/2012 | $76.73 | $111.15 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2009 | 10/5/2012 | $22.80 | $33.03 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2009 | 10/5/2012 | $7.06 | $10.23 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 1/31/2009 | 10/5/2012 | $16.64 | $24.11 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 1/31/2009 | 10/5/2012 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 1/31/2009 | 10/5/2012 | $4.76 | $6.89 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2009 | 10/5/2012 | $0.26 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2009 | 10/5/2012 | $0.41 | $0.60 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 1/31/2009 | 10/5/2012 | $39.93 | $57.85 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2009 | 10/5/2012 | $0.23 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2009 | 10/5/2012 | $59.74 | $86.54 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2009 | 10/5/2012 | $34.61 | $50.14 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 1/31/2009 | 10/5/2012 | $93.32 | $135.19 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 1/31/2009 | 10/5/2012 | $0.99 | $1.43 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 1/31/2009 | 10/5/2012 | $3.78 | $5.47 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2009 | 10/5/2012 | $11.03 | $15.98 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 1/31/2009 | 10/5/2012 | $1.94 | $2.81 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 1/31/2009 | 10/5/2012 | $8.67 | $12.56 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 1/31/2009 | 10/5/2012 | $55.25 | $80.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 1/31/2009 | 10/5/2012 | $24.67 | $35.73 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 1/31/2009 | 10/5/2012 | $3.74 | $5.42 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2009 | 10/5/2012 | $118.55 | $171.74 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2009 | 10/5/2012 | $0.36 | $0.52 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 1/31/2009 | 10/5/2012 | $642.87 | $931.29 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2009 | 10/5/2012 | $3.98 | $5.76 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 1/31/2009 | 10/5/2012 | $0.91 | $1.31 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 1/31/2009 | 10/5/2012 | $24.32 | $35.23 |
| 0009134057 | UNDIVIDED | RI | 0.000642 | 0147040000 | *not available* | D K NEAL #3 | OKSR | 1/31/2009 | 10/5/2012 | $4.00 | $5.80 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2009 | 10/5/2012 | $141.50 | $204.99 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 1/31/2009 | 10/5/2012 | $18.56 | $26.88 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 1/31/2009 | 10/5/2012 | $0.92 | $1.34 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 1/31/2009 | 10/5/2012 | $0.59 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 1/31/2009 | 10/5/2012 | $5.60 | $8.11 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2009 | 10/5/2012 | $43.77 | $63.41 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 1/31/2009 | 10/5/2012 | $39.62 | $57.40 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 1/31/2009 | 10/5/2012 | $107.30 | $155.44 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 1/31/2009 | 10/5/2012 | $20.87 | $30.24 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2009 | 10/5/2012 | $0.54 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 1/31/2009 | 10/5/2012 | $57.41 | $83.16 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 1/31/2009 | 10/5/2012 | $6.87 | $9.96 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 1/31/2009 | 10/5/2012 | $2.38 | $3.45 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | *not available* | LEN CASON 1-6 | OKSW | 1/31/2009 | 10/5/2012 | $57.62 | $83.47 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 1/31/2009 | 6/22/2015 | $3.73 | $8.20 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 1/31/2009 | 10/5/2012 | $8.51 | $12.33 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 1/31/2009 | 10/5/2012 | $2.38 | $3.45 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 1/31/2009 | 10/5/2012 | $10.59 | $15.34 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 1/31/2009 | 10/5/2012 | $0.08 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 1/31/2009 | 10/5/2012 | $25.07 | $36.32 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2009 | 10/5/2012 | $1.80 | $2.60 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 1/31/2009 | 10/5/2012 | $0.64 | $0.92 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2009 | 10/5/2012 | $1.72 | $2.49 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2009 | 10/5/2012 | $23.04 | $33.37 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2009 | 10/5/2012 | $50.36 | $72.95 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 1/31/2009 | 10/5/2012 | $2.79 | $4.04 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 1/31/2009 | 10/5/2012 | $13.85 | $20.06 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 1/31/2009 | 10/5/2012 | $7.96 | $11.53 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 1/31/2009 | 10/5/2012 | $251.60 | $364.48 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 1/31/2009 | 10/5/2012 | $1.35 | $1.96 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 1/31/2009 | 10/5/2012 | $1.31 | $1.90 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | *not available* | SPRINGFIELD #1 | OKSW | 1/31/2009 | 10/5/2012 | $9.60 | $13.91 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 1/31/2009 | 10/5/2012 | $55.31 | $80.12 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2009 | 10/5/2012 | $14.18 | $20.55 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 1/31/2009 | 10/5/2012 | $57.53 | $83.34 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 1/31/2009 | 10/5/2012 | $3.62 | $5.24 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2009 | 10/5/2012 | $0.63 | $0.91 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | *not available* | MARTHA | OKSW | 1/31/2009 | 10/5/2012 | $9.30 | $13.47 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2009 | 10/5/2012 | $161.26 | $233.61 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 1/31/2009 | 10/5/2012 | $0.16 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 1/31/2009 | 10/5/2012 | $1.24 | $1.80 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 1/31/2009 | 10/5/2012 | $0.75 | $1.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2009 | 10/5/2012 | $91.67 | $129.49 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 2/28/2009 | 10/5/2012 | $0.50 | $0.70 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 2/28/2009 | 10/5/2012 | $208.79 | $294.93 |
| 0009134057 | UNDIVIDED | WI | 0.4090821 | 0364370000 | not available | VAN PELT #4-A | OKSW | 2/28/2009 | 10/5/2012 | $2,477.60 | $3,499.74 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 2/28/2009 | 10/5/2012 | $5.05 | $7.13 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 2/28/2009 | 10/5/2012 | $0.71 | $1.00 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 2/28/2009 | 10/5/2012 | $1.35 | $1.90 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 2/28/2009 | 10/5/2012 | $144.51 | $204.12 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2009 | 10/5/2012 | $1.36 | $1.92 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | not available | LEN CASON 1-6 | OKSW | 2/28/2009 | 10/5/2012 | $54.06 | $76.36 |
| 0009134057 | UNDIVIDED | WI | 0.0123048 | 0148240000 | not available | THOMPSON 1,2,3,4 | OKSW | 2/28/2009 | 10/5/2012 | $32.49 | $45.90 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 2/28/2009 | 10/5/2012 | $26.36 | $37.23 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 2/28/2009 | 10/5/2012 | $89.05 | $125.79 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2009 | 10/5/2012 | $2.71 | $3.83 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2009 | 10/5/2012 | $66.77 | $94.32 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | not available | TOWNSEND | OKSW | 2/28/2009 | 10/5/2012 | $4.83 | $6.82 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 2/28/2009 | 10/5/2012 | $1.01 | $1.43 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 2/28/2009 | 10/5/2012 | $0.94 | $1.33 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | not available | MAYES #2 | OKSW | 2/28/2009 | 10/5/2012 | $29.21 | $41.26 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 2/28/2009 | 10/5/2012 | $53.52 | $75.60 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 2/28/2009 | 10/5/2012 | $0.24 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2009 | 10/5/2012 | $52.76 | $74.52 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | not available | OKC 1-24H | OKSW | 2/28/2009 | 10/5/2012 | $0.24 | $0.33 |
| 0009134057 | UNDIVIDED | WI | 0.28118754 | 0028510014 | not available | KIGHT GILCREASE SU - TR 7-10 | OKSW | 2/28/2009 | 10/5/2012 | $7.47 | $10.56 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/28/2009 | 10/5/2012 | $0.17 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 2/28/2009 | 10/5/2012 | $0.42 | $0.59 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | not available | NORTH WITCHER UNIT - TR 12 | OKSW | 2/28/2009 | 10/5/2012 | $3.13 | $4.42 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 2/28/2009 | 10/5/2012 | $51.63 | $72.93 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510012 | not available | KIGHT GILCREASE SU - TR 7-8 | OKSW | 2/28/2009 | 10/5/2012 | $1.07 | $1.51 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 2/28/2009 | 10/5/2012 | $30.15 | $42.59 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 2/28/2009 | 10/5/2012 | $0.15 | $0.21 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 2/28/2009 | 10/5/2012 | $0.75 | $1.06 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 2/28/2009 | 10/5/2012 | $11.17 | $15.78 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 2/28/2009 | 10/5/2012 | $118.17 | $166.93 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 2/28/2009 | 10/5/2012 | $53.02 | $74.89 |
| 0009134057 | UNDIVIDED | WI | 1 | 0634260000 | not available | ORF | OKSW | 2/28/2009 | 10/5/2012 | $17,267.84 | $24,391.72 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2009 | 10/5/2012 | $103.11 | $145.64 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 2/28/2009 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 2/28/2009 | 10/5/2012 | $3.45 | $4.87 |
| 0009134057 | UNDIVIDED | RI | 0.0057834 | 0179120000 | not available | DONNELL #1 | OKSW | 2/28/2009 | 10/5/2012 | $32.89 | $46.46 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 2/28/2009 | 10/5/2012 | $10.44 | $14.75 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 2/28/2009 | 10/5/2012 | $19.30 | $27.26 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 2/28/2009 | 10/5/2012 | $12.95 | $18.29 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 2/28/2009 | 10/5/2012 | $1.20 | $1.69 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 2/28/2009 | 10/5/2012 | $324.23 | $457.99 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | not available | ROZETTA & WL MARTIN | OKSW | 2/28/2009 | 10/5/2012 | $34.62 | $48.90 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 2/28/2009 | 10/5/2012 | $0.11 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | not available | JEEVES #23-1 | OKSW | 2/28/2009 | 10/5/2012 | $0.27 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 2/28/2009 | 10/5/2012 | $21.96 | $31.02 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 2/28/2009 | 10/5/2012 | $36.30 | $51.28 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 2/28/2009 | 10/5/2012 | $2.76 | $3.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 2/28/2009 | 10/5/2012 | $7.62 | $10.76 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2009 | 10/5/2012 | $2,566.33 | $3,625.08 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 2/28/2009 | 10/5/2012 | $31.77 | $44.87 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 2/28/2009 | 10/5/2012 | $1.43 | $2.02 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 2/28/2009 | 10/5/2012 | $0.67 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2009 | 10/5/2012 | $11.12 | $15.71 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 2/28/2009 | 10/5/2012 | $60.36 | $85.26 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 2/28/2009 | 10/5/2012 | $23.91 | $33.77 |
| 0009134057 | UNDIVIDED | WI | 1 | 0623900000 | *not available* | CLIFTON COLE | OKSW | 2/28/2009 | 10/5/2012 | $4,008.18 | $5,661.76 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2009 | 10/5/2012 | $111.28 | $157.19 |
| 0009134057 | UNDIVIDED | WI | 0.875 | 0028510002 | *not available* | KIGHT GILCREASE SU - TR 6-3 | OKSW | 2/28/2009 | 10/5/2012 | $2.52 | $3.56 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2009 | 10/5/2012 | $20.57 | $29.06 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2009 | 10/5/2012 | $21.75 | $30.72 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 2/28/2009 | 10/5/2012 | $17.80 | $25.14 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | *not available* | RIVER #1 | OKSW | 2/28/2009 | 10/5/2012 | $3,089.08 | $4,363.49 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2009 | 10/5/2012 | $0.26 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.000642 | 0147040000 | *not available* | D K NEAL #3 | OKSR | 2/28/2009 | 10/5/2012 | $1.70 | $2.40 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 2/28/2009 | 10/5/2012 | $30.19 | $42.65 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2009 | 10/5/2012 | $17.39 | $24.57 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 2/28/2009 | 10/5/2012 | $24.61 | $34.77 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 2/28/2009 | 10/5/2012 | $2.47 | $3.49 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | *not available* | W J SNOOKIE TAYLOR | OKSW | 2/28/2009 | 10/5/2012 | $249.16 | $351.96 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 2/28/2009 | 10/5/2012 | $0.11 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 2/28/2009 | 10/5/2012 | $34.70 | $49.02 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2009 | 10/5/2012 | $76.95 | $108.70 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 2/28/2009 | 10/5/2012 | $3.13 | $4.42 |
| 0009134057 | UNDIVIDED | RI | 0.1666667 | 8679700000 | *not available* | HOMINY 3-34 & 2-35 | OKSW | 2/28/2009 | 10/5/2012 | $9,645.86 | $13,625.27 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 2/28/2009 | 10/5/2012 | $125.18 | $176.82 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 2/28/2009 | 10/5/2012 | $206.04 | $291.04 |
| 0009134057 | UNDIVIDED | WI | 0.13015625 | 0028510016 | *not available* | KIGHT GILCREASE SU - TR 7-12 | OKSW | 2/28/2009 | 10/5/2012 | $0.46 | $0.65 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2009 | 10/5/2012 | $6.23 | $8.80 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2009 | 10/5/2012 | $2.56 | $3.62 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 2/28/2009 | 10/5/2012 | $1,354.99 | $1,913.99 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 2/28/2009 | 10/5/2012 | $10.00 | $14.13 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 2/28/2009 | 10/5/2012 | $1.11 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/28/2009 | 10/5/2012 | $260.86 | $368.48 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 2/28/2009 | 10/5/2012 | $153.88 | $217.36 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 2/28/2009 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 2/28/2009 | 10/5/2012 | $13.62 | $19.24 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 2/28/2009 | 10/5/2012 | $3.15 | $4.45 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510013 | *not available* | KIGHT GILCREASE SU - TR 7-9 | OKSW | 2/28/2009 | 10/5/2012 | $1.85 | $2.62 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2009 | 10/5/2012 | $182.51 | $257.81 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 2/28/2009 | 10/5/2012 | $0.17 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 2/28/2009 | 10/5/2012 | $1.73 | $2.44 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 2/28/2009 | 10/5/2012 | $4.84 | $6.83 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 2/28/2009 | 10/5/2012 | $89.64 | $126.62 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 2/28/2009 | 10/5/2012 | $44.30 | $62.57 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2009 | 10/5/2012 | $25.05 | $35.39 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 2/28/2009 | 10/5/2012 | $182.16 | $257.31 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 2/28/2009 | 10/5/2012 | $1,122.66 | $1,585.81 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 2/28/2009 | 10/5/2012 | $46.58 | $65.80 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 2/28/2009 | 10/5/2012 | $3.06 | $4.32 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 2/28/2009 | 10/5/2012 | $1.61 | $2.27 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 2/28/2009 | 10/5/2012 | $2.19 | $3.09 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 2/28/2009 | 10/5/2012 | $17.23 | $24.34 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 2/28/2009 | 10/5/2012 | $0.94 | $1.33 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 2/28/2009 | 10/5/2012 | $13.67 | $19.31 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2009 | 10/5/2012 | $73.72 | $104.14 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 2/28/2009 | 10/5/2012 | $0.33 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 2/28/2009 | 10/5/2012 | $77.16 | $108.99 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 2/28/2009 | 10/5/2012 | $0.22 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 2/28/2009 | 10/5/2012 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 2/28/2009 | 10/5/2012 | $1.00 | $1.42 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2009 | 10/5/2012 | $216.02 | $305.14 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 2/28/2009 | 10/5/2012 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2009 | 10/5/2012 | $1.00 | $1.42 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 2/28/2009 | 10/5/2012 | $90.14 | $127.33 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 2/28/2009 | 10/5/2012 | $1.13 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 2/28/2009 | 10/5/2012 | $197.20 | $278.55 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2009 | 10/5/2012 | $11.80 | $16.66 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 2/28/2009 | 10/5/2012 | $0.59 | $0.83 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 2/28/2009 | 10/5/2012 | $0.33 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 2/28/2009 | 10/5/2012 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 2/28/2009 | 10/5/2012 | $1.26 | $1.77 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 2/28/2009 | 10/5/2012 | $118.01 | $166.70 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 2/28/2009 | 10/5/2012 | $5.23 | $7.39 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 2/28/2009 | 10/5/2012 | $21.45 | $30.29 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 2/28/2009 | 10/5/2012 | $0.66 | $0.93 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 2/28/2009 | 10/5/2012 | $5.63 | $7.95 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 2/28/2009 | 10/5/2012 | $21.19 | $29.94 |
| 0009134057 | UNDIVIDED | RI | 0.1666667 | 0170190100 | *not available* | BERRY | OKSW | 2/28/2009 | 10/5/2012 | $422.53 | $596.85 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 2/28/2009 | 10/5/2012 | $20.95 | $29.59 |
| 0009134057 | UNDIVIDED | WI | 0.04375 | 0028510008 | *not available* | KIGHT GILCREASE SU - TR 7-4 | OKSW | 2/28/2009 | 10/5/2012 | $0.59 | $0.83 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 2/28/2009 | 10/5/2012 | $0.88 | $1.24 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2009 | 10/5/2012 | $58.83 | $83.11 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 2/28/2009 | 10/5/2012 | $8.14 | $11.50 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 2/28/2009 | 10/5/2012 | $20.84 | $29.44 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2009 | 10/5/2012 | $34.82 | $49.18 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 2/28/2009 | 10/5/2012 | $61.05 | $86.24 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 2/28/2009 | 10/5/2012 | $1.67 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 2/28/2009 | 10/5/2012 | $331.63 | $468.44 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 2/28/2009 | 10/5/2012 | $1.48 | $2.09 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 2/28/2009 | 10/5/2012 | $4.64 | $6.56 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/28/2009 | 10/5/2012 | $234.80 | $331.66 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 2/28/2009 | 10/5/2012 | $2.62 | $3.70 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | *not available* | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 2/28/2009 | 10/5/2012 | $1.43 | $2.02 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 2/28/2009 | 10/5/2012 | $4.63 | $6.55 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 2/28/2009 | 10/5/2012 | $11.58 | $16.36 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 2/28/2009 | 10/5/2012 | $1.36 | $1.92 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 2/28/2009 | 10/5/2012 | $3.59 | $5.07 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 2/28/2009 | 10/5/2012 | $0.25 | $0.36 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 2/28/2009 | 10/5/2012 | $10.26 | $14.50 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 2/28/2009 | 10/5/2012 | $21.40 | $30.23 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/28/2009 | 10/5/2012 | $12.93 | $18.26 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 2/28/2009 | 10/5/2012 | $27.44 | $38.76 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 2/28/2009 | 10/5/2012 | $0.63 | $0.89 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 2/28/2009 | 10/5/2012 | $52.29 | $73.86 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 2/28/2009 | 10/5/2012 | $30.63 | $43.27 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2009 | 10/5/2012 | $0.37 | $0.52 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 2/28/2009 | 10/5/2012 | $59.99 | $84.74 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2009 | 10/5/2012 | $2.67 | $3.77 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 2/28/2009 | 10/5/2012 | $2.89 | $4.08 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 2/28/2009 | 10/5/2012 | $4.27 | $6.03 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 2/28/2009 | 10/5/2012 | $196.02 | $276.89 |
| 0009134057 | UNDIVIDED | WI | 0.47395833 | 0028510018 | *not available* | KIGHT GILCREASE SU - TR 7-14 | OKSW | 2/28/2009 | 10/5/2012 | $0.15 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2009 | 10/5/2012 | $185.34 | $261.80 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2009 | 10/5/2012 | $77.02 | $108.79 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/28/2009 | 10/5/2012 | $0.16 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.875 | 0614470000 | *not available* | TOM HAYES 4 | OKSW | 2/28/2009 | 10/5/2012 | $4,647.24 | $6,564.47 |
| 0009134057 | UNDIVIDED | WI | 0.58333334 | 0028510004 | *not available* | KIGHT GILCREASE SU - TR 6-5 | OKSW | 2/28/2009 | 10/5/2012 | $0.20 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2009 | 10/5/2012 | $1.53 | $2.17 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 2/28/2009 | 10/5/2012 | $13.74 | $19.41 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 2/28/2009 | 10/5/2012 | $2.05 | $2.89 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 2/28/2009 | 10/5/2012 | $10.52 | $14.87 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0621470000 | 3508323891 | CORAL 11-25 | OKSW | 2/28/2009 | 10/5/2012 | $2,745.47 | $3,878.12 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 2/28/2009 | 10/5/2012 | $1.64 | $2.32 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 2/28/2009 | 10/5/2012 | $17.88 | $25.26 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | *not available* | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 2/28/2009 | 10/5/2012 | $1.43 | $2.02 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 2/28/2009 | 10/5/2012 | $10.71 | $15.13 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 2/28/2009 | 10/5/2012 | $1.41 | $1.99 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 2/28/2009 | 10/5/2012 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0184720000 | *not available* | A.C WHITE #1 | OKSW | 2/28/2009 | 10/5/2012 | $16.89 | $23.85 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 2/28/2009 | 10/5/2012 | $3.67 | $5.19 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 2/28/2009 | 10/5/2012 | $1.18 | $1.67 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 2/28/2009 | 10/5/2012 | $11.19 | $15.81 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 2/28/2009 | 10/5/2012 | $4.80 | $6.78 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 2/28/2009 | 10/5/2012 | $3.96 | $5.59 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2009 | 10/5/2012 | $180.94 | $255.59 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 2/28/2009 | 10/5/2012 | $61.26 | $86.53 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 2/28/2009 | 10/5/2012 | $0.45 | $0.63 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/28/2009 | 10/5/2012 | $23.84 | $33.67 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 3/31/2009 | 10/5/2012 | $33.55 | $46.05 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 3/31/2009 | 10/5/2012 | $14.77 | $20.27 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 3/31/2009 | 10/5/2012 | $1.90 | $2.60 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2009 | 10/5/2012 | $3.38 | $4.64 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2009 | 10/5/2012 | $2.15 | $2.95 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2009 | 10/5/2012 | $0.49 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 3/31/2009 | 10/5/2012 | $1.56 | $2.14 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 3/31/2009 | 10/5/2012 | $17.31 | $23.76 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 3/31/2009 | 10/5/2012 | $3.35 | $4.60 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2009 | 10/5/2012 | $112.88 | $154.94 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 3/31/2009 | 10/5/2012 | $13.83 | $18.98 |
| 0009134057 | UNDIVIDED | WI | 1 | 0623850000 | *not available* | WINSTEAD-MCCULLA 1-9H | OKSW | 3/31/2009 | 10/5/2012 | $250,725.44 | $342,666.90 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2009 | 10/5/2012 | $7.67 | $10.53 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 3/31/2009 | 10/5/2012 | $19.53 | $26.80 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | not available | GEORGE BUTTON | OKSW | 3/31/2009 | 10/5/2012 | $1.82 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.0057834 | 0179120000 | not available | DONNELL #1 | OKSW | 3/31/2009 | 10/5/2012 | $40.68 | $55.84 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 3/31/2009 | 10/5/2012 | $5.40 | $7.41 |
| 0009134057 | UNDIVIDED | WI | 1 | 0642670000 | 3512523631 | DAVIS 2-21H | OKSW | 3/31/2009 | 10/5/2012 | $12,344.24 | $16,943.53 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 3/31/2009 | 10/5/2012 | $143.38 | $196.81 |
| 0009134057 | UNDIVIDED | WI | 0.2 | 4025800000 | not available | BRANDENBURG #1-32 | OKSW | 3/31/2009 | 10/5/2012 | $828.77 | $1,137.56 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 3/31/2009 | 10/5/2012 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 3/31/2009 | 10/5/2012 | $4.65 | $6.38 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 3/31/2009 | 10/5/2012 | $22.61 | $31.03 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 3/31/2009 | 10/5/2012 | $0.89 | $1.22 |
| 0009134057 | UNDIVIDED | WI | 1 | 0614500000 | not available | LIEBHART 4 | OKSW | 3/31/2009 | 10/5/2012 | $12,882.97 | $17,682.99 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 3/31/2009 | 10/5/2012 | $63.65 | $87.37 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 3/31/2009 | 10/5/2012 | $108.71 | $149.22 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2009 | 10/5/2012 | $3.73 | $5.12 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 3/31/2009 | 10/5/2012 | $0.21 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 3/31/2009 | 10/5/2012 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 3/31/2009 | 10/5/2012 | $14.69 | $20.17 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2009 | 10/5/2012 | $38.49 | $52.83 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | not available | OKC 1-19H | OKSW | 3/31/2009 | 10/5/2012 | $0.60 | $0.82 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 3/31/2009 | 10/5/2012 | $12.87 | $17.67 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2009 | 10/5/2012 | $32.55 | $44.68 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2009 | 10/5/2012 | $208.22 | $285.80 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 3/31/2009 | 10/5/2012 | $50.98 | $69.97 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 3/31/2009 | 10/5/2012 | $27.74 | $38.07 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0621470000 | 3508323891 | CORAL 11-25 | OKSW | 3/31/2009 | 10/5/2012 | $1,572.28 | $2,158.09 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 3/31/2009 | 10/5/2012 | $38.69 | $53.11 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 3/31/2009 | 10/5/2012 | $12.76 | $17.52 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 3/31/2009 | 10/5/2012 | $3.90 | $5.36 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2009 | 10/5/2012 | $26.85 | $36.85 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2009 | 10/5/2012 | $3.08 | $4.23 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 3/31/2009 | 10/5/2012 | $9.21 | $12.64 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 3/31/2009 | 10/5/2012 | $14.19 | $19.47 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | not available | W J SNOOKIE TAYLOR | OKSW | 3/31/2009 | 10/5/2012 | $295.00 | $404.92 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 3/31/2009 | 10/5/2012 | $1.80 | $2.47 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 3/31/2009 | 10/5/2012 | $13.27 | $18.22 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | not available | SMITH #1 2 & 4 | OKSW | 3/31/2009 | 10/5/2012 | $77.42 | $106.27 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2009 | 10/5/2012 | $228.20 | $313.23 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 3/31/2009 | 10/5/2012 | $27.24 | $37.39 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 3/31/2009 | 10/5/2012 | $28.74 | $39.44 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2009 | 10/5/2012 | $0.37 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 3/31/2009 | 10/5/2012 | $1.89 | $2.59 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 3/31/2009 | 10/5/2012 | $7.84 | $10.76 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2009 | 10/5/2012 | $42.91 | $58.90 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 3/31/2009 | 10/5/2012 | $0.72 | $0.99 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 3/31/2009 | 10/5/2012 | $1.21 | $1.66 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 3/31/2009 | 10/5/2012 | $383.52 | $526.42 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 3/31/2009 | 10/5/2012 | $30.45 | $41.79 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 3/31/2009 | 10/5/2012 | $27.13 | $37.24 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | not available | E COLUMBIA LAYTON SAND (TR4) | OKSW | 3/31/2009 | 10/5/2012 | $0.14 | $0.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 3/31/2009 | 10/5/2012 | $1.54 | $2.11 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 3/31/2009 | 10/5/2012 | $0.10 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 3/31/2009 | 10/5/2012 | $10.19 | $13.99 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 3/31/2009 | 10/5/2012 | $0.22 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 3/31/2009 | 10/5/2012 | $35.01 | $48.05 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 3/31/2009 | 10/5/2012 | $255.02 | $350.03 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 3/31/2009 | 10/5/2012 | $1,593.00 | $2,186.53 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 3/31/2009 | 10/5/2012 | $4.65 | $6.38 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 3/31/2009 | 10/5/2012 | $1.18 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 3/31/2009 | 10/5/2012 | $3.74 | $5.13 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 3/31/2009 | 10/5/2012 | $6.55 | $8.99 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 3/31/2009 | 10/5/2012 | $4.19 | $5.75 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 3/31/2009 | 10/5/2012 | $2.16 | $2.96 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 3/31/2009 | 10/5/2012 | $54.10 | $74.26 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2009 | 10/5/2012 | $82.23 | $112.87 |
| 0009134057 | UNDIVIDED | WI | 0.254677 | 4022100000 | *not available* | NIX #2 | OKSW | 3/31/2009 | 10/5/2012 | $1,280.09 | $1,757.04 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 3/31/2009 | 10/5/2012 | $6.42 | $8.82 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 3/31/2009 | 10/5/2012 | $30.34 | $41.65 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 3/31/2009 | 10/5/2012 | $48.72 | $66.87 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 3/31/2009 | 10/5/2012 | $5.94 | $8.16 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 3/31/2009 | 10/5/2012 | $24.54 | $33.68 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 3/31/2009 | 10/5/2012 | $7.17 | $9.84 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 3/31/2009 | 10/5/2012 | $29.10 | $39.94 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 3/31/2009 | 10/5/2012 | $0.17 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 3/31/2009 | 10/5/2012 | $26.13 | $35.86 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 3/31/2009 | 10/5/2012 | $0.82 | $1.13 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2009 | 10/5/2012 | $126.98 | $174.29 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 3/31/2009 | 10/5/2012 | $309.41 | $424.69 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2009 | 10/5/2012 | $1.94 | $2.66 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 3/31/2009 | 10/5/2012 | $1.42 | $1.95 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 3/31/2009 | 10/5/2012 | $4.57 | $6.27 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 3/31/2009 | 10/5/2012 | $7.77 | $10.67 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 3/31/2009 | 10/5/2012 | $3.14 | $4.31 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2009 | 10/5/2012 | $0.40 | $0.55 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 3/31/2009 | 10/5/2012 | $51.99 | $71.36 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 3/31/2009 | 10/5/2012 | $187.99 | $258.03 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 3/31/2009 | 10/5/2012 | $29.57 | $40.59 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 3/31/2009 | 10/5/2012 | $1.41 | $1.94 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 3/31/2009 | 10/5/2012 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 3/31/2009 | 10/5/2012 | $179.83 | $246.83 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2009 | 10/5/2012 | $0.18 | $0.24 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 3/31/2009 | 10/5/2012 | $0.30 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 3/31/2009 | 10/5/2012 | $3.71 | $5.09 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 3/31/2009 | 10/5/2012 | $6.18 | $8.48 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 3/31/2009 | 10/5/2012 | $0.32 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 3/31/2009 | 10/5/2012 | $6.66 | $9.14 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 3/31/2009 | 10/5/2012 | $32.21 | $44.21 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 3/31/2009 | 10/5/2012 | $66.50 | $91.28 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 3/31/2009 | 10/5/2012 | $174.56 | $239.60 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 3/31/2009 | 10/5/2012 | $8.96 | $12.30 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2009 | 10/5/2012 | $265.97 | $365.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 3/31/2009 | 10/5/2012 | $14.52 | $19.94 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2009 | 10/5/2012 | $16.17 | $22.19 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2009 | 10/5/2012 | $14.52 | $19.94 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 3/31/2009 | 10/5/2012 | $0.18 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 3/31/2009 | 10/5/2012 | $4.38 | $6.02 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 3/31/2009 | 10/5/2012 | $14.37 | $19.73 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 3/31/2009 | 10/5/2012 | $172.34 | $236.55 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 3/31/2009 | 10/5/2012 | $302.15 | $414.72 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 3/31/2009 | 10/5/2012 | $203.38 | $279.15 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 3/31/2009 | 10/5/2012 | $1.25 | $1.72 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 3/31/2009 | 10/5/2012 | $140.40 | $192.72 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 3/31/2009 | 10/5/2012 | $0.13 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 3/31/2009 | 10/5/2012 | $32.09 | $44.04 |
| 0009134057 | UNDIVIDED | WI | 0.041355287 | 0128350003 | *not available* | ST LOUIS SENORA TR-3 | OKSW | 3/31/2009 | 10/5/2012 | $149.42 | $205.09 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2009 | 10/5/2012 | $90.76 | $124.58 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 3/31/2009 | 10/5/2012 | $0.71 | $0.98 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 3/31/2009 | 10/5/2012 | $103.78 | $142.45 |
| 0009134057 | UNDIVIDED | RI | 0.1977537 | 0615250000 | 3512521576 | KENNEDY #1234 | OKSW | 3/31/2009 | 10/5/2012 | $1,260.80 | $1,730.56 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 3/31/2009 | 10/5/2012 | $345.49 | $474.22 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 3/31/2009 | 10/5/2012 | $1.75 | $2.40 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | *not available* | RIVER #1 | OKSW | 3/31/2009 | 10/5/2012 | $3,632.57 | $4,986.01 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 3/31/2009 | 10/5/2012 | $0.96 | $1.31 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 3/31/2009 | 10/5/2012 | $50.74 | $69.65 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2009 | 10/5/2012 | $72.34 | $99.30 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 3/31/2009 | 10/5/2012 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 3/31/2009 | 10/5/2012 | $3.51 | $4.82 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 3/31/2009 | 10/5/2012 | $2.20 | $3.02 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 3/31/2009 | 10/5/2012 | $0.64 | $0.88 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 3/31/2009 | 10/5/2012 | $23.35 | $32.05 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 3/31/2009 | 10/5/2012 | $94.63 | $129.89 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2009 | 10/5/2012 | $3,097.47 | $4,251.54 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2009 | 10/5/2012 | $94.82 | $130.14 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 3/31/2009 | 10/5/2012 | $0.29 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 3/31/2009 | 10/5/2012 | $1.17 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 3/31/2009 | 10/5/2012 | $6.13 | $8.41 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 3/31/2009 | 10/5/2012 | $3.33 | $4.57 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 3/31/2009 | 10/5/2012 | $85.01 | $116.68 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 3/31/2009 | 10/5/2012 | $17.75 | $24.36 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 3/31/2009 | 10/5/2012 | $5.92 | $8.12 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 3/31/2009 | 10/5/2012 | $163.39 | $224.27 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 3/31/2009 | 10/5/2012 | $29.43 | $40.40 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 3/31/2009 | 10/5/2012 | $1.52 | $2.09 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 3/31/2009 | 10/5/2012 | $26.30 | $36.10 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2009 | 10/5/2012 | $224.71 | $308.43 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 3/31/2009 | 10/5/2012 | $0.87 | $1.20 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 3/31/2009 | 10/5/2012 | $0.13 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 3/31/2009 | 10/5/2012 | $0.18 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2009 | 10/5/2012 | $94.83 | $130.17 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 3/31/2009 | 10/5/2012 | $303.41 | $416.45 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 3/31/2009 | 10/5/2012 | $7.77 | $10.67 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 3/31/2009 | 10/5/2012 | $40.35 | $55.38 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2009 | 10/5/2012 | $222.78 | $305.78 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 3/31/2009 | 10/5/2012 | $2.04 | $2.80 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 3/31/2009 | 10/5/2012 | $0.39 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 3/31/2009 | 10/5/2012 | $5,204.59 | $7,143.75 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 3/31/2009 | 10/5/2012 | $38.31 | $52.58 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 3/31/2009 | 10/5/2012 | $0.14 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2009 | 10/5/2012 | $1.24 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 3/31/2009 | 10/5/2012 | $5.03 | $6.90 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 3/31/2009 | 10/5/2012 | $6.59 | $9.05 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2009 | 10/5/2012 | $0.34 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 3/31/2009 | 10/5/2012 | $14.38 | $19.74 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2009 | 10/5/2012 | $64.95 | $89.14 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 3/31/2009 | 10/5/2012 | $366.43 | $502.96 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2009 | 10/5/2012 | $30.85 | $42.35 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 3/31/2009 | 10/5/2012 | $30.41 | $41.74 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 3/31/2009 | 10/5/2012 | $0.67 | $0.92 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 4/30/2009 | 10/5/2012 | $109.01 | $145.41 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 4/30/2009 | 10/5/2012 | $2.54 | $3.39 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 4/30/2009 | 10/5/2012 | $0.13 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 4/30/2009 | 10/5/2012 | $148.39 | $197.94 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 4/30/2009 | 10/5/2012 | $3.18 | $4.24 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 4/30/2009 | 10/5/2012 | $0.99 | $1.33 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 4/30/2009 | 10/5/2012 | $0.23 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 4/30/2009 | 10/5/2012 | $0.15 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 4/30/2009 | 10/5/2012 | $0.18 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 4/30/2009 | 10/5/2012 | $203.62 | $271.62 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 4/30/2009 | 10/5/2012 | $468.30 | $624.67 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 4/30/2009 | 10/5/2012 | $4.81 | $6.42 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 4/30/2009 | 10/5/2012 | $92.58 | $123.50 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 4/30/2009 | 10/5/2012 | $38.31 | $51.11 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 4/30/2009 | 10/5/2012 | $27.92 | $37.24 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2009 | 10/5/2012 | $0.54 | $0.73 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 4/30/2009 | 10/5/2012 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 4/30/2009 | 10/5/2012 | $0.87 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 4/30/2009 | 10/5/2012 | $10.91 | $14.55 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 4/30/2009 | 10/5/2012 | $26.67 | $35.57 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2009 | 10/5/2012 | $281.36 | $375.31 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 4/30/2009 | 10/5/2012 | $10.16 | $13.55 |
| 0009134057 | UNDIVIDED | RI | 0.18652344 | 0607380000 | *not available* | LEHMAN'S CREEK #1 | OKSW | 4/30/2009 | 10/5/2012 | $1,415.18 | $1,887.72 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2009 | 10/5/2012 | $38.62 | $51.52 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 4/30/2009 | 10/5/2012 | $174.44 | $232.69 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | *not available* | RIVER #1 | OKSW | 4/30/2009 | 10/5/2012 | $5,735.66 | $7,650.85 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 4/30/2009 | 10/5/2012 | $331.49 | $442.18 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 4/30/2009 | 10/5/2012 | $5.88 | $7.85 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 4/30/2009 | 10/5/2012 | $63.86 | $85.18 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 4/30/2009 | 10/5/2012 | $1.04 | $1.38 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 4/30/2009 | 10/5/2012 | $0.09 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2009 | 10/5/2012 | $141.33 | $188.52 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2009 | 10/5/2012 | $81.26 | $108.39 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 4/30/2009 | 10/5/2012 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 4/30/2009 | 10/5/2012 | $180.42 | $240.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 4/30/2009 | 10/5/2012 | $1.42 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 4/30/2009 | 10/5/2012 | $0.51 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2009 | 10/5/2012 | $0.39 | $0.52 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 4/30/2009 | 10/5/2012 | $30.09 | $40.14 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 4/30/2009 | 10/5/2012 | $31.47 | $41.98 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | not available | RAINS #1 | OKSW | 4/30/2009 | 10/5/2012 | $238.37 | $317.96 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 4/30/2009 | 10/5/2012 | $15.60 | $20.81 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 4/30/2009 | 10/5/2012 | $32.79 | $43.74 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 4/30/2009 | 10/5/2012 | $0.12 | $0.16 |
| 0009134057 | UNDIVIDED | OR | 0.0546875 | 0118720000 | not available | V.V. HARRIS #1 | OKSW | 4/30/2009 | 10/5/2012 | $377.50 | $503.56 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 4/30/2009 | 10/5/2012 | $49.81 | $66.44 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2009 | 10/5/2012 | $333.05 | $444.26 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 4/30/2009 | 10/5/2012 | $4.97 | $6.63 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 4/30/2009 | 10/5/2012 | $4.08 | $5.44 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | not available | LEN CASON 1-6 | OKSW | 4/30/2009 | 10/5/2012 | $68.81 | $91.78 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 4/30/2009 | 10/5/2012 | $74.92 | $99.94 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 4/30/2009 | 10/5/2012 | $2.11 | $2.81 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 4/30/2009 | 10/5/2012 | $0.75 | $1.00 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2009 | 10/5/2012 | $1.54 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.000642 | 0147040000 | not available | D K NEAL #3 | OKSR | 4/30/2009 | 10/5/2012 | $4.50 | $6.00 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2009 | 10/5/2012 | $4.24 | $5.66 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 4/30/2009 | 10/5/2012 | $136.97 | $182.70 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 4/30/2009 | 10/5/2012 | $0.60 | $0.80 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 4/30/2009 | 10/5/2012 | $27.84 | $37.14 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | not available | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 4/30/2009 | 10/5/2012 | $0.89 | $1.19 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 4/30/2009 | 10/5/2012 | $29.23 | $38.99 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 4/30/2009 | 10/5/2012 | $8.45 | $11.27 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | not available | W J SNOOKIE TAYLOR | OKSW | 4/30/2009 | 10/5/2012 | $303.55 | $404.91 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 4/30/2009 | 10/5/2012 | $0.83 | $1.11 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 4/30/2009 | 10/5/2012 | $9.80 | $13.07 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 4/30/2009 | 10/5/2012 | $26.51 | $35.36 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 4/30/2009 | 10/5/2012 | $93.57 | $124.81 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2009 | 10/5/2012 | $2,850.96 | $3,802.93 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 4/30/2009 | 10/5/2012 | $45.94 | $61.28 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 4/30/2009 | 10/5/2012 | $348.23 | $464.50 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 4/30/2009 | 10/5/2012 | $0.87 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 4/30/2009 | 10/5/2012 | $24.92 | $33.24 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 4/30/2009 | 10/5/2012 | $6.55 | $8.73 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | not available | JOHNSON #2-R | OKSW | 4/30/2009 | 10/5/2012 | $1,569.31 | $2,093.32 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 4/30/2009 | 10/5/2012 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | not available | JEEVES #23-1 | OKSW | 4/30/2009 | 10/5/2012 | $0.40 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2009 | 10/5/2012 | $9.62 | $12.84 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 4/30/2009 | 10/5/2012 | $145.09 | $193.53 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | not available | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 4/30/2009 | 10/5/2012 | $0.89 | $1.19 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2009 | 10/5/2012 | $8.31 | $11.09 |
| 0009134057 | UNDIVIDED | RI | 0.0060359 | 8884960000 | not available | TIM A-3 | OKSW | 4/30/2009 | 10/5/2012 | $21.22 | $28.30 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | not available | JENNIE MURRY | OKSW | 4/30/2009 | 10/5/2012 | $25.78 | $34.39 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 4/30/2009 | 6/22/2015 | $4.96 | $10.32 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 4/30/2009 | 10/5/2012 | $2.30 | $3.07 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 4/30/2009 | 10/5/2012 | $4.95 | $6.60 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2009 | 10/5/2012 | $159.02 | $212.12 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 4/30/2009 | 10/5/2012 | $0.82 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 4/30/2009 | 10/5/2012 | $78.10 | $104.18 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0033620000 | *not available* | WILLIAM T TIPTON #3 | OKSW | 4/30/2009 | 10/5/2012 | $14.00 | $18.68 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2009 | 10/5/2012 | $2.07 | $2.77 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2009 | 10/5/2012 | $0.41 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2009 | 10/5/2012 | $16.45 | $21.94 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2009 | 10/5/2012 | $53.71 | $71.64 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2009 | 10/5/2012 | $2.32 | $3.10 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 4/30/2009 | 10/5/2012 | $525.10 | $700.43 |
| 0009134057 | UNDIVIDED | WI | 1 | 0642670000 | 3512523631 | DAVIS 2-21H | OKSW | 4/30/2009 | 10/5/2012 | $7,028.95 | $9,375.98 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 4/30/2009 | 10/5/2012 | $66.01 | $88.05 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 4/30/2009 | 10/5/2012 | $11.96 | $15.95 |
| 0009134057 | UNDIVIDED | WI | 0.0123048 | 0148240000 | *not available* | THOMPSON 1,2,3,4 | OKSW | 4/30/2009 | 10/5/2012 | $49.16 | $65.58 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 4/30/2009 | 10/5/2012 | $120.80 | $161.14 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 4/30/2009 | 10/5/2012 | $14.21 | $18.96 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 4/30/2009 | 10/5/2012 | $2.70 | $3.61 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 4/30/2009 | 10/5/2012 | $57.16 | $76.25 |
| 0009134057 | UNDIVIDED | WI | 1 | 0623850000 | *not available* | WINSTEAD-MCCULLA 1-9H | OKSW | 4/30/2009 | 10/5/2012 | $211,480.02 | $282,095.25 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 4/30/2009 | 10/5/2012 | $55.31 | $73.78 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 4/30/2009 | 10/5/2012 | $14.86 | $19.82 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 4/30/2009 | 10/5/2012 | $116.06 | $154.82 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 4/30/2009 | 10/5/2012 | $20.04 | $26.73 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2009 | 10/5/2012 | $4.02 | $5.36 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 4/30/2009 | 10/5/2012 | $4.27 | $5.69 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2009 | 10/5/2012 | $3.87 | $5.16 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0621470000 | 3508323891 | CORAL 11-25 | OKSW | 4/30/2009 | 10/5/2012 | $1,640.46 | $2,188.23 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 4/30/2009 | 10/5/2012 | $66.74 | $89.03 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 4/30/2009 | 10/5/2012 | $1.10 | $1.46 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 4/30/2009 | 10/5/2012 | $0.56 | $0.75 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 4/30/2009 | 10/5/2012 | $2.43 | $3.24 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2009 | 10/5/2012 | $0.33 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2009 | 10/5/2012 | $118.76 | $158.41 |
| 0009134057 | UNDIVIDED | OR | 0.00628 | 0350030000 | *not available* | KRUGER, JR 36-1 | OKSW | 4/30/2009 | 10/5/2012 | $48.59 | $64.82 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 4/30/2009 | 10/5/2012 | $4.17 | $5.57 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 4/30/2009 | 10/5/2012 | $1.05 | $1.41 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 4/30/2009 | 10/5/2012 | $55.17 | $73.59 |
| 0009134057 | UNDIVIDED | RI | 0.0144231 | 0050710000 | *not available* | LEE #1 | OKSW | 4/30/2009 | 10/5/2012 | $41.95 | $55.96 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 4/30/2009 | 10/5/2012 | $2.69 | $3.58 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2009 | 10/5/2012 | $285.73 | $381.13 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 4/30/2009 | 10/5/2012 | $2,216.60 | $2,956.75 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2009 | 10/5/2012 | $113.66 | $151.61 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 4/30/2009 | 10/5/2012 | $0.44 | $0.59 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 4/30/2009 | 10/5/2012 | $0.66 | $0.88 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2009 | 10/5/2012 | $68.54 | $91.43 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2009 | 10/5/2012 | $0.20 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 4/30/2009 | 10/5/2012 | $4.22 | $5.62 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 4/30/2009 | 10/5/2012 | $64.80 | $86.44 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 4/30/2009 | 10/5/2012 | $3.72 | $4.97 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 4/30/2009 | 10/5/2012 | $404.77 | $539.92 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 4/30/2009 | 10/5/2012 | $21.02 | $28.04 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 4/30/2009 | 10/5/2012 | $6.51 | $8.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 4/30/2009 | 10/5/2012 | $177.93 | $237.35 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 4/30/2009 | 10/5/2012 | $0.10 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2009 | 10/5/2012 | $90.78 | $121.09 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 4/30/2009 | 10/5/2012 | $21.60 | $28.81 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 4/30/2009 | 10/5/2012 | $0.08 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 4/30/2009 | 10/5/2012 | $0.61 | $0.82 |
| 0009134057 | UNDIVIDED | WI | 0.221875 | 0640490000 | 3508323904 | CORAL 11-32 | OKSW | 4/30/2009 | 10/5/2012 | $1,616.67 | $2,156.49 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 4/30/2009 | 10/5/2012 | $16.92 | $22.57 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 4/30/2009 | 10/5/2012 | $3.04 | $4.06 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 4/30/2009 | 10/5/2012 | $1.25 | $1.67 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2009 | 10/5/2012 | $118.78 | $158.45 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 4/30/2009 | 10/5/2012 | $1.52 | $2.03 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 4/30/2009 | 10/5/2012 | $0.19 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 4/30/2009 | 10/5/2012 | $99.85 | $133.19 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 4/30/2009 | 10/5/2012 | $1.75 | $2.34 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 4/30/2009 | 10/5/2012 | $0.56 | $0.75 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 4/30/2009 | 10/5/2012 | $0.09 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2009 | 10/5/2012 | $102.94 | $137.31 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 4/30/2009 | 10/5/2012 | $23.15 | $30.88 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 4/30/2009 | 10/5/2012 | $644.59 | $859.82 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 4/30/2009 | 10/5/2012 | $71.75 | $95.71 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 4/30/2009 | 10/5/2012 | $12.70 | $16.94 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 4/30/2009 | 10/5/2012 | $18.81 | $25.09 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 4/30/2009 | 10/5/2012 | $8.70 | $11.60 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2009 | 10/5/2012 | $278.99 | $372.14 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 4/30/2009 | 10/5/2012 | $2.08 | $2.78 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2009 | 10/5/2012 | $33.61 | $44.84 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 4/30/2009 | 10/5/2012 | $0.83 | $1.11 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 4/30/2009 | 10/5/2012 | $13.46 | $17.95 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 4/30/2009 | 10/5/2012 | $109.46 | $146.01 |
| 0009134057 | UNDIVIDED | RI | 0.0860736 | 0434150100 | *not available* | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 4/30/2009 | 10/5/2012 | $438.17 | $584.48 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 4/30/2009 | 10/5/2012 | $17.54 | $23.39 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 4/30/2009 | 10/5/2012 | $0.21 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 4/30/2009 | 10/5/2012 | $9.14 | $12.19 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 4/30/2009 | 10/5/2012 | $3.25 | $4.33 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 4/30/2009 | 10/5/2012 | $1.30 | $1.73 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 4/30/2009 | 10/5/2012 | $1.47 | $1.96 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2009 | 10/5/2012 | $18.19 | $24.27 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 4/30/2009 | 10/5/2012 | $24.01 | $32.02 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 4/30/2009 | 10/5/2012 | $1.20 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 4/30/2009 | 10/5/2012 | $135.47 | $180.71 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 4/30/2009 | 10/5/2012 | $16.13 | $21.51 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 4/30/2009 | 10/5/2012 | $399.70 | $533.16 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2009 | 10/5/2012 | $381.47 | $508.85 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 4/30/2009 | 10/5/2012 | $10.00 | $13.34 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 4/30/2009 | 10/5/2012 | $0.99 | $1.33 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 5/31/2009 | 10/5/2012 | $206.89 | $267.71 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 5/31/2009 | 10/5/2012 | $112.39 | $145.42 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 5/31/2009 | 10/5/2012 | $373.98 | $483.91 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 5/31/2009 | 10/5/2012 | $1.87 | $2.42 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 5/31/2009 | 10/5/2012 | $27.05 | $35.00 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 5/31/2009 | 10/5/2012 | $206.41 | $267.09 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2009 | 10/5/2012 | $0.22 | $0.29 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | *not available* | RIVER #1 | OKSW | 5/31/2009 | 10/5/2012 | $4,615.83 | $5,972.62 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 5/31/2009 | 10/5/2012 | $7.92 | $10.24 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 5/31/2009 | 10/5/2012 | $4.47 | $5.78 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 5/31/2009 | 10/5/2012 | $7.96 | $10.30 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2009 | 10/5/2012 | $5.33 | $6.90 |
| 0009134057 | UNDIVIDED | WI | 1 | 0645900001 | *not available* | SEELKE 1-36 (BLAINE CTY) | OKSW | 5/31/2009 | 10/5/2012 | $6,249.33 | $8,086.28 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 5/31/2009 | 10/5/2012 | $1.18 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2009 | 10/5/2012 | $25.35 | $32.81 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 5/31/2009 | 10/5/2012 | $1,164.71 | $1,507.07 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2009 | 10/5/2012 | $9.37 | $12.12 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 5/31/2009 | 10/5/2012 | $7.26 | $9.39 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 5/31/2009 | 10/5/2012 | $5.43 | $7.03 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 5/31/2009 | 10/5/2012 | $1.96 | $2.54 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 5/31/2009 | 10/5/2012 | $311.22 | $402.70 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 5/31/2009 | 10/5/2012 | $67.73 | $87.63 |
| 0009134057 | UNDIVIDED | WI | 1 | 8041020000 | *not available* | MOSE ARTUSSE (NORTH) | OKSW | 5/31/2009 | 10/5/2012 | $8,083.18 | $10,459.18 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2009 | 10/5/2012 | $164.20 | $212.47 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 5/31/2009 | 10/5/2012 | $67.66 | $87.55 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2009 | 10/5/2012 | $46.42 | $60.06 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 5/31/2009 | 10/5/2012 | $248.37 | $321.37 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2009 | 10/5/2012 | $385.76 | $499.15 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 5/31/2009 | 10/5/2012 | $1.10 | $1.43 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 5/31/2009 | 10/5/2012 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 5/31/2009 | 10/5/2012 | $4.79 | $6.20 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 5/31/2009 | 10/5/2012 | $377.67 | $488.68 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 5/31/2009 | 10/5/2012 | $3.50 | $4.53 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 5/31/2009 | 10/5/2012 | $18.27 | $23.65 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 5/31/2009 | 10/5/2012 | $29.50 | $38.18 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 5/31/2009 | 10/5/2012 | $1.06 | $1.37 |
| 0009134057 | UNDIVIDED | WI | 1 | 8783020000 | *not available* | SAM SAWYER SOUTH | OKSW | 5/31/2009 | 10/5/2012 | $16,261.02 | $21,040.85 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 5/31/2009 | 10/5/2012 | $0.34 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2009 | 10/5/2012 | $3.89 | $5.04 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 5/31/2009 | 10/5/2012 | $38.83 | $50.24 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2009 | 10/5/2012 | $157.16 | $203.35 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 5/31/2009 | 10/5/2012 | $23.38 | $30.25 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 5/31/2009 | 10/5/2012 | $1.42 | $1.83 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 5/31/2009 | 10/5/2012 | $0.35 | $0.45 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 5/31/2009 | 10/5/2012 | $379.35 | $490.86 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 5/31/2009 | 10/5/2012 | $36.40 | $47.10 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 5/31/2009 | 10/5/2012 | $78.14 | $101.11 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2009 | 10/5/2012 | $440.59 | $570.10 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 5/31/2009 | 10/5/2012 | $213.03 | $275.65 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 5/31/2009 | 10/5/2012 | $38.59 | $49.93 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 5/31/2009 | 10/5/2012 | $322.74 | $417.60 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2009 | 10/5/2012 | $112.42 | $145.47 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 5/31/2009 | 10/5/2012 | $7.60 | $9.83 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 5/31/2009 | 10/5/2012 | $115.76 | $149.79 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 5/31/2009 | 10/5/2012 | $15.95 | $20.64 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 5/31/2009 | 10/5/2012 | $98.81 | $127.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 5/31/2009 | 10/5/2012 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 5/31/2009 | 10/5/2012 | $25.01 | $32.36 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 5/31/2009 | 10/5/2012 | $20.62 | $26.68 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 5/31/2009 | 10/5/2012 | $41.43 | $53.61 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 5/31/2009 | 10/5/2012 | $31.55 | $40.83 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 5/31/2009 | 10/5/2012 | $67.78 | $87.70 |
| 0009134057 | UNDIVIDED | WI | 1 | 0657430000 | *not available* | GARRETT 1-26H | OKSW | 5/31/2009 | 10/5/2012 | $5,086.19 | $6,581.25 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 5/31/2009 | 10/5/2012 | $0.23 | $0.30 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 5/31/2009 | 10/5/2012 | $63.76 | $82.51 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 5/31/2009 | 10/5/2012 | $17.70 | $22.91 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 5/31/2009 | 10/5/2012 | $1.00 | $1.29 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 5/31/2009 | 10/5/2012 | $49.93 | $64.61 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 5/31/2009 | 10/5/2012 | $35.79 | $46.31 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 5/31/2009 | 10/5/2012 | $46.58 | $60.27 |
| 0009134057 | UNDIVIDED | WI | 1 | 0645900002 | *not available* | SEELKE 1-36 (MAJOR CTY) | OKSW | 5/31/2009 | 10/5/2012 | $2,082.95 | $2,695.22 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 5/31/2009 | 10/5/2012 | $1.74 | $2.25 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 5/31/2009 | 10/5/2012 | $22.56 | $29.19 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 5/31/2009 | 10/5/2012 | $2.22 | $2.87 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 5/31/2009 | 10/5/2012 | $19.79 | $25.60 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2009 | 10/5/2012 | $4,005.98 | $5,183.51 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2009 | 10/5/2012 | $2.04 | $2.64 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 5/31/2009 | 10/5/2012 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 5/31/2009 | 10/5/2012 | $36.03 | $46.62 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 5/31/2009 | 10/5/2012 | $4.47 | $5.78 |
| 0009134057 | UNDIVIDED | WI | 1 | 0135210000 | *not available* | ANNIE WILSON A-6,8,9 | OKSW | 5/31/2009 | 10/5/2012 | $6,420.44 | $8,307.69 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2009 | 10/5/2012 | $5.82 | $7.54 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 5/31/2009 | 10/5/2012 | $1.83 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2009 | 10/5/2012 | $2.13 | $2.75 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 5/31/2009 | 10/5/2012 | $231.76 | $299.88 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2009 | 10/5/2012 | $0.41 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 5/31/2009 | 10/5/2012 | $73.62 | $95.26 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 5/31/2009 | 10/5/2012 | $82.13 | $106.27 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 5/31/2009 | 10/5/2012 | $105.88 | $137.00 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 5/31/2009 | 10/5/2012 | $1.53 | $1.98 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 5/31/2009 | 10/5/2012 | $2.66 | $3.45 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 5/31/2009 | 10/5/2012 | $17.69 | $22.89 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 5/31/2009 | 10/5/2012 | $0.35 | $0.45 |
| 0009134057 | UNDIVIDED | WI | 1 | 0123090000 | *not available* | BENJAMIN WACOCHE | OKSW | 5/31/2009 | 10/5/2012 | $50,747.56 | $65,664.51 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 5/31/2009 | 10/5/2012 | $5.74 | $7.43 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 5/31/2009 | 10/5/2012 | $1.77 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 5/31/2009 | 10/5/2012 | $29.87 | $38.65 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 5/31/2009 | 10/5/2012 | $30.47 | $39.42 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 5/31/2009 | 10/5/2012 | $30.86 | $39.93 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 5/31/2009 | 10/5/2012 | $131.65 | $170.35 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2009 | 10/5/2012 | $53.39 | $69.08 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 5/31/2009 | 10/5/2012 | $0.33 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 5/31/2009 | 10/5/2012 | $5.34 | $6.91 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 5/31/2009 | 10/5/2012 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 5/31/2009 | 10/5/2012 | $0.45 | $0.59 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 5/31/2009 | 10/5/2012 | $9.32 | $12.06 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 5/31/2009 | 10/5/2012 | $16.38 | $21.19 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 5/31/2009 | 10/5/2012 | $1.48 | $1.91 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 5/31/2009 | 10/5/2012 | $18.17 | $23.51 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 5/31/2009 | 10/5/2012 | $163.80 | $211.95 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 5/31/2009 | 10/5/2012 | $27.15 | $35.13 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2009 | 10/5/2012 | $0.40 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2009 | 10/5/2012 | $1.40 | $1.81 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 5/31/2009 | 10/5/2012 | $8.84 | $11.44 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2009 | 10/5/2012 | $389.13 | $503.51 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 5/31/2009 | 10/5/2012 | $1.49 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 5/31/2009 | 10/5/2012 | $1.48 | $1.91 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2009 | 10/5/2012 | $195.41 | $252.84 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 5/31/2009 | 10/5/2012 | $4.34 | $5.61 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 5/31/2009 | 10/5/2012 | $10.99 | $14.22 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 5/31/2009 | 10/5/2012 | $131.13 | $169.68 |
| 0009134057 | UNDIVIDED | RI | 0.10998776 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2009 | 10/5/2012 | $125.30 | $162.13 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2009 | 10/5/2012 | $395.04 | $511.16 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2009 | 10/5/2012 | $25.16 | $32.55 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 5/31/2009 | 10/5/2012 | $0.05 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2009 | 10/5/2012 | $142.42 | $184.28 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2009 | 10/5/2012 | $219.85 | $284.48 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2009 | 10/5/2012 | $162.06 | $209.70 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 5/31/2009 | 10/5/2012 | $2.73 | $3.54 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 5/31/2009 | 10/5/2012 | $17.52 | $22.67 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 5/31/2009 | 10/5/2012 | $2.16 | $2.80 |
| 0009134057 | UNDIVIDED | WI | 1 | 8970360000 | *not available* | ANNIE WILSON B5 | OKSW | 5/31/2009 | 10/5/2012 | $1,811.01 | $2,343.34 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 5/31/2009 | 10/5/2012 | $24.41 | $31.59 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 5/31/2009 | 10/5/2012 | $3.96 | $5.13 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 5/31/2009 | 10/5/2012 | $5.79 | $7.49 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 5/31/2009 | 10/5/2012 | $51.15 | $66.19 |
| 0009134057 | UNDIVIDED | WI | 1 | 0102010000 | *not available* | MOSE ARTUSSE (SOUTH) | OKSW | 5/31/2009 | 10/5/2012 | $26,979.80 | $34,910.35 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 5/31/2009 | 10/5/2012 | $13.25 | $17.15 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 5/31/2009 | 10/5/2012 | $0.08 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 5/31/2009 | 10/5/2012 | $27.94 | $36.15 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2009 | 10/5/2012 | $164.10 | $212.34 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 5/31/2009 | 10/5/2012 | $107.05 | $138.52 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2009 | 10/5/2012 | $74.26 | $96.09 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2009 | 10/5/2012 | $460.54 | $595.92 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 5/31/2009 | 10/5/2012 | $91.78 | $118.76 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 5/31/2009 | 10/5/2012 | $10.18 | $13.17 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 5/31/2009 | 10/5/2012 | $8.24 | $10.66 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2009 | 10/5/2012 | $29.94 | $38.74 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 5/31/2009 | 10/5/2012 | $4.12 | $5.34 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | *not available* | PALMER A-1 | OKSW | 5/31/2009 | 10/5/2012 | $19.83 | $25.66 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 5/31/2009 | 10/5/2012 | $21.36 | $27.64 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | *not available* | W J SNOOKIE TAYLOR | OKSW | 5/31/2009 | 10/5/2012 | $358.87 | $464.35 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 5/31/2009 | 10/5/2012 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 5/31/2009 | 10/5/2012 | $112.88 | $146.06 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 5/31/2009 | 10/5/2012 | $0.40 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 5/31/2009 | 10/5/2012 | $7.56 | $9.78 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 5/31/2009 | 10/5/2012 | $28.17 | $36.45 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 5/31/2009 | 10/5/2012 | $332.38 | $430.08 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000256 | 0036280000 | not available | G W MAGRUDER | OKSW | 5/31/2009 | 10/5/2012 | $2.12 | $2.74 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 5/31/2009 | 10/5/2012 | $0.22 | $0.29 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 5/31/2009 | 10/5/2012 | $33.68 | $43.58 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 5/31/2009 | 10/5/2012 | $0.47 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 5/31/2009 | 10/5/2012 | $7.78 | $10.07 |
| 0009134057 | UNDIVIDED | WI | 1 | 0123000000 | not available | JEMIMA RICHARDS | OKSW | 5/31/2009 | 10/5/2012 | $75,500.66 | $97,693.63 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 5/31/2009 | 10/5/2012 | $71.48 | $92.49 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 5/31/2009 | 10/5/2012 | $0.17 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2009 | 10/5/2012 | $0.52 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 5/31/2009 | 10/5/2012 | $47.47 | $61.42 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 5/31/2009 | 10/5/2012 | $0.16 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 5/31/2009 | 10/5/2012 | $19.19 | $24.83 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | not available | ORCHARD CITY WF UNIT - TR 1 | OKSW | 5/31/2009 | 10/5/2012 | $21.25 | $27.49 |
| 0009134057 | UNDIVIDED | WI | 1 | 0642670000 | 3512523631 | DAVIS 2-21H | OKSW | 5/31/2009 | 10/5/2012 | $8,283.19 | $10,717.98 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 5/31/2009 | 10/5/2012 | $0.12 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 5/31/2009 | 10/5/2012 | $16.24 | $21.02 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 5/31/2009 | 10/5/2012 | $763.46 | $987.88 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2009 | 10/5/2012 | $2.25 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2009 | 10/5/2012 | $1.15 | $1.49 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | not available | DIAL #1 | OKSW | 5/31/2009 | 10/5/2012 | $65.69 | $85.00 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 5/31/2009 | 10/5/2012 | $125.87 | $162.87 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 5/31/2009 | 10/5/2012 | $82.99 | $107.39 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 5/31/2009 | 10/5/2012 | $37.96 | $49.12 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 5/31/2009 | 10/5/2012 | $24.28 | $31.41 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | not available | BIG WHISKEY #1 | OKSW | 5/31/2009 | 10/5/2012 | $322.06 | $416.73 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 5/31/2009 | 10/5/2012 | $0.77 | $0.99 |
| 0009134057 | UNDIVIDED | WI | 1 | 0496260000 | not available | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 5/31/2009 | 10/5/2012 | $8,028.67 | $10,388.65 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 5/31/2009 | 10/5/2012 | $3.82 | $4.94 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 5/31/2009 | 10/5/2012 | $2.33 | $3.02 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 5/31/2009 | 10/5/2012 | $88.20 | $114.13 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 5/31/2009 | 10/5/2012 | $2.50 | $3.24 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 5/31/2009 | 10/5/2012 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 5/31/2009 | 10/5/2012 | $37.57 | $48.62 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 5/31/2009 | 10/5/2012 | $0.27 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | not available | F BAPTISTE "A" | OKSR | 5/31/2009 | 10/5/2012 | $7.65 | $9.90 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2009 | 10/5/2012 | $13.30 | $17.20 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 5/31/2009 | 10/5/2012 | $70.04 | $90.63 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 6/30/2009 | 6/19/2013 | $0.68 | $1.00 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2009 | 6/19/2013 | $20.52 | $30.19 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 6/30/2009 | 6/19/2013 | $2.18 | $3.20 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 6/30/2009 | 6/19/2013 | $0.02 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 6/30/2009 | 6/19/2013 | $39.17 | $57.64 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 6/30/2009 | 6/19/2013 | $0.76 | $1.12 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 6/30/2009 | 6/19/2013 | $15.81 | $23.27 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 6/30/2009 | 6/19/2013 | $8.79 | $12.93 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 6/30/2009 | 6/19/2013 | $6.68 | $9.83 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 6/30/2009 | 6/19/2013 | $1.22 | $1.80 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | not available | SMITH #1 2 & 4 | OKSW | 6/30/2009 | 6/19/2013 | $122.31 | $179.97 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 6/30/2009 | 6/19/2013 | $5.59 | $8.23 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510013 | not available | KIGHT GILCREASE SU - TR 7-9 | OKSW | 6/30/2009 | 6/19/2013 | $3.27 | $4.82 |
| 0009134057 | UNDIVIDED | WI | 0.13015625 | 0028510016 | not available | KIGHT GILCREASE SU - TR 7-12 | OKSW | 6/30/2009 | 6/19/2013 | $0.79 | $1.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | not available | OKC 1-24H | OKSW | 6/30/2009 | 6/19/2013 | $1.83 | $2.70 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 6/30/2009 | 6/19/2013 | $157.24 | $231.36 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 6/30/2009 | 6/19/2013 | $19.07 | $28.06 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 6/30/2009 | 6/19/2013 | $193.95 | $285.37 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2009 | 6/19/2013 | $3,964.20 | $5,832.87 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 6/30/2009 | 6/19/2013 | $0.14 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2009 | 6/19/2013 | $134.08 | $197.28 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 6/30/2009 | 6/19/2013 | $1.16 | $1.71 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 6/30/2009 | 6/19/2013 | $6.33 | $9.31 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 6/30/2009 | 6/19/2013 | $0.15 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2009 | 6/19/2013 | $4.77 | $7.02 |
| 0009134057 | UNDIVIDED | WI | 1 | 0661730000 | not available | ROSALIE 1-10 | OKSW | 6/30/2009 | 6/19/2013 | $9,853.65 | $14,498.52 |
| 0009134057 | UNDIVIDED | RI | 0.0058592 | 0616800000 | not available | HAZEL #1 | OKSW | 6/30/2009 | 6/19/2013 | $50.80 | $74.75 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | not available | ORCHARD CITY WF UNIT - TR 1 | OKSW | 6/30/2009 | 6/19/2013 | $25.82 | $37.99 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510012 | not available | KIGHT GILCREASE SU - TR 7-8 | OKSW | 6/30/2009 | 6/19/2013 | $1.79 | $2.64 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2009 | 6/19/2013 | $0.59 | $0.86 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 6/30/2009 | 6/19/2013 | $6.68 | $9.83 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 6/30/2009 | 6/19/2013 | $23.49 | $34.56 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 6/30/2009 | 6/19/2013 | $269.91 | $397.14 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 6/30/2009 | 6/19/2013 | $20.41 | $30.03 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2009 | 6/19/2013 | $37.71 | $55.48 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 6/30/2009 | 6/19/2013 | $34.95 | $51.43 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2009 | 6/19/2013 | $314.52 | $462.78 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 6/30/2009 | 6/19/2013 | $1.31 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2009 | 6/19/2013 | $317.22 | $466.75 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2009 | 6/19/2013 | $17.96 | $26.42 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 6/30/2009 | 6/19/2013 | $85.21 | $125.37 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 6/30/2009 | 6/19/2013 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | not available | NORTH WITCHER UNIT - TR 12 | OKSW | 6/30/2009 | 6/19/2013 | $5.30 | $7.80 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 6/30/2009 | 6/19/2013 | $487.26 | $716.94 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 6/30/2009 | 6/19/2013 | $5.24 | $7.71 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 6/30/2009 | 6/19/2013 | $1.72 | $2.54 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | not available | ORCHARD CITY WF UNIT - TR 3 | OKSW | 6/30/2009 | 6/19/2013 | $9.70 | $14.28 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 6/30/2009 | 6/19/2013 | $139.75 | $205.62 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | not available | NORTH WITCHER UNIT - TR 10 | OKSW | 6/30/2009 | 6/19/2013 | $46.29 | $68.11 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 6/30/2009 | 6/19/2013 | $0.49 | $0.73 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 6/30/2009 | 6/19/2013 | $29.53 | $43.45 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 6/30/2009 | 6/19/2013 | $1.72 | $2.54 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 6/30/2009 | 6/19/2013 | $31.32 | $46.08 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 6/30/2009 | 6/19/2013 | $48.20 | $70.93 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2009 | 6/19/2013 | $133.89 | $197.00 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 6/30/2009 | 6/19/2013 | $10.35 | $15.23 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 6/30/2009 | 6/19/2013 | $8.49 | $12.49 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 6/30/2009 | 6/19/2013 | $24.03 | $35.35 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 6/30/2009 | 6/19/2013 | $134.35 | $197.68 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 6/30/2009 | 6/19/2013 | $95.57 | $140.62 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 6/30/2009 | 6/19/2013 | $9.61 | $14.14 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 6/30/2009 | 6/19/2013 | $20.63 | $30.35 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 6/30/2009 | 6/19/2013 | $92.46 | $136.04 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 6/30/2009 | 6/19/2013 | $0.20 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | not available | ROZETTA & WL MARTIN | OKSW | 6/30/2009 | 6/19/2013 | $67.65 | $99.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | *not available* | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 6/30/2009 | 6/19/2013 | $2.51 | $3.69 |
| 0009134057 | UNDIVIDED | WI | 0.28118754 | 0028510014 | *not available* | KIGHT GILCREASE SU - TR 7-10 | OKSW | 6/30/2009 | 6/19/2013 | $12.72 | $18.71 |
| 0009134057 | UNDIVIDED | WI | 0.58333334 | 0028510004 | *not available* | KIGHT GILCREASE SU - TR 6-5 | OKSW | 6/30/2009 | 6/19/2013 | $0.35 | $0.52 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 6/30/2009 | 6/19/2013 | $2.97 | $4.37 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 6/30/2009 | 6/19/2013 | $13.75 | $20.23 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 6/30/2009 | 6/19/2013 | $35.32 | $51.97 |
| 0009134057 | UNDIVIDED | RI | 0.00008656 | 0192240100 | *not available* | PRAIRIE GEM BARTLESVILLE SU | OKSW | 6/30/2009 | 6/19/2013 | $12.36 | $18.18 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 6/30/2009 | 6/19/2013 | $21.54 | $31.69 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 6/30/2009 | 6/19/2013 | $402.24 | $591.85 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 6/30/2009 | 6/19/2013 | $183.57 | $270.11 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 6/30/2009 | 6/19/2013 | $243.81 | $358.74 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2009 | 6/19/2013 | $43.54 | $64.07 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 6/30/2009 | 6/19/2013 | $24.87 | $36.60 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2009 | 6/19/2013 | $1.28 | $1.88 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 6/30/2009 | 6/19/2013 | $583.06 | $857.91 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 6/30/2009 | 6/19/2013 | $253.72 | $373.32 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2009 | 6/19/2013 | $2.50 | $3.68 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 6/30/2009 | 6/19/2013 | $2.58 | $3.79 |
| 0009134057 | UNDIVIDED | WI | 1 | 0624010002 | *not available* | PERKINS 1-23H (SEMINOLE) | OKSW | 6/30/2009 | 6/19/2013 | $642.00 | $944.63 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 6/30/2009 | 6/19/2013 | $43.86 | $64.53 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 6/30/2009 | 6/19/2013 | $8.85 | $13.02 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | *not available* | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 6/30/2009 | 6/19/2013 | $2.52 | $3.71 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 6/30/2009 | 6/19/2013 | $1.05 | $1.54 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 6/30/2009 | 6/19/2013 | $0.28 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 6/30/2009 | 6/19/2013 | $2.51 | $3.69 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 6/30/2009 | 6/19/2013 | $89.52 | $131.72 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 6/30/2009 | 6/19/2013 | $1,504.59 | $2,213.83 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 6/30/2009 | 6/19/2013 | $16.89 | $24.86 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 6/30/2009 | 6/19/2013 | $86.04 | $126.59 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 6/30/2009 | 6/19/2013 | $21.14 | $31.10 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 6/30/2009 | 6/19/2013 | $2.94 | $4.32 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 6/30/2009 | 6/19/2013 | $76.89 | $113.14 |
| 0009134057 | UNDIVIDED | WI | 0.875 | 0028510002 | *not available* | KIGHT GILCREASE SU - TR 6-3 | OKSW | 6/30/2009 | 6/19/2013 | $4.22 | $6.21 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 6/30/2009 | 6/19/2013 | $58.05 | $85.41 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 6/30/2009 | 6/19/2013 | $2.71 | $3.99 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 6/30/2009 | 6/19/2013 | $89.80 | $132.13 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2009 | 6/19/2013 | $15.17 | $22.32 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2009 | 6/19/2013 | $375.49 | $552.50 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 6/30/2009 | 6/19/2013 | $0.02 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 6/30/2009 | 6/19/2013 | $40.99 | $60.31 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 6/30/2009 | 6/19/2013 | $28.52 | $41.97 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 6/30/2009 | 6/19/2013 | $46.86 | $68.94 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 6/30/2009 | 6/19/2013 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2009 | 6/19/2013 | $322.20 | $474.08 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 6/30/2009 | 6/19/2013 | $0.44 | $0.65 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 6/30/2009 | 6/19/2013 | $0.02 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 6/30/2009 | 6/19/2013 | $20.94 | $30.81 |
| 0009134057 | UNDIVIDED | WI | 1 | 0661720000 | *not available* | JANE WASWO 1-11 | OKSW | 6/30/2009 | 6/19/2013 | $10,373.13 | $15,262.87 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 6/30/2009 | 6/19/2013 | $0.47 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 6/30/2009 | 6/19/2013 | $1.79 | $2.64 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2009 | 6/19/2013 | $8.36 | $12.30 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 6/30/2009 | 6/19/2013 | $18.50 | $27.22 |
| 0009134057 | UNDIVIDED | WI | 0.04375 | 0028510008 | not available | KIGHT GILCREASE SU - TR 7-4 | OKSW | 6/30/2009 | 6/19/2013 | $1.03 | $1.52 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 6/30/2009 | 6/19/2013 | $4.68 | $6.89 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 6/30/2009 | 6/19/2013 | $32.42 | $47.71 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 6/30/2009 | 6/19/2013 | $562.27 | $827.31 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 6/30/2009 | 6/19/2013 | $71.39 | $105.05 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2009 | 6/19/2013 | $91.65 | $134.86 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2009 | 6/19/2013 | $10.83 | $15.94 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2009 | 6/19/2013 | $4.37 | $6.43 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 6/30/2009 | 6/19/2013 | $0.32 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 6/30/2009 | 6/19/2013 | $415.98 | $612.07 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 6/30/2009 | 6/19/2013 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 6/30/2009 | 6/19/2013 | $10.28 | $15.13 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | not available | RIVER #1 | OKSW | 6/30/2009 | 6/19/2013 | $5,465.86 | $8,042.39 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 6/30/2009 | 6/19/2013 | $256.15 | $376.89 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 6/30/2009 | 6/19/2013 | $41.56 | $61.15 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 6/30/2009 | 6/19/2013 | $1.39 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 6/30/2009 | 6/19/2013 | $28.40 | $41.78 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 6/30/2009 | 6/19/2013 | $126.93 | $186.76 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | not available | BOMBER #3 | OKSW | 6/30/2009 | 6/19/2013 | $1.02 | $1.50 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 6/30/2009 | 6/19/2013 | $0.25 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.000081 | 0509630000 | not available | ADAMS PARK 7-3 | OKSW | 6/30/2009 | 6/19/2013 | $0.98 | $1.44 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 6/30/2009 | 6/19/2013 | $12.28 | $18.07 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 6/30/2009 | 6/19/2013 | $4.46 | $6.56 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 6/30/2009 | 6/19/2013 | $43.71 | $64.31 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 6/30/2009 | 6/19/2013 | $2.17 | $3.19 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 6/30/2009 | 6/19/2013 | $0.20 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 6/30/2009 | 6/22/2015 | $6.83 | $13.66 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 6/30/2009 | 6/19/2013 | $18.02 | $26.52 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 6/30/2009 | 6/19/2013 | $0.92 | $1.35 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | not available | WALTER J. ANDERSON | OKSW | 6/30/2009 | 6/19/2013 | $5.68 | $8.35 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2009 | 6/19/2013 | $0.41 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2009 | 6/19/2013 | $99.20 | $145.97 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | not available | ORCHARD CITY WF UNIT - TR 13 | OKSW | 6/30/2009 | 6/19/2013 | $4.82 | $7.09 |
| 0009134057 | UNDIVIDED | RI | 0.1977537 | 0615250000 | 3512521576 | KENNEDY #1234 | OKSW | 6/30/2009 | 6/19/2013 | $1,956.97 | $2,879.46 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2009 | 6/19/2013 | $159.32 | $234.42 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2009 | 6/19/2013 | $0.29 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 1 | 0624010001 | not available | PERKINS 1-23H (POTTAWATOMIE) | OKSW | 6/30/2009 | 6/19/2013 | $10,603.61 | $15,602.00 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 6/30/2009 | 6/19/2013 | $176.59 | $259.83 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 6/30/2009 | 6/19/2013 | $18.58 | $27.33 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 6/30/2009 | 6/19/2013 | $293.23 | $431.45 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2009 | 6/19/2013 | $97.11 | $142.89 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 6/30/2009 | 6/19/2013 | $225.21 | $331.38 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 6/30/2009 | 6/19/2013 | $206.42 | $303.72 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2009 | 6/19/2013 | $179.35 | $263.89 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | not available | JOHNSON #2-R | OKSW | 6/30/2009 | 6/19/2013 | $2,333.17 | $3,432.99 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2009 | 6/19/2013 | $0.55 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 6/30/2009 | 6/19/2013 | $5.85 | $8.61 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | not available | BOMBER #3 | OKSW | 6/30/2009 | 6/19/2013 | $0.10 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2009 | 6/19/2013 | $0.46 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | not available | ROYER "1B" | OKSW | 6/30/2009 | 6/19/2013 | $287.22 | $422.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 6/30/2009 | 6/19/2013 | $3.71 | $5.46 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2009 | 6/19/2013 | $116.16 | $170.91 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | not available | SPRINGFIELD #1 | OKSW | 6/30/2009 | 6/19/2013 | $14.75 | $21.70 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 6/30/2009 | 6/19/2013 | $458.45 | $674.56 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 6/30/2009 | 6/19/2013 | $9.21 | $13.55 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2009 | 6/19/2013 | $60.61 | $89.18 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 6/30/2009 | 6/19/2013 | $2.28 | $3.35 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2009 | 6/19/2013 | $128.18 | $188.60 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 6/30/2009 | 6/19/2013 | $5.03 | $7.40 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | not available | NORTH WITCHER UNIT - TR 6 | OKSW | 6/30/2009 | 6/19/2013 | $23.20 | $34.13 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 6/30/2009 | 6/19/2013 | $3.10 | $4.56 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 6/30/2009 | 6/19/2013 | $3.17 | $4.67 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | not available | ORCHARD CITY WF UNIT - TR 4 | OKSW | 6/30/2009 | 6/19/2013 | $11.31 | $16.64 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 6/30/2009 | 6/19/2013 | $32.95 | $48.48 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 6/30/2009 | 6/19/2013 | $0.30 | $0.44 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | not available | W J SNOOKIE TAYLOR | OKSW | 6/30/2009 | 6/19/2013 | $434.85 | $639.83 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 6/30/2009 | 6/19/2013 | $43.43 | $63.90 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | not available | JENNIE MURRY | OKSW | 6/30/2009 | 6/19/2013 | $36.25 | $53.34 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | not available | BOMBER #1 | OKSW | 6/30/2009 | 6/19/2013 | $0.11 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0057834 | 0179120000 | not available | DONNELL #1 | OKSW | 6/30/2009 | 6/19/2013 | $63.24 | $93.05 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 6/30/2009 | 6/19/2013 | $0.02 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 6/30/2009 | 6/19/2013 | $1.74 | $2.56 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 6/30/2009 | 6/19/2013 | $40.89 | $60.16 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 6/30/2009 | 6/19/2013 | $0.14 | $0.21 |
| 0009134057 | UNDIVIDED | WI | 0.0123048 | 0148240000 | not available | THOMPSON 1,2,3,4 | OKSW | 6/30/2009 | 6/19/2013 | $64.86 | $95.44 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 6/30/2009 | 6/19/2013 | $4.80 | $7.06 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0033620000 | not available | WILLIAM T TIPTON #3 | OKSW | 6/30/2009 | 6/19/2013 | $20.13 | $29.61 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2009 | 6/19/2013 | $6.75 | $9.93 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 6/30/2009 | 6/19/2013 | $58.99 | $86.79 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 6/30/2009 | 6/19/2013 | $49.70 | $73.13 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 6/30/2009 | 6/19/2013 | $118.22 | $173.94 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 6/30/2009 | 6/19/2013 | $2.03 | $2.98 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 6/30/2009 | 6/19/2013 | $2.05 | $3.02 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 6/30/2009 | 6/19/2013 | $101.69 | $149.63 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2009 | 6/19/2013 | $2.26 | $3.33 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 7/31/2009 | 6/19/2013 | $2.56 | $3.68 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2009 | 6/19/2013 | $4.85 | $6.96 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 7/31/2009 | 6/19/2013 | $1.58 | $2.27 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 7/31/2009 | 6/19/2013 | $90.39 | $129.65 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 7/31/2009 | 6/19/2013 | $17.00 | $24.38 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 7/31/2009 | 6/19/2013 | $55.54 | $79.66 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | not available | LEN CASON 1-6 | OKSW | 7/31/2009 | 6/19/2013 | $87.51 | $125.52 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 7/31/2009 | 6/19/2013 | $8.36 | $12.00 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | not available | RIVER #1 | OKSW | 7/31/2009 | 6/19/2013 | $4,894.49 | $7,020.27 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2009 | 6/19/2013 | $149.46 | $214.38 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 7/31/2009 | 6/19/2013 | $743.54 | $1,066.48 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2009 | 6/19/2013 | $0.51 | $0.73 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 7/31/2009 | 6/19/2013 | $4.25 | $6.10 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | not available | SMITH #1 2 & 4 | OKSW | 7/31/2009 | 6/19/2013 | $114.09 | $163.64 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2009 | 6/19/2013 | $21.03 | $30.17 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 7/31/2009 | 6/19/2013 | $47.36 | $67.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 7/31/2009 | 6/19/2013 | $2.49 | $3.57 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 7/31/2009 | 6/19/2013 | $0.17 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2009 | 6/19/2013 | $179.53 | $257.50 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 7/31/2009 | 6/19/2013 | $0.17 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 7/31/2009 | 6/19/2013 | $4.65 | $6.67 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2009 | 6/19/2013 | $354.67 | $508.71 |
| 0009134057 | UNDIVIDED | WI | 0.04394442 | 8832550000 | not available | W J SNOOKIE TAYLOR | OKSW | 7/31/2009 | 6/19/2013 | $385.57 | $553.04 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 7/31/2009 | 6/19/2013 | $2.40 | $3.45 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 7/31/2009 | 6/19/2013 | $5.52 | $7.92 |
| 0009134057 | UNDIVIDED | WI | 0.875 | 0028510002 | not available | KIGHT GILCREASE SU - TR 6-3 | OKSW | 7/31/2009 | 6/19/2013 | $4.35 | $6.23 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 7/31/2009 | 6/19/2013 | $5.63 | $8.08 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | not available | BOMBER #3 | OKSW | 7/31/2009 | 6/19/2013 | $0.11 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 7/31/2009 | 6/19/2013 | $84.51 | $121.21 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | not available | GEORGE BUTTON | OKSW | 7/31/2009 | 6/19/2013 | $214.41 | $307.53 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 7/31/2009 | 6/19/2013 | $22.04 | $31.61 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 7/31/2009 | 6/19/2013 | $73.74 | $105.77 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | not available | OKC 1-24H | OKSW | 7/31/2009 | 6/19/2013 | $1.25 | $1.80 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 7/31/2009 | 6/19/2013 | $21.98 | $31.53 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 7/31/2009 | 6/19/2013 | $86.88 | $124.61 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 7/31/2009 | 6/19/2013 | $0.54 | $0.77 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 7/31/2009 | 6/19/2013 | $8.53 | $12.24 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 7/31/2009 | 6/19/2013 | $2.67 | $3.83 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960200 | not available | LIVESAY CROMWELL SDUT-OKFUSKEE | OKSW | 7/31/2009 | 6/19/2013 | $1.16 | $1.66 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2009 | 6/19/2013 | $1.94 | $2.78 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 7/31/2009 | 6/19/2013 | $175.27 | $251.39 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | not available | JENNIE MURRY | OKSW | 7/31/2009 | 6/19/2013 | $33.09 | $47.46 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 7/31/2009 | 6/19/2013 | $1.84 | $2.64 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 7/31/2009 | 6/19/2013 | $1.51 | $2.17 |
| 0009134057 | UNDIVIDED | WI | 1 | 0657430000 | not available | GARRETT 1-26H | OKSW | 7/31/2009 | 6/19/2013 | $4,615.79 | $6,620.53 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 7/31/2009 | 6/19/2013 | $2.71 | $3.88 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 7/31/2009 | 6/19/2013 | $2.29 | $3.28 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2009 | 6/19/2013 | $33.17 | $47.58 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 7/31/2009 | 6/19/2013 | $1.99 | $2.86 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 7/31/2009 | 6/19/2013 | $0.21 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2009 | 6/19/2013 | $48.67 | $69.81 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 7/31/2009 | 6/19/2013 | $51.30 | $73.58 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | not available | RAMEY #5 | OKSW | 7/31/2009 | 6/19/2013 | $189.05 | $271.15 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 7/31/2009 | 6/19/2013 | $4.46 | $6.40 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2009 | 6/19/2013 | $102.53 | $147.06 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 7/31/2009 | 6/19/2013 | $0.36 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 7/31/2009 | 6/19/2013 | $31.03 | $44.50 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2009 | 6/19/2013 | $0.86 | $1.23 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 7/31/2009 | 6/19/2013 | $42.60 | $61.10 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 7/31/2009 | 6/19/2013 | $31.37 | $45.00 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2009 | 6/19/2013 | $0.65 | $0.93 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | not available | MARTHA | OKSW | 7/31/2009 | 6/19/2013 | $5.12 | $7.34 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | not available | JOHNSON #2-R | OKSW | 7/31/2009 | 6/19/2013 | $2,095.37 | $3,005.43 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2009 | 6/19/2013 | $42.24 | $60.59 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 7/31/2009 | 6/19/2013 | $5.27 | $7.56 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 7/31/2009 | 6/19/2013 | $72.46 | $103.93 |
| 0009134057 | UNDIVIDED | RI | 0.00008656 | 0192240100 | not available | PRAIRIE GEM BARTLESVILLE SU | OKSW | 7/31/2009 | 6/19/2013 | $11.18 | $16.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 7/31/2009 | 6/19/2013 | $18.70 | $26.83 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 7/31/2009 | 6/19/2013 | $27.17 | $38.97 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 7/31/2009 | 6/19/2013 | $9.41 | $13.49 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 7/31/2009 | 6/19/2013 | $1.22 | $1.75 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 7/31/2009 | 6/19/2013 | $38.54 | $55.28 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 7/31/2009 | 6/19/2013 | $19.24 | $27.60 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 7/31/2009 | 6/19/2013 | $47.55 | $68.21 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 7/31/2009 | 6/19/2013 | $124.71 | $178.88 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 7/31/2009 | 6/19/2013 | $25.72 | $36.89 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 7/31/2009 | 6/19/2013 | $103.62 | $148.63 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 7/31/2009 | 6/19/2013 | $511.44 | $733.57 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 7/31/2009 | 6/19/2013 | $5.95 | $8.54 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 7/31/2009 | 6/19/2013 | $29.45 | $42.24 |
| 0009134057 | UNDIVIDED | WI | 0.04375 | 0028510008 | *not available* | KIGHT GILCREASE SU - TR 7-4 | OKSW | 7/31/2009 | 6/19/2013 | $1.01 | $1.45 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 7/31/2009 | 6/19/2013 | $6.57 | $9.43 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 7/31/2009 | 6/19/2013 | $7.77 | $11.14 |
| 0009134057 | UNDIVIDED | RI | 0.0221357 | 0327320000 | *not available* | SAYLOR | OKSW | 7/31/2009 | 6/19/2013 | $92.00 | $131.95 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 7/31/2009 | 6/19/2013 | $65.46 | $93.89 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2009 | 6/19/2013 | $0.26 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 7/31/2009 | 6/19/2013 | $4.67 | $6.70 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 7/31/2009 | 6/19/2013 | $794.36 | $1,139.36 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 7/31/2009 | 6/19/2013 | $13.08 | $18.76 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 7/31/2009 | 6/19/2013 | $1.48 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 7/31/2009 | 6/19/2013 | $40.49 | $58.08 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 7/31/2009 | 6/19/2013 | $0.08 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2009 | 6/19/2013 | $22.97 | $32.95 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 7/31/2009 | 6/19/2013 | $26.69 | $38.28 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 7/31/2009 | 6/19/2013 | $0.81 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2009 | 6/19/2013 | $0.26 | $0.37 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 7/31/2009 | 6/19/2013 | $225.36 | $323.24 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2009 | 6/19/2013 | $0.26 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 7/31/2009 | 6/19/2013 | $206.94 | $296.82 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2009 | 6/19/2013 | $149.68 | $214.69 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2009 | 6/19/2013 | $419.80 | $602.13 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 7/31/2009 | 6/19/2013 | $130.05 | $186.54 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 7/31/2009 | 6/19/2013 | $294.87 | $422.94 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2009 | 6/19/2013 | $229.96 | $329.83 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 7/31/2009 | 6/19/2013 | $2.98 | $4.28 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2009 | 6/19/2013 | $2.50 | $3.58 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2009 | 6/19/2013 | $129.82 | $186.20 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 7/31/2009 | 6/19/2013 | $532.66 | $764.01 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 7/31/2009 | 6/19/2013 | $142.61 | $204.55 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510012 | *not available* | KIGHT GILCREASE SU - TR 7-8 | OKSW | 7/31/2009 | 6/19/2013 | $1.88 | $2.70 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 7/31/2009 | 6/19/2013 | $0.08 | $0.12 |
| 0009134057 | UNDIVIDED | WI | 0.47395833 | 0028510018 | *not available* | KIGHT GILCREASE SU - TR 7-14 | OKSW | 7/31/2009 | 6/19/2013 | $0.26 | $0.37 |
| 0009134057 | UNDIVIDED | WI | 0.28118754 | 0028510014 | *not available* | KIGHT GILCREASE SU - TR 7-10 | OKSW | 7/31/2009 | 6/19/2013 | $12.62 | $18.10 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 7/31/2009 | 6/19/2013 | $21.60 | $30.99 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 7/31/2009 | 6/19/2013 | $4.93 | $7.08 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 7/31/2009 | 6/19/2013 | $16.12 | $23.12 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 7/31/2009 | 6/19/2013 | $0.15 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 7/31/2009 | 6/19/2013 | $111.06 | $159.30 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2009 | 6/19/2013 | $4.53 | $6.50 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 7/31/2009 | 6/19/2013 | $1.03 | $1.47 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510013 | *not available* | KIGHT GILCREASE SU - TR 7-9 | OKSW | 7/31/2009 | 6/19/2013 | $3.15 | $4.52 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 7/31/2009 | 6/19/2013 | $18.91 | $27.13 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 7/31/2009 | 6/19/2013 | $84.48 | $121.17 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 7/31/2009 | 6/19/2013 | $16.86 | $24.19 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 7/31/2009 | 6/19/2013 | $311.99 | $447.50 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 7/31/2009 | 6/19/2013 | $31.18 | $44.72 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2009 | 6/19/2013 | $178.11 | $255.47 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 7/31/2009 | 6/19/2013 | $226.45 | $324.81 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 7/31/2009 | 6/19/2013 | $19.54 | $28.02 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 7/31/2009 | 6/19/2013 | $1.81 | $2.59 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 7/31/2009 | 6/19/2013 | $204.47 | $293.28 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2009 | 6/19/2013 | $4.88 | $6.99 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 7/31/2009 | 6/19/2013 | $46.37 | $66.51 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 7/31/2009 | 6/19/2013 | $5.95 | $8.54 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 7/31/2009 | 6/19/2013 | $94.72 | $135.86 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2009 | 6/19/2013 | $0.49 | $0.70 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 7/31/2009 | 6/19/2013 | $18.03 | $25.86 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 7/31/2009 | 6/19/2013 | $2.80 | $4.02 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 7/31/2009 | 6/19/2013 | $7.52 | $10.79 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2009 | 6/19/2013 | $0.51 | $0.73 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 7/31/2009 | 6/19/2013 | $260.12 | $373.10 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2009 | 6/19/2013 | $111.05 | $159.29 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 7/31/2009 | 6/19/2013 | $1.08 | $1.54 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 7/31/2009 | 6/19/2013 | $10.71 | $15.36 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 7/31/2009 | 6/19/2013 | $1.11 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 7/31/2009 | 6/19/2013 | $1.92 | $2.75 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2009 | 6/19/2013 | $360.08 | $516.47 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 7/31/2009 | 6/19/2013 | $2.02 | $2.89 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2009 | 6/19/2013 | $4.90 | $7.03 |
| 0009134057 | UNDIVIDED | WI | 0.13015625 | 0028510016 | *not available* | KIGHT GILCREASE SU - TR 7-12 | OKSW | 7/31/2009 | 6/19/2013 | $0.73 | $1.05 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 7/31/2009 | 6/19/2013 | $18.99 | $27.24 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 7/31/2009 | 6/19/2013 | $0.13 | $0.18 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 7/31/2009 | 6/19/2013 | $34.61 | $49.64 |
| 0009134057 | UNDIVIDED | WI | 0.58333334 | 0028510004 | *not available* | KIGHT GILCREASE SU - TR 6-5 | OKSW | 7/31/2009 | 6/19/2013 | $0.33 | $0.47 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 7/31/2009 | 6/19/2013 | $275.66 | $395.39 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 7/31/2009 | 6/19/2013 | $0.20 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 7/31/2009 | 6/19/2013 | $122.40 | $175.56 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 7/31/2009 | 6/19/2013 | $1.53 | $2.19 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2009 | 6/19/2013 | $200.36 | $287.38 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2009 | 6/19/2013 | $40.63 | $58.27 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 7/31/2009 | 6/19/2013 | $17.98 | $25.79 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 7/31/2009 | 6/19/2013 | $9.10 | $13.06 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 7/31/2009 | 6/19/2013 | $0.50 | $0.71 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 7/31/2009 | 6/19/2013 | $398.36 | $571.38 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2009 | 6/19/2013 | $67.67 | $97.06 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 7/31/2009 | 6/19/2013 | $1.79 | $2.57 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 7/31/2009 | 6/19/2013 | $2.21 | $3.17 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 7/31/2009 | 6/19/2013 | $0.28 | $0.40 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 7/31/2009 | 6/19/2013 | $13.05 | $18.71 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 7/31/2009 | 6/19/2013 | $511.27 | $733.33 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 7/31/2009 | 6/19/2013 | $313.85 | $450.16 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 7/31/2009 | 6/19/2013 | $9.05 | $12.98 |
| 0009134057 | UNDIVIDED | RI | 0.000254 | 0134960100 | *not available* | LIVESAY CROMWELL SDUT CREEK CO | OKSW | 7/31/2009 | 6/19/2013 | $1.16 | $1.66 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 7/31/2009 | 6/19/2013 | $7.82 | $11.21 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2009 | 6/19/2013 | $28.07 | $40.26 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 7/31/2009 | 6/19/2013 | $2.40 | $3.45 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 7/31/2009 | 6/19/2013 | $0.42 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 7/31/2009 | 6/19/2013 | $370.10 | $530.84 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 7/31/2009 | 6/19/2013 | $27.72 | $39.76 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 7/31/2009 | 6/19/2013 | $1.60 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2009 | 6/19/2013 | $4,850.02 | $6,956.49 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2009 | 6/19/2013 | $12.14 | $17.41 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2009 | 6/19/2013 | $143.27 | $205.49 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 7/31/2009 | 6/19/2013 | $9.51 | $13.64 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2009 | 6/19/2013 | $5.33 | $7.64 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 7/31/2009 | 6/19/2013 | $38.65 | $55.44 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2009 | 6/19/2013 | $351.55 | $504.24 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2009 | 6/19/2013 | $2.78 | $3.99 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 7/31/2009 | 6/19/2013 | $231.65 | $332.26 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 7/31/2009 | 6/19/2013 | $28.78 | $41.28 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2009 | 6/19/2013 | $0.53 | $0.76 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 7/31/2009 | 6/19/2013 | $3.99 | $5.73 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2009 | 6/19/2013 | $5.60 | $8.03 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 7/31/2009 | 6/22/2015 | $5.28 | $10.36 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 8/31/2009 | 6/19/2013 | $55.35 | $77.33 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 8/31/2009 | 6/19/2013 | $35.49 | $49.58 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 8/31/2009 | 6/19/2013 | $0.22 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2009 | 6/19/2013 | $10.97 | $15.33 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 8/31/2009 | 6/19/2013 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 8/31/2009 | 6/19/2013 | $35.32 | $49.35 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 8/31/2009 | 6/19/2013 | $15.52 | $21.69 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 8/31/2009 | 6/19/2013 | $0.48 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2009 | 6/19/2013 | $44.20 | $61.75 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 8/31/2009 | 6/19/2013 | $4.49 | $6.27 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 8/31/2009 | 6/19/2013 | $18.98 | $26.52 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 8/31/2009 | 6/19/2013 | $127.07 | $177.55 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 8/31/2009 | 6/19/2013 | $42.61 | $59.54 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 8/31/2009 | 6/19/2013 | $21.40 | $29.90 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0620590000 | *not available* | RIVER #1 | OKSW | 8/31/2009 | 6/19/2013 | $5,517.22 | $7,708.99 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 8/31/2009 | 6/19/2013 | $8.65 | $12.09 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 8/31/2009 | 6/19/2013 | $8.75 | $12.23 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2009 | 6/19/2013 | $1.58 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2009 | 6/19/2013 | $181.76 | $253.96 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2009 | 6/19/2013 | $0.44 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2009 | 6/19/2013 | $130.13 | $181.83 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 8/31/2009 | 6/19/2013 | $39.91 | $55.76 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 8/31/2009 | 6/19/2013 | $47.97 | $67.03 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2009 | 6/19/2013 | $3.40 | $4.75 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 8/31/2009 | 6/19/2013 | $453.76 | $634.02 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 8/31/2009 | 6/19/2013 | $1.22 | $1.71 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 8/31/2009 | 6/19/2013 | $44.13 | $61.66 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 8/31/2009 | 6/19/2013 | $5.29 | $7.39 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2009 | 6/19/2013 | $38.50 | $53.79 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 8/31/2009 | 6/19/2013 | $8.81 | $12.31 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2009 | 6/19/2013 | $20.85 | $29.13 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 8/31/2009 | 6/19/2013 | $44.60 | $62.32 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 8/31/2009 | 6/19/2013 | $2.58 | $3.61 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | not available | MOUNDS RED FORK SU - TR VIII | OKSW | 8/31/2009 | 6/19/2013 | $31.50 | $44.02 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 8/31/2009 | 6/19/2013 | $1.71 | $2.39 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2009 | 6/19/2013 | $36.66 | $51.22 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2009 | 6/19/2013 | $136.09 | $190.16 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2009 | 6/19/2013 | $326.93 | $456.81 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 8/31/2009 | 6/19/2013 | $40.50 | $56.59 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 8/31/2009 | 6/19/2013 | $8.23 | $11.50 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2009 | 6/19/2013 | $4.85 | $6.78 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 8/31/2009 | 6/19/2013 | $5.85 | $8.17 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 8/31/2009 | 6/19/2013 | $2.64 | $3.69 |
| 0009134057 | UNDIVIDED | RI | 0.0087153 | 7010060000 | not available | JARVIS NO. 2-23 | OKSW | 8/31/2009 | 6/19/2013 | $96.22 | $134.44 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 8/31/2009 | 6/19/2013 | $261.84 | $365.85 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 8/31/2009 | 6/19/2013 | $1.79 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 8/31/2009 | 6/19/2013 | $4.25 | $5.93 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 8/31/2009 | 6/19/2013 | $43.51 | $60.80 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 8/31/2009 | 6/19/2013 | $0.24 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2009 | 6/19/2013 | $135.92 | $189.92 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | not available | SWAN | OKSW | 8/31/2009 | 6/19/2013 | $123.89 | $173.10 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 8/31/2009 | 6/19/2013 | $323.39 | $451.86 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 8/31/2009 | 6/19/2013 | $589.20 | $823.27 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 8/31/2009 | 6/19/2013 | $57.77 | $80.72 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 8/31/2009 | 6/19/2013 | $21.06 | $29.43 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | not available | MOUNDS RED FORK SU - TR II-C | OKSW | 8/31/2009 | 6/19/2013 | $29.07 | $40.62 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 8/31/2009 | 6/19/2013 | $6.34 | $8.86 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 8/31/2009 | 6/19/2013 | $2.05 | $2.87 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | not available | MOUNDS RED FORK SU - TR II-D | OKSW | 8/31/2009 | 6/19/2013 | $66.01 | $92.23 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 8/31/2009 | 6/19/2013 | $3.15 | $4.40 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | not available | OKFUSKA | OKSW | 8/31/2009 | 6/19/2013 | $39.49 | $55.17 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 8/31/2009 | 6/19/2013 | $0.31 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 8/31/2009 | 6/19/2013 | $142.77 | $199.49 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 8/31/2009 | 6/19/2013 | $20.92 | $29.23 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 8/31/2009 | 6/19/2013 | $10.67 | $14.91 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 8/31/2009 | 6/19/2013 | $0.18 | $0.25 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 8/31/2009 | 6/19/2013 | $5.01 | $6.99 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2009 | 6/19/2013 | $322.11 | $450.08 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 8/31/2009 | 6/19/2013 | $8.57 | $11.97 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 8/31/2009 | 6/19/2013 | $45.40 | $63.44 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2009 | 6/19/2013 | $117.83 | $164.63 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 8/31/2009 | 6/19/2013 | $41.40 | $57.85 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 8/31/2009 | 6/19/2013 | $0.10 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 8/31/2009 | 6/19/2013 | $64.08 | $89.54 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2009 | 6/19/2013 | $319.23 | $446.04 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | not available | GEORGE BUTTON | OKSW | 8/31/2009 | 6/19/2013 | $170.55 | $238.30 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | not available | ORCHARD CITY WF UNIT - TR 1 | OKSW | 8/31/2009 | 6/19/2013 | $26.68 | $37.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2009 | 6/19/2013 | $61.47 | $85.89 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2009 | 6/19/2013 | $35.47 | $49.56 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 8/31/2009 | 6/19/2013 | $224.45 | $313.62 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 8/31/2009 | 6/19/2013 | $761.47 | $1,063.97 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2009 | 6/19/2013 | $198.36 | $277.16 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 8/31/2009 | 6/19/2013 | $11.70 | $16.35 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 8/31/2009 | 6/19/2013 | $2.70 | $3.77 |
| 0009134057 | UNDIVIDED | WI | 1 | 0666730000 | *not available* | CHARLIE 1-36H | OKSW | 8/31/2009 | 6/19/2013 | $234,631.82 | $327,841.28 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 8/31/2009 | 6/19/2013 | $20.67 | $28.88 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 8/31/2009 | 6/19/2013 | $23.44 | $32.75 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 8/31/2009 | 6/19/2013 | $10.02 | $14.00 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2009 | 6/19/2013 | $100.78 | $140.81 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 8/31/2009 | 6/19/2013 | $82.14 | $114.77 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2009 | 6/19/2013 | $248.32 | $346.97 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 8/31/2009 | 6/19/2013 | $0.11 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 8/31/2009 | 6/19/2013 | $6.60 | $9.22 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 8/31/2009 | 6/19/2013 | $22.24 | $31.08 |
| 0009134057 | UNDIVIDED | RI | 0.002604 | 0395720000 | *not available* | STOCKTON M A | OKSW | 8/31/2009 | 6/19/2013 | $13.71 | $19.15 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 8/31/2009 | 6/19/2013 | $0.14 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 8/31/2009 | 6/19/2013 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 8/31/2009 | 6/19/2013 | $1.25 | $1.75 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 8/31/2009 | 6/19/2013 | $152.18 | $212.64 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 8/31/2009 | 6/19/2013 | $319.74 | $446.76 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2009 | 6/19/2013 | $93.02 | $129.97 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 8/31/2009 | 6/19/2013 | $30.29 | $42.33 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 8/31/2009 | 6/19/2013 | $9.95 | $13.90 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 8/31/2009 | 6/19/2013 | $41.00 | $57.28 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 8/31/2009 | 6/19/2013 | $1.03 | $1.44 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 8/31/2009 | 6/19/2013 | $1.29 | $1.80 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 8/31/2009 | 6/19/2013 | $711.28 | $993.84 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 8/31/2009 | 6/19/2013 | $169.23 | $236.46 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 8/31/2009 | 6/19/2013 | $6.68 | $9.33 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 0664550000 | *not available* | T STANWAITIE 1-B 2-B | OKSW | 8/31/2009 | 6/19/2013 | $3,159.25 | $4,414.28 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 8/31/2009 | 6/19/2013 | $87.62 | $122.42 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 8/31/2009 | 6/19/2013 | $105.85 | $147.90 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 8/31/2009 | 6/19/2013 | $2.89 | $4.03 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 8/31/2009 | 6/19/2013 | $2.06 | $2.88 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 8/31/2009 | 6/19/2013 | $0.92 | $1.29 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 8/31/2009 | 6/19/2013 | $0.60 | $0.84 |
| 0009134057 | UNDIVIDED | RI | 0.00260418 | 0656540000 | *not available* | DAVIS FARMS 1-8H | OKSW | 8/31/2009 | 6/19/2013 | $193.32 | $270.12 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2009 | 6/19/2013 | $12.63 | $17.64 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2009 | 6/19/2013 | $381.16 | $532.58 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 8/31/2009 | 6/19/2013 | $58.26 | $81.40 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 8/31/2009 | 6/19/2013 | $1.15 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 8/31/2009 | 6/19/2013 | $95.16 | $132.97 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 8/31/2009 | 6/19/2013 | $138.40 | $193.38 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2009 | 6/19/2013 | $1.94 | $2.71 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 8/31/2009 | 6/19/2013 | $231.71 | $323.76 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 8/31/2009 | 6/19/2013 | $13.92 | $19.45 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 8/31/2009 | 6/19/2013 | $1.90 | $2.65 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 8/31/2009 | 6/19/2013 | $4.78 | $6.68 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 8/31/2009 | 6/19/2013 | $6.19 | $8.65 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2009 | 6/19/2013 | $1.76 | $2.45 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2009 | 6/19/2013 | $10.43 | $14.58 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2009 | 6/19/2013 | $0.46 | $0.65 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 8/31/2009 | 6/19/2013 | $2.48 | $3.47 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2009 | 6/19/2013 | $0.42 | $0.59 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 8/31/2009 | 6/19/2013 | $2.16 | $3.02 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 8/31/2009 | 6/19/2013 | $39.00 | $54.49 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 8/31/2009 | 6/19/2013 | $40.27 | $56.27 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2009 | 6/19/2013 | $4,467.33 | $6,242.01 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 8/31/2009 | 6/19/2013 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 8/31/2009 | 6/19/2013 | $65.14 | $91.02 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 8/31/2009 | 6/19/2013 | $18.08 | $25.26 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 8/31/2009 | 6/19/2013 | $1.38 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 8/31/2009 | 6/19/2013 | $2.18 | $3.04 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 8/31/2009 | 6/19/2013 | $103.13 | $144.10 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 8/31/2009 | 6/19/2013 | $0.20 | $0.28 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 8/31/2009 | 6/19/2013 | $0.97 | $1.36 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 8/31/2009 | 6/19/2013 | $10.25 | $14.32 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2009 | 6/19/2013 | $559.62 | $781.94 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 8/31/2009 | 6/19/2013 | $14.13 | $19.74 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 8/31/2009 | 6/19/2013 | $9.64 | $13.47 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 8/31/2009 | 6/19/2013 | $20.31 | $28.38 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2009 | 6/19/2013 | $22.46 | $31.38 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 8/31/2009 | 6/19/2013 | $48.43 | $67.66 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 8/31/2009 | 6/19/2013 | $1.73 | $2.42 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2009 | 6/19/2013 | $0.43 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.0005827 | 0564690000 | *not available* | WEST STAR 1-6 | OKSR | 8/31/2009 | 6/19/2013 | $1.16 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 8/31/2009 | 6/19/2013 | $2.27 | $3.17 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 8/31/2009 | 6/19/2013 | $3.08 | $4.30 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 8/31/2009 | 6/19/2013 | $20.80 | $29.06 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 8/31/2009 | 6/19/2013 | $17.87 | $24.97 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2009 | 6/19/2013 | $31.00 | $43.32 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 8/31/2009 | 6/19/2013 | $1.56 | $2.18 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 8/31/2009 | 6/19/2013 | $32.36 | $45.22 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 8/31/2009 | 6/19/2013 | $35.69 | $49.87 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2009 | 6/19/2013 | $8.41 | $11.75 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 8/31/2009 | 6/19/2013 | $4.97 | $6.95 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 8/31/2009 | 6/19/2013 | $8.41 | $11.75 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 8/31/2009 | 6/19/2013 | $5.55 | $7.76 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2009 | 6/19/2013 | $0.36 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 8/31/2009 | 6/19/2013 | $43.38 | $60.61 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 8/31/2009 | 6/19/2013 | $92.84 | $129.72 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 8/31/2009 | 6/19/2013 | $0.20 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 8/31/2009 | 6/19/2013 | $0.61 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2009 | 6/19/2013 | $161.75 | $226.01 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 8/31/2009 | 6/19/2013 | $34.34 | $47.98 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 8/31/2009 | 6/19/2013 | $68.69 | $95.98 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 8/31/2009 | 6/19/2013 | $0.94 | $1.31 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 8/31/2009 | 6/19/2013 | $6.25 | $8.73 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 8/31/2009 | 6/19/2013 | $9.01 | $12.59 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 8/31/2009 | 6/19/2013 | $96.38 | $134.67 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 8/31/2009 | 6/19/2013 | $113.52 | $158.62 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 8/31/2009 | 6/19/2013 | $0.41 | $0.58 |
| 0009134057 | UNDIVIDED | RI | 0.00008656 | 0192240100 | not available | PRAIRIE GEM BARTLESVILLE SU | OKSW | 8/31/2009 | 6/19/2013 | $13.36 | $18.67 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 8/31/2009 | 6/19/2013 | $24.77 | $34.60 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 8/31/2009 | 6/19/2013 | $1.50 | $2.10 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2009 | 6/19/2013 | $1.77 | $2.48 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 8/31/2009 | 6/19/2013 | $9.67 | $13.52 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 8/31/2009 | 6/19/2013 | $4.45 | $6.22 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 8/31/2009 | 6/19/2013 | $3.48 | $4.86 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 8/31/2009 | 6/19/2013 | $107.14 | $149.70 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2009 | 6/19/2013 | $4.50 | $6.29 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 8/31/2009 | 6/19/2013 | $29.43 | $41.13 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 8/31/2009 | 6/19/2013 | $575.28 | $803.82 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 9/30/2009 | 6/19/2013 | $25.64 | $34.90 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 9/30/2009 | 6/19/2013 | $41.70 | $56.78 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 9/30/2009 | 6/19/2013 | $77.08 | $104.93 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 9/30/2009 | 6/19/2013 | $94.09 | $128.09 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 9/30/2009 | 6/19/2013 | $0.27 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 9/30/2009 | 6/19/2013 | $276.15 | $375.95 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 9/30/2009 | 6/19/2013 | $1.19 | $1.62 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 9/30/2009 | 6/19/2013 | $1.92 | $2.62 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 9/30/2009 | 6/19/2013 | $447.04 | $608.59 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2009 | 6/19/2013 | $10.94 | $14.89 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 9/30/2009 | 6/19/2013 | $131.97 | $179.66 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 9/30/2009 | 6/19/2013 | $8.22 | $11.19 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 9/30/2009 | 6/19/2013 | $6.29 | $8.56 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2009 | 6/19/2013 | $1.08 | $1.47 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 9/30/2009 | 6/19/2013 | $30.90 | $42.07 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | not available | ROYER "1B" | OKSW | 9/30/2009 | 6/19/2013 | $279.93 | $381.10 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 9/30/2009 | 6/19/2013 | $0.86 | $1.18 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 9/30/2009 | 6/19/2013 | $96.80 | $131.78 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 9/30/2009 | 6/19/2013 | $2.14 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 9/30/2009 | 6/19/2013 | $54.41 | $74.07 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 9/30/2009 | 6/19/2013 | $2.54 | $3.46 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | not available | NORTH WITCHER UNIT - TR 5 | OKSW | 9/30/2009 | 6/19/2013 | $13.94 | $18.98 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 9/30/2009 | 6/19/2013 | $230.75 | $314.14 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | not available | BIG WHISKEY #1 | OKSW | 9/30/2009 | 6/19/2013 | $194.81 | $265.21 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2009 | 6/19/2013 | $0.51 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 9/30/2009 | 6/19/2013 | $89.55 | $121.92 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 9/30/2009 | 6/19/2013 | $0.44 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2009 | 6/19/2013 | $324.48 | $441.75 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 9/30/2009 | 6/19/2013 | $40.99 | $55.81 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 9/30/2009 | 6/19/2013 | $2.43 | $3.31 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 9/30/2009 | 6/19/2013 | $142.39 | $193.84 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | not available | DIAL #1 | OKSW | 9/30/2009 | 6/19/2013 | $102.42 | $139.43 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 9/30/2009 | 6/19/2013 | $32.78 | $44.63 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2009 | 6/19/2013 | $0.32 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2009 | 6/19/2013 | $5.63 | $7.66 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 9/30/2009 | 6/19/2013 | $5.14 | $6.99 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 9/30/2009 | 6/19/2013 | $361.11 | $491.61 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 9/30/2009 | 6/19/2013 | $5.18 | $7.05 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 9/30/2009 | 6/19/2013 | $641.68 | $873.58 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2009 | 6/19/2013 | $319.60 | $435.10 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 9/30/2009 | 6/19/2013 | $475.54 | $647.40 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 9/30/2009 | 6/19/2013 | $6,293.43 | $8,567.82 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 9/30/2009 | 6/19/2013 | $28.58 | $38.91 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 9/30/2009 | 6/19/2013 | $256.51 | $349.21 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 9/30/2009 | 6/19/2013 | $7.94 | $10.81 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 9/30/2009 | 6/19/2013 | $87.32 | $118.87 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2009 | 6/19/2013 | $0.53 | $0.73 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 9/30/2009 | 6/19/2013 | $10.26 | $13.97 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 0664550000 | *not available* | T STANWAITIE 1-B 2-B | OKSW | 9/30/2009 | 6/19/2013 | $4,430.76 | $6,031.99 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 9/30/2009 | 6/19/2013 | $143.32 | $195.11 |
| 0009134057 | UNDIVIDED | RI | 0.00008656 | 0192240100 | *not available* | PRAIRIE GEM BARTLESVILLE SU | OKSW | 9/30/2009 | 6/19/2013 | $12.93 | $17.61 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 9/30/2009 | 6/19/2013 | $1.70 | $2.32 |
| 0009134057 | UNDIVIDED | WI | 1 | 0666730000 | *not available* | CHARLIE 1-36H | OKSW | 9/30/2009 | 6/19/2013 | $246,705.60 | $335,862.64 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 9/30/2009 | 6/19/2013 | $54.72 | $74.50 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 9/30/2009 | 6/19/2013 | $192.36 | $261.88 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 9/30/2009 | 6/19/2013 | $1.93 | $2.63 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 9/30/2009 | 6/19/2013 | $218.69 | $297.73 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2009 | 6/19/2013 | $160.50 | $218.50 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 9/30/2009 | 6/19/2013 | $19.11 | $26.02 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 9/30/2009 | 6/19/2013 | $0.11 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 9/30/2009 | 6/19/2013 | $4.17 | $5.68 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 9/30/2009 | 6/19/2013 | $220.42 | $300.08 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 9/30/2009 | 6/19/2013 | $3.31 | $4.51 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 9/30/2009 | 6/19/2013 | $59.60 | $81.14 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 9/30/2009 | 6/19/2013 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 9/30/2009 | 6/19/2013 | $2.56 | $3.48 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 9/30/2009 | 6/19/2013 | $45.13 | $61.44 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 9/30/2009 | 6/19/2013 | $666.37 | $907.19 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2009 | 6/19/2013 | $100.00 | $136.14 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 9/30/2009 | 6/19/2013 | $1.09 | $1.49 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 9/30/2009 | 6/19/2013 | $4.89 | $6.66 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2009 | 6/19/2013 | $0.28 | $0.38 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 9/30/2009 | 6/19/2013 | $8.29 | $11.28 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 9/30/2009 | 6/19/2013 | $2.05 | $2.79 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 9/30/2009 | 6/19/2013 | $0.11 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 9/30/2009 | 6/19/2013 | $1.62 | $2.20 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2009 | 6/19/2013 | $43.85 | $59.70 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | *not available* | MARTHA | OKSW | 9/30/2009 | 6/19/2013 | $14.76 | $20.10 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 9/30/2009 | 6/19/2013 | $1.29 | $1.75 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 9/30/2009 | 6/19/2013 | $184.77 | $251.54 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 9/30/2009 | 6/19/2013 | $1.15 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 9/30/2009 | 6/19/2013 | $17.86 | $24.31 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2009 | 6/19/2013 | $180.49 | $245.72 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 9/30/2009 | 6/19/2013 | $6.03 | $8.20 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2009 | 6/19/2013 | $4,785.18 | $6,514.49 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 9/30/2009 | 6/19/2013 | $397.44 | $541.08 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | *not available* | RAINS #1 | OKSW | 9/30/2009 | 6/19/2013 | $300.69 | $409.35 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 9/30/2009 | 6/19/2013 | $2,173.63 | $2,959.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 9/30/2009 | 6/19/2013 | $29.76 | $40.52 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 9/30/2009 | 6/19/2013 | $1.06 | $1.44 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 9/30/2009 | 6/19/2013 | $0.37 | $0.51 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 9/30/2009 | 6/19/2013 | $1.15 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 9/30/2009 | 6/19/2013 | $5.99 | $8.16 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 9/30/2009 | 6/19/2013 | $36.75 | $50.03 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 9/30/2009 | 6/19/2013 | $5.93 | $8.08 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 9/30/2009 | 6/19/2013 | $39.36 | $53.58 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2009 | 6/19/2013 | $191.33 | $260.47 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2009 | 6/19/2013 | $116.90 | $159.15 |
| 0009134057 | UNDIVIDED | WI | 1 | 0661730000 | *not available* | ROSALIE 1-10 | OKSW | 9/30/2009 | 6/19/2013 | $10,143.23 | $13,808.90 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2009 | 6/19/2013 | $135.00 | $183.78 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 9/30/2009 | 6/19/2013 | $123.80 | $168.54 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 9/30/2009 | 6/19/2013 | $228.66 | $311.29 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 9/30/2009 | 6/19/2013 | $30.50 | $41.52 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 9/30/2009 | 6/19/2013 | $5.36 | $7.29 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 9/30/2009 | 6/19/2013 | $504.37 | $686.65 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 9/30/2009 | 6/19/2013 | $95.20 | $129.60 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 9/30/2009 | 6/19/2013 | $5.23 | $7.12 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 9/30/2009 | 6/19/2013 | $116.87 | $159.10 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2009 | 6/19/2013 | $4.80 | $6.53 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2009 | 6/19/2013 | $5.26 | $7.16 |
| 0009134057 | UNDIVIDED | WI | 1 | 0373070000 | *not available* | KIDD #3 | OKSW | 9/30/2009 | 6/19/2013 | $9,771.18 | $13,302.39 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 9/30/2009 | 6/19/2013 | $9.63 | $13.11 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 9/30/2009 | 6/19/2013 | $156.84 | $213.51 |
| 0009134057 | UNDIVIDED | RI | 0.00260418 | 0656540000 | *not available* | DAVIS FARMS 1-8H | OKSW | 9/30/2009 | 6/19/2013 | $160.94 | $219.10 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 9/30/2009 | 6/19/2013 | $1.68 | $2.28 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 9/30/2009 | 6/19/2013 | $128.12 | $174.42 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2009 | 6/19/2013 | $35.33 | $48.10 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2009 | 6/19/2013 | $0.31 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 9/30/2009 | 6/19/2013 | $2.96 | $4.03 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2009 | 6/19/2013 | $38.03 | $51.77 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 9/30/2009 | 6/19/2013 | $6.28 | $8.55 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 9/30/2009 | 6/19/2013 | $22.14 | $30.14 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 9/30/2009 | 6/19/2013 | $2.21 | $3.01 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 9/30/2009 | 6/19/2013 | $28.92 | $39.38 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 9/30/2009 | 6/19/2013 | $788.75 | $1,073.80 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 9/30/2009 | 6/19/2013 | $19.81 | $26.96 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 9/30/2009 | 6/19/2013 | $9.94 | $13.53 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 9/30/2009 | 6/19/2013 | $42.35 | $57.65 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 9/30/2009 | 6/19/2013 | $2.34 | $3.18 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2009 | 6/19/2013 | $1.76 | $2.40 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 9/30/2009 | 6/19/2013 | $11.61 | $15.81 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 9/30/2009 | 6/19/2013 | $0.10 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 9/30/2009 | 6/19/2013 | $1.99 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 9/30/2009 | 6/19/2013 | $5.30 | $7.21 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 9/30/2009 | 6/19/2013 | $1.74 | $2.37 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 9/30/2009 | 6/19/2013 | $17.10 | $23.28 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2009 | 6/19/2013 | $20.68 | $28.15 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2009 | 6/19/2013 | $29.91 | $40.72 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2009 | 6/19/2013 | $378.22 | $514.91 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 9/30/2009 | 6/19/2013 | $39.36 | $53.58 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 9/30/2009 | 6/19/2013 | $0.29 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | not available | NORTH WITCHER UNIT - TR 10 | OKSW | 9/30/2009 | 6/19/2013 | $46.96 | $63.93 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 9/30/2009 | 6/19/2013 | $1.14 | $1.56 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 9/30/2009 | 6/19/2013 | $1.62 | $2.20 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2009 | 6/19/2013 | $6.97 | $9.48 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 9/30/2009 | 6/19/2013 | $2.98 | $4.06 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2009 | 6/19/2013 | $61.00 | $83.05 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | not available | OKC 4-19H | OKSW | 9/30/2009 | 6/19/2013 | $29.62 | $40.32 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 9/30/2009 | 6/19/2013 | $50.04 | $68.13 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2009 | 6/19/2013 | $0.71 | $0.97 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 9/30/2009 | 6/19/2013 | $0.19 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 9/30/2009 | 6/19/2013 | $4.50 | $6.13 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2009 | 6/19/2013 | $3.02 | $4.11 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | not available | NORTH WITCHER UNIT - TR 6 | OKSW | 9/30/2009 | 6/19/2013 | $23.50 | $31.99 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2009 | 6/19/2013 | $0.71 | $0.97 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 9/30/2009 | 6/19/2013 | $0.14 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 9/30/2009 | 6/22/2015 | $3.76 | $7.11 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2009 | 6/19/2013 | $134.88 | $183.62 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | not available | LEN CASON 1-6 | OKSW | 9/30/2009 | 6/19/2013 | $89.86 | $122.33 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 9/30/2009 | 6/19/2013 | $7.29 | $9.92 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 9/30/2009 | 6/19/2013 | $19.05 | $25.94 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 9/30/2009 | 6/19/2013 | $9.32 | $12.69 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 9/30/2009 | 6/19/2013 | $6.12 | $8.33 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2009 | 6/19/2013 | $129.14 | $175.81 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 9/30/2009 | 6/19/2013 | $17.41 | $23.70 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2009 | 6/19/2013 | $21.12 | $28.75 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 9/30/2009 | 6/19/2013 | $4.73 | $6.44 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 9/30/2009 | 6/19/2013 | $0.56 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2009 | 6/19/2013 | $2.73 | $3.72 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 9/30/2009 | 6/19/2013 | $118.55 | $161.40 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2009 | 6/19/2013 | $4.37 | $5.95 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 9/30/2009 | 6/19/2013 | $0.19 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 9/30/2009 | 6/19/2013 | $34.55 | $47.04 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | not available | JEEVES #23-1 | OKSW | 9/30/2009 | 6/19/2013 | $0.56 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 9/30/2009 | 6/19/2013 | $6.69 | $9.10 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 9/30/2009 | 6/19/2013 | $22.34 | $30.41 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2009 | 6/19/2013 | $316.82 | $431.32 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 9/30/2009 | 6/19/2013 | $0.23 | $0.31 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 9/30/2009 | 6/19/2013 | $32.94 | $44.85 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 9/30/2009 | 6/19/2013 | $10.49 | $14.28 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 9/30/2009 | 6/19/2013 | $2.84 | $3.87 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 9/30/2009 | 6/19/2013 | $2.75 | $3.75 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 9/30/2009 | 6/19/2013 | $43.81 | $59.64 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | not available | ROBERTS 1 R | OKSW | 9/30/2009 | 6/19/2013 | $0.42 | $0.58 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 9/30/2009 | 6/19/2013 | $0.16 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 9/30/2009 | 6/19/2013 | $1,780.40 | $2,423.82 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2009 | 6/19/2013 | $92.30 | $125.66 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 9/30/2009 | 6/19/2013 | $283.96 | $386.58 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2009 | 6/19/2013 | $3.76 | $5.12 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 9/30/2009 | 6/19/2013 | $17.91 | $24.38 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 9/30/2009 | 6/19/2013 | $95.36 | $129.82 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 9/30/2009 | 6/19/2013 | $23.31 | $31.74 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 10/31/2009 | 6/19/2013 | $700.20 | $927.29 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 10/31/2009 | 6/19/2013 | $1.23 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 10/31/2009 | 6/19/2013 | $48.51 | $64.24 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2009 | 6/19/2013 | $110.02 | $145.70 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 10/31/2009 | 6/19/2013 | $0.94 | $1.24 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 10/31/2009 | 6/19/2013 | $41.22 | $54.59 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2009 | 6/19/2013 | $219.28 | $290.40 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 10/31/2009 | 6/19/2013 | $288.44 | $381.99 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 10/31/2009 | 6/19/2013 | $242.12 | $320.65 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2009 | 6/19/2013 | $148.51 | $196.68 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 10/31/2009 | 6/19/2013 | $1.73 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2009 | 6/19/2013 | $0.41 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 10/31/2009 | 6/19/2013 | $252.55 | $334.46 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2009 | 6/19/2013 | $3.96 | $5.24 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 10/31/2009 | 6/19/2013 | $3.29 | $4.36 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2009 | 6/19/2013 | $2.20 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 10/31/2009 | 6/19/2013 | $34.89 | $46.21 |
| 0009134057 | UNDIVIDED | OR | 0.01431685 | 0669600000 | *not available* | GLENN 1-24 | OKSW | 10/31/2009 | 6/19/2013 | $165.91 | $219.71 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | *not available* | MAYES #2 | OKSW | 10/31/2009 | 6/19/2013 | $71.31 | $94.43 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2009 | 6/19/2013 | $0.45 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2009 | 6/19/2013 | $128.64 | $170.36 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2009 | 6/19/2013 | $176.64 | $233.93 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 10/31/2009 | 6/19/2013 | $0.78 | $1.04 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 10/31/2009 | 6/19/2013 | $0.52 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2009 | 6/19/2013 | $5.26 | $6.97 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2009 | 6/19/2013 | $148.42 | $196.55 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 10/31/2009 | 6/19/2013 | $17.23 | $22.82 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 10/31/2009 | 6/19/2013 | $32.92 | $43.59 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2009 | 6/19/2013 | $12.01 | $15.90 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 10/31/2009 | 6/19/2013 | $33.53 | $44.40 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510012 | *not available* | KIGHT GILCREASE SU - TR 7-8 | OKSW | 10/31/2009 | 6/19/2013 | $1.87 | $2.48 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 10/31/2009 | 6/19/2013 | $5.64 | $7.47 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 10/31/2009 | 6/19/2013 | $0.17 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2009 | 6/19/2013 | $351.61 | $465.64 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 10/31/2009 | 6/19/2013 | $4,628.88 | $6,130.15 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 10/31/2009 | 6/19/2013 | $0.08 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.13015625 | 0028510016 | *not available* | KIGHT GILCREASE SU - TR 7-12 | OKSW | 10/31/2009 | 6/19/2013 | $0.77 | $1.01 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 10/31/2009 | 6/19/2013 | $10.10 | $13.38 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2009 | 6/19/2013 | $42.05 | $55.69 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 10/31/2009 | 6/19/2013 | $0.65 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 10/31/2009 | 6/19/2013 | $18.47 | $24.46 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 10/31/2009 | 6/19/2013 | $0.74 | $0.98 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 10/31/2009 | 6/19/2013 | $276.41 | $366.06 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 10/31/2009 | 6/19/2013 | $17.43 | $23.08 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2009 | 6/19/2013 | $101.67 | $134.65 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 10/31/2009 | 6/19/2013 | $30.27 | $40.09 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2009 | 6/19/2013 | $47.46 | $62.85 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 10/31/2009 | 6/19/2013 | $1.92 | $2.55 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 10/31/2009 | 6/19/2013 | $0.46 | $0.61 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2009 | 6/19/2013 | $22.73 | $30.10 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 10/31/2009 | 6/19/2013 | $203.74 | $269.82 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2009 | 6/19/2013 | $0.54 | $0.71 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 10/31/2009 | 6/19/2013 | $15.80 | $20.93 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2009 | 6/19/2013 | $0.32 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 10/31/2009 | 6/19/2013 | $0.33 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 10/31/2009 | 6/19/2013 | $0.13 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.00260418 | 0656540000 | *not available* | DAVIS FARMS 1-8H | OKSW | 10/31/2009 | 6/19/2013 | $93.85 | $124.29 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2009 | 6/19/2013 | $357.06 | $472.87 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 10/31/2009 | 6/19/2013 | $2.02 | $2.67 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 10/31/2009 | 6/19/2013 | $40.25 | $53.31 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 10/31/2009 | 6/19/2013 | $2.49 | $3.30 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 10/31/2009 | 6/19/2013 | $8.21 | $10.88 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 10/31/2009 | 6/19/2013 | $415.52 | $550.28 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 10/31/2009 | 6/19/2013 | $85.41 | $113.11 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2009 | 6/19/2013 | $67.14 | $88.91 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 10/31/2009 | 6/19/2013 | $1.87 | $2.48 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 10/31/2009 | 6/19/2013 | $5.68 | $7.52 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 10/31/2009 | 6/19/2013 | $8.81 | $11.66 |
| 0009134057 | UNDIVIDED | WI | 0.04375 | 0028510008 | *not available* | KIGHT GILCREASE SU - TR 7-4 | OKSW | 10/31/2009 | 6/19/2013 | $1.00 | $1.33 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 10/31/2009 | 6/19/2013 | $552.87 | $732.18 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 10/31/2009 | 6/19/2013 | $3.20 | $4.24 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 10/31/2009 | 6/19/2013 | $1.10 | $1.45 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 10/31/2009 | 6/19/2013 | $0.12 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 10/31/2009 | 6/19/2013 | $400.15 | $529.93 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 10/31/2009 | 6/19/2013 | $1.82 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 10/31/2009 | 6/19/2013 | $1.22 | $1.61 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 10/31/2009 | 6/19/2013 | $11.44 | $15.15 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 10/31/2009 | 6/19/2013 | $140.51 | $186.08 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 10/31/2009 | 6/19/2013 | $34.53 | $45.72 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 10/31/2009 | 6/19/2013 | $91.68 | $121.41 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 10/31/2009 | 6/19/2013 | $479.76 | $635.36 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 10/31/2009 | 6/19/2013 | $2.40 | $3.18 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 10/31/2009 | 6/19/2013 | $11.36 | $15.05 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2009 | 6/19/2013 | $621.38 | $822.91 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 10/31/2009 | 6/19/2013 | $109.18 | $144.59 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 10/31/2009 | 6/19/2013 | $54.62 | $72.33 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 10/31/2009 | 6/19/2013 | $7.62 | $10.09 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 10/31/2009 | 6/19/2013 | $0.43 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2009 | 6/19/2013 | $48.27 | $63.92 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2009 | 6/19/2013 | $40.50 | $53.64 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 10/31/2009 | 6/19/2013 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 10/31/2009 | 6/19/2013 | $0.98 | $1.30 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 10/31/2009 | 6/19/2013 | $139.85 | $185.20 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510013 | *not available* | KIGHT GILCREASE SU - TR 7-9 | OKSW | 10/31/2009 | 6/19/2013 | $3.12 | $4.14 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 10/31/2009 | 6/19/2013 | $11.72 | $15.52 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 10/31/2009 | 6/19/2013 | $69.07 | $91.47 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 10/31/2009 | 6/19/2013 | $3.08 | $4.08 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 10/31/2009 | 6/19/2013 | $0.17 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 10/31/2009 | 6/19/2013 | $0.50 | $0.66 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 10/31/2009 | 6/19/2013 | $0.75 | $0.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.125 | 0664550000 | not available | T STANWAITIE 1-B 2-B | OKSW | 10/31/2009 | 6/19/2013 | $5,533.79 | $7,328.55 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2009 | 6/19/2013 | $4.83 | $6.40 |
| 0009134057 | UNDIVIDED | WI | 0.28118754 | 0028510014 | not available | KIGHT GILCREASE SU - TR 7-10 | OKSW | 10/31/2009 | 6/19/2013 | $12.59 | $16.67 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 10/31/2009 | 6/19/2013 | $0.11 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | not available | MOUNDS RED FORK SU - TR II | OKSW | 10/31/2009 | 6/19/2013 | $177.19 | $234.66 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | not available | ORCHARD CITY WF UNIT - TR 12 | OKSW | 10/31/2009 | 6/19/2013 | $25.40 | $33.64 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 10/31/2009 | 6/19/2013 | $107.27 | $142.06 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 10/31/2009 | 6/19/2013 | $1.91 | $2.54 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 10/31/2009 | 6/19/2013 | $1.03 | $1.36 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 10/31/2009 | 6/19/2013 | $6.49 | $8.60 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 10/31/2009 | 6/19/2013 | $5.87 | $7.78 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 10/31/2009 | 6/19/2013 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2009 | 6/19/2013 | $24.74 | $32.76 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 10/31/2009 | 6/19/2013 | $1,187.03 | $1,572.02 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 10/31/2009 | 6/19/2013 | $2.45 | $3.25 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | not available | DIAL #1 | OKSW | 10/31/2009 | 6/19/2013 | $88.13 | $116.71 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2009 | 6/19/2013 | $2.27 | $3.01 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 10/31/2009 | 6/19/2013 | $0.61 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 10/31/2009 | 6/19/2013 | $11.83 | $15.67 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 10/31/2009 | 6/19/2013 | $1.09 | $1.44 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 10/31/2009 | 6/19/2013 | $22.50 | $29.80 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 10/31/2009 | 6/19/2013 | $0.15 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 10/31/2009 | 6/19/2013 | $4.92 | $6.51 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 10/31/2009 | 6/19/2013 | $129.03 | $170.88 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2009 | 6/19/2013 | $1.92 | $2.55 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 10/31/2009 | 6/19/2013 | $7.38 | $9.77 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 10/31/2009 | 6/19/2013 | $167.96 | $222.43 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 10/31/2009 | 6/19/2013 | $39.23 | $51.96 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2009 | 6/19/2013 | $3,828.52 | $5,070.21 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 10/31/2009 | 6/19/2013 | $0.82 | $1.08 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 10/31/2009 | 6/19/2013 | $0.46 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | not available | ORCHARD CITY WF UNIT - TR 4 | OKSW | 10/31/2009 | 6/19/2013 | $13.35 | $17.68 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 10/31/2009 | 6/19/2013 | $14.18 | $18.78 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 10/31/2009 | 6/19/2013 | $12.75 | $16.88 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 10/31/2009 | 6/19/2013 | $43.44 | $57.52 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | not available | ORCHARD CITY WF UNIT - TR 8 | OKSW | 10/31/2009 | 6/19/2013 | $55.35 | $73.30 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 10/31/2009 | 6/19/2013 | $3.17 | $4.19 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 10/31/2009 | 6/19/2013 | $33.65 | $44.56 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2009 | 6/19/2013 | $2.03 | $2.68 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 10/31/2009 | 6/19/2013 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 10/31/2009 | 6/19/2013 | $0.90 | $1.19 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 10/31/2009 | 6/19/2013 | $239.53 | $317.21 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 10/31/2009 | 6/19/2013 | $3.75 | $4.97 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 10/31/2009 | 6/19/2013 | $6.79 | $8.99 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 10/31/2009 | 6/19/2013 | $312.30 | $413.58 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 10/31/2009 | 6/19/2013 | $3.73 | $4.94 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 10/31/2009 | 6/19/2013 | $97.49 | $129.11 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2009 | 6/19/2013 | $142.05 | $188.12 |
| 0009134057 | UNDIVIDED | WI | 1 | 0669590000 | not available | TRACY #1-34H | OKSW | 10/31/2009 | 6/19/2013 | $23,766.73 | $31,474.92 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 10/31/2009 | 6/19/2013 | $109.39 | $144.87 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 10/31/2009 | 6/19/2013 | $101.08 | $133.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 10/31/2009 | 6/19/2013 | $84.26 | $111.59 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 10/31/2009 | 6/19/2013 | $169.33 | $224.24 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 10/31/2009 | 6/19/2013 | $11.38 | $15.07 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 10/31/2009 | 6/19/2013 | $0.80 | $1.06 |
| 0009134057 | UNDIVIDED | WI | 0.0123048 | 0148240000 | not available | THOMPSON 1,2,3,4 | OKSW | 10/31/2009 | 6/19/2013 | $79.19 | $104.87 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 10/31/2009 | 6/19/2013 | $82.09 | $108.71 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 10/31/2009 | 6/19/2013 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | not available | OKFUSKA | OKSW | 10/31/2009 | 6/19/2013 | $42.00 | $55.62 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2009 | 6/19/2013 | $348.59 | $461.65 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 10/31/2009 | 6/19/2013 | $7.49 | $9.92 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2009 | 6/19/2013 | $198.75 | $263.21 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2009 | 6/19/2013 | $416.27 | $551.27 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2009 | 6/19/2013 | $12.41 | $16.43 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 10/31/2009 | 6/19/2013 | $20.99 | $27.79 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 10/31/2009 | 6/19/2013 | $14.40 | $19.07 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 10/31/2009 | 6/19/2013 | $1.14 | $1.51 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | not available | LAMBERT #1-31 | OKSW | 10/31/2009 | 6/19/2013 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 10/31/2009 | 6/19/2013 | $0.62 | $0.82 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 10/31/2009 | 6/19/2013 | $0.75 | $0.99 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 10/31/2009 | 6/19/2013 | $10.31 | $13.66 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 10/31/2009 | 6/19/2013 | $1.62 | $2.14 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | not available | E COLUMBIA LAYTON SAND (TR4) | OKSW | 10/31/2009 | 6/19/2013 | $0.21 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2009 | 6/19/2013 | $11.59 | $15.35 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 10/31/2009 | 6/19/2013 | $39.05 | $51.72 |
| 0009134057 | UNDIVIDED | WI | 0.875 | 0028510002 | not available | KIGHT GILCREASE SU - TR 6-3 | OKSW | 10/31/2009 | 6/19/2013 | $4.59 | $6.08 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 10/31/2009 | 6/19/2013 | $0.88 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | not available | MOUNDS RED FORK SU - TR II-C | OKSW | 10/31/2009 | 6/19/2013 | $30.61 | $40.54 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 10/31/2009 | 6/19/2013 | $37.02 | $49.03 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 10/31/2009 | 6/19/2013 | $2.25 | $2.98 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 10/31/2009 | 6/19/2013 | $10.91 | $14.45 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2009 | 6/19/2013 | $34.27 | $45.39 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 10/31/2009 | 6/19/2013 | $174.53 | $231.13 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 10/31/2009 | 6/19/2013 | $13.29 | $17.60 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2009 | 6/19/2013 | $0.31 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 10/31/2009 | 6/19/2013 | $14.89 | $19.72 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2009 | 6/19/2013 | $0.58 | $0.77 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2009 | 6/19/2013 | $0.32 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | not available | BIG WHISKEY #1 | OKSW | 10/31/2009 | 6/19/2013 | $202.51 | $268.19 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 10/31/2009 | 6/19/2013 | $47.09 | $62.36 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 10/31/2009 | 6/19/2013 | $6.88 | $9.11 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | not available | ORCHARD CITY WF UNIT - TR 1 | OKSW | 10/31/2009 | 6/19/2013 | $30.52 | $40.42 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2009 | 6/19/2013 | $14.45 | $19.14 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 10/31/2009 | 6/19/2013 | $6.96 | $9.22 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 10/31/2009 | 6/19/2013 | $543.70 | $720.03 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 10/31/2009 | 6/19/2013 | $45.92 | $60.81 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 10/31/2009 | 6/19/2013 | $52.65 | $69.73 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 10/31/2009 | 6/19/2013 | $9.00 | $11.92 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 11/30/2009 | 6/19/2013 | $29.34 | $37.81 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 11/30/2009 | 6/19/2013 | $4.29 | $5.53 |
| 0009134057 | UNDIVIDED | RI | 0.00625 | 0338150000 | not available | GENTRY #2 | OKSW | 11/30/2009 | 6/19/2013 | $68.86 | $88.72 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | not available | OKC 4-19H | OKSW | 11/30/2009 | 6/19/2013 | $39.93 | $51.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 11/30/2009 | 6/19/2013 | $7.80 | $10.05 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 11/30/2009 | 6/19/2013 | $2,527.76 | $3,256.92 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 11/30/2009 | 6/19/2013 | $1.59 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 11/30/2009 | 6/19/2013 | $0.60 | $0.77 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 11/30/2009 | 6/19/2013 | $32.12 | $41.38 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 11/30/2009 | 6/19/2013 | $4.30 | $5.54 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2009 | 6/19/2013 | $111.85 | $144.11 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 11/30/2009 | 6/19/2013 | $2,618.99 | $3,374.46 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2009 | 6/19/2013 | $122.09 | $157.30 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2009 | 6/19/2013 | $163.50 | $210.67 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2009 | 6/19/2013 | $39.70 | $51.15 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 11/30/2009 | 6/19/2013 | $28.77 | $37.07 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2009 | 6/19/2013 | $289.30 | $372.76 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 11/30/2009 | 6/19/2013 | $34.48 | $44.42 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2009 | 6/19/2013 | $0.31 | $0.40 |
| 0009134057 | UNDIVIDED | WI | 1 | 0669590000 | *not available* | TRACY #1-34H | OKSW | 11/30/2009 | 6/19/2013 | $25,130.11 | $32,379.11 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 11/30/2009 | 6/19/2013 | $133.68 | $172.24 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 11/30/2009 | 6/19/2013 | $214.10 | $275.86 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 11/30/2009 | 6/19/2013 | $13.51 | $17.41 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 11/30/2009 | 6/19/2013 | $6.80 | $8.76 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 11/30/2009 | 6/19/2013 | $4.88 | $6.29 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2009 | 6/19/2013 | $0.33 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 11/30/2009 | 6/19/2013 | $0.36 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 7007890000 | *not available* | BRANDY LYNN 1 PL | OKSW | 11/30/2009 | 6/19/2013 | $1.24 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 11/30/2009 | 6/19/2013 | $442.56 | $570.22 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 11/30/2009 | 6/19/2013 | $321.25 | $413.92 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 11/30/2009 | 6/19/2013 | $1.32 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 11/30/2009 | 6/19/2013 | $10.15 | $13.08 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 11/30/2009 | 6/19/2013 | $2.25 | $2.90 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2009 | 6/19/2013 | $34.50 | $44.46 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 11/30/2009 | 6/19/2013 | $4.79 | $6.18 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 11/30/2009 | 6/19/2013 | $0.11 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2009 | 6/19/2013 | $0.33 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2009 | 6/19/2013 | $4.35 | $5.60 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2009 | 6/19/2013 | $555.77 | $716.09 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 11/30/2009 | 6/19/2013 | $105.67 | $136.15 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 11/30/2009 | 6/19/2013 | $6.77 | $8.72 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 11/30/2009 | 6/19/2013 | $961.83 | $1,239.28 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 11/30/2009 | 6/19/2013 | $104.61 | $134.79 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2009 | 6/19/2013 | $121.97 | $157.15 |
| 0009134057 | UNDIVIDED | WI | 0.4090821 | 0364370000 | *not available* | VAN PELT #4-A | OKSW | 11/30/2009 | 6/19/2013 | $4,159.56 | $5,359.42 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 11/30/2009 | 6/19/2013 | $5.90 | $7.61 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2009 | 6/19/2013 | $0.50 | $0.65 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 11/30/2009 | 6/19/2013 | $41.86 | $53.94 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 11/30/2009 | 6/19/2013 | $11.31 | $14.58 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2009 | 6/19/2013 | $286.69 | $369.39 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 11/30/2009 | 6/19/2013 | $11.80 | $15.20 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2009 | 6/19/2013 | $42.43 | $54.67 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 11/30/2009 | 6/19/2013 | $33.61 | $43.30 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 11/30/2009 | 6/19/2013 | $218.11 | $281.03 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 11/30/2009 | 6/19/2013 | $6.60 | $8.50 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2009 | 6/19/2013 | $0.63 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 11/30/2009 | 6/19/2013 | $30.29 | $39.03 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 11/30/2009 | 6/19/2013 | $6.46 | $8.32 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 11/30/2009 | 6/19/2013 | $426.24 | $549.19 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 11/30/2009 | 6/19/2013 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 11/30/2009 | 6/19/2013 | $0.24 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 11/30/2009 | 6/19/2013 | $11.98 | $15.44 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 11/30/2009 | 6/19/2013 | $0.81 | $1.05 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 11/30/2009 | 6/19/2013 | $49.31 | $63.54 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 11/30/2009 | 6/19/2013 | $169.22 | $218.03 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 11/30/2009 | 6/19/2013 | $31.64 | $40.77 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 11/30/2009 | 6/19/2013 | $0.94 | $1.21 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2009 | 6/19/2013 | $18.71 | $24.11 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 11/30/2009 | 6/19/2013 | $84.28 | $108.60 |
| 0009134057 | UNDIVIDED | WI | 1 | 0668950000 | *not available* | TOM LONG 1-20H | OKSW | 11/30/2009 | 6/19/2013 | $24,469.12 | $31,527.46 |
| 0009134057 | UNDIVIDED | RI | 0.00260418 | 0656540000 | *not available* | DAVIS FARMS 1-8H | OKSW | 11/30/2009 | 6/19/2013 | $96.27 | $124.04 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 11/30/2009 | 6/19/2013 | $1.93 | $2.49 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2009 | 6/19/2013 | $293.73 | $378.46 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 11/30/2009 | 6/19/2013 | $0.94 | $1.21 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2009 | 6/19/2013 | $0.45 | $0.58 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 11/30/2009 | 6/19/2013 | $6.11 | $7.87 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2009 | 6/19/2013 | $11.99 | $15.45 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 11/30/2009 | 6/19/2013 | $25.03 | $32.25 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 11/30/2009 | 6/19/2013 | $15.87 | $20.44 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 11/30/2009 | 6/19/2013 | $57.40 | $73.96 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 11/30/2009 | 6/19/2013 | $11.86 | $15.28 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 11/30/2009 | 6/19/2013 | $7.87 | $10.14 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 11/30/2009 | 6/19/2013 | $37.05 | $47.74 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 11/30/2009 | 6/19/2013 | $1.75 | $2.26 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 11/30/2009 | 6/19/2013 | $3.60 | $4.64 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 11/30/2009 | 6/19/2013 | $65.46 | $84.34 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 11/30/2009 | 6/19/2013 | $1.16 | $1.50 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 11/30/2009 | 6/19/2013 | $73.47 | $94.66 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 11/30/2009 | 6/19/2013 | $60.12 | $77.46 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 11/30/2009 | 6/19/2013 | $202.14 | $260.45 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 11/30/2009 | 6/19/2013 | $48.96 | $63.08 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 11/30/2009 | 6/19/2013 | $14.14 | $18.22 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 11/30/2009 | 6/19/2013 | $26.33 | $33.92 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 11/30/2009 | 6/19/2013 | $5.95 | $7.66 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2009 | 6/19/2013 | $83.67 | $107.80 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 11/30/2009 | 6/19/2013 | $0.15 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 11/30/2009 | 6/19/2013 | $19.51 | $25.13 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2009 | 6/19/2013 | $9.88 | $12.73 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2009 | 6/19/2013 | $105.85 | $136.38 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 11/30/2009 | 6/19/2013 | $250.59 | $322.87 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2009 | 6/19/2013 | $733.92 | $945.62 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2009 | 6/19/2013 | $17.49 | $22.54 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 11/30/2009 | 6/19/2013 | $256.05 | $329.91 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 11/30/2009 | 6/19/2013 | $5.58 | $7.19 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 11/30/2009 | 6/19/2013 | $24.79 | $31.94 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 11/30/2009 | 6/19/2013 | $2.38 | $3.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 11/30/2009 | 6/19/2013 | $0.71 | $0.91 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 11/30/2009 | 6/19/2013 | $101.78 | $131.14 |
| 0009134057 | UNDIVIDED | RI | 0.0043403 | 0671830000 | *not available* | JEANETTE #1 | OKSW | 11/30/2009 | 6/19/2013 | $34.75 | $44.78 |
| 0009134057 | UNDIVIDED | RI | 0.0014166 | 4072760000 | *not available* | ENID SCHOOL DISTRICT #1 | OKSWCD | 11/30/2009 | 6/19/2013 | $17.28 | $22.26 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2009 | 6/19/2013 | $4.33 | $5.58 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 11/30/2009 | 6/19/2013 | $2,116.03 | $2,726.42 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2009 | 6/19/2013 | $1.06 | $1.37 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 11/30/2009 | 6/19/2013 | $44.66 | $57.55 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 11/30/2009 | 6/19/2013 | $3.99 | $5.14 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 11/30/2009 | 6/19/2013 | $315.10 | $405.99 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2009 | 6/19/2013 | $3.97 | $5.12 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 11/30/2009 | 6/19/2013 | $13.84 | $17.83 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 11/30/2009 | 6/19/2013 | $5.10 | $6.57 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 11/30/2009 | 6/19/2013 | $713.53 | $919.35 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 11/30/2009 | 6/19/2013 | $0.20 | $0.25 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 11/30/2009 | 6/19/2013 | $144.99 | $186.82 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 11/30/2009 | 6/19/2013 | $0.11 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 11/30/2009 | 6/19/2013 | $0.16 | $0.21 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 11/30/2009 | 6/19/2013 | $1.66 | $2.14 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 11/30/2009 | 6/19/2013 | $10.74 | $13.84 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 11/30/2009 | 6/19/2013 | $261.69 | $337.17 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2009 | 6/19/2013 | $145.27 | $187.17 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 11/30/2009 | 6/19/2013 | $88.45 | $113.97 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 11/30/2009 | 6/19/2013 | $53.56 | $69.01 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 11/30/2009 | 6/19/2013 | $1.39 | $1.79 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 11/30/2009 | 6/19/2013 | $19.12 | $24.64 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2009 | 6/19/2013 | $4,442.25 | $5,723.65 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 11/30/2009 | 6/19/2013 | $0.90 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 11/30/2009 | 6/19/2013 | $0.15 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 11/30/2009 | 6/19/2013 | $35.34 | $45.53 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 11/30/2009 | 6/19/2013 | $566.25 | $729.59 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2009 | 6/19/2013 | $4.77 | $6.14 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 11/30/2009 | 6/19/2013 | $1.76 | $2.27 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 11/30/2009 | 6/19/2013 | $2.36 | $3.04 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 11/30/2009 | 6/19/2013 | $99.72 | $128.48 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 11/30/2009 | 6/19/2013 | $7.90 | $10.18 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2009 | 6/19/2013 | $0.59 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2009 | 6/19/2013 | $90.61 | $116.74 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 11/30/2009 | 6/19/2013 | $0.99 | $1.28 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2009 | 6/19/2013 | $55.22 | $71.14 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 11/30/2009 | 6/22/2015 | $6.86 | $12.47 |
| 0009134057 | UNDIVIDED | WI | 1 | 0661730000 | *not available* | ROSALIE 1-10 | OKSW | 11/30/2009 | 6/19/2013 | $11,948.90 | $15,395.66 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 11/30/2009 | 6/19/2013 | $5.12 | $6.59 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2009 | 6/19/2013 | $20.69 | $26.65 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 11/30/2009 | 6/19/2013 | $16.25 | $20.94 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 11/30/2009 | 6/19/2013 | $33.41 | $43.05 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 11/30/2009 | 6/19/2013 | $246.15 | $317.16 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2009 | 6/19/2013 | $5.53 | $7.12 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2009 | 6/19/2013 | $2.49 | $3.20 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2009 | 6/19/2013 | $6.87 | $8.85 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 11/30/2009 | 6/19/2013 | $1.06 | $1.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 11/30/2009 | 6/19/2013 | $3.42 | $4.40 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | *not available* | SWAN | OKSW | 11/30/2009 | 6/19/2013 | $140.79 | $181.40 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 11/30/2009 | 6/19/2013 | $3.69 | $4.76 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 11/30/2009 | 6/19/2013 | $15.81 | $20.37 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 11/30/2009 | 6/19/2013 | $0.35 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 11/30/2009 | 6/19/2013 | $203.21 | $261.83 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 11/30/2009 | 6/19/2013 | $34.51 | $44.47 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 11/30/2009 | 6/19/2013 | $141.89 | $182.82 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2009 | 6/19/2013 | $116.85 | $150.55 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 11/30/2009 | 6/19/2013 | $179.63 | $231.45 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 11/30/2009 | 6/19/2013 | $1.33 | $1.72 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 11/30/2009 | 6/19/2013 | $56.13 | $72.32 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2009 | 6/19/2013 | $2.24 | $2.88 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2009 | 6/19/2013 | $0.59 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 11/30/2009 | 6/19/2013 | $0.31 | $0.40 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 11/30/2009 | 6/19/2013 | $30.14 | $38.83 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 11/30/2009 | 6/19/2013 | $1.66 | $2.14 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 11/30/2009 | 6/19/2013 | $1.58 | $2.04 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 11/30/2009 | 6/19/2013 | $2.43 | $3.13 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2009 | 6/19/2013 | $297.05 | $382.73 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 11/30/2009 | 6/19/2013 | $0.10 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 11/30/2009 | 6/19/2013 | $245.72 | $316.60 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2009 | 6/19/2013 | $1.59 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 11/30/2009 | 6/19/2013 | $157.12 | $202.44 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 11/30/2009 | 6/19/2013 | $46.27 | $59.62 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 11/30/2009 | 6/19/2013 | $3.40 | $4.38 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 11/30/2009 | 6/19/2013 | $37.36 | $48.13 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 11/30/2009 | 6/19/2013 | $1.18 | $1.52 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 11/30/2009 | 6/19/2013 | $3.88 | $5.00 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 11/30/2009 | 6/19/2013 | $27.12 | $34.94 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 11/30/2009 | 6/19/2013 | $21.57 | $27.79 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 11/30/2009 | 6/19/2013 | $15.67 | $20.19 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 11/30/2009 | 6/19/2013 | $105.52 | $135.96 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2009 | 6/19/2013 | $342.37 | $441.13 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 11/30/2009 | 6/19/2013 | $1.99 | $2.57 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 11/30/2009 | 6/19/2013 | $14.64 | $18.86 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 11/30/2009 | 6/19/2013 | $2.08 | $2.68 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 11/30/2009 | 6/19/2013 | $81.18 | $104.60 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 11/30/2009 | 6/19/2013 | $313.99 | $404.56 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 11/30/2009 | 6/19/2013 | $26.76 | $34.48 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 12/31/2009 | 6/19/2013 | $200.63 | $251.07 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 12/31/2009 | 6/19/2013 | $2,104.69 | $2,633.80 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 12/31/2009 | 6/19/2013 | $6.72 | $8.41 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2009 | 6/19/2013 | $1.91 | $2.39 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 12/31/2009 | 6/19/2013 | $152.32 | $190.62 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 12/31/2009 | 6/19/2013 | $2.37 | $2.96 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 12/31/2009 | 6/19/2013 | $0.10 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 12/31/2009 | 6/19/2013 | $208.70 | $261.16 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2009 | 6/19/2013 | $197.39 | $247.01 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2009 | 6/19/2013 | $4.87 | $6.10 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 12/31/2009 | 6/19/2013 | $0.12 | $0.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2009 | 6/19/2013 | $45.55 | $57.01 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | not available | BOMBER #3 | OKSW | 12/31/2009 | 6/19/2013 | $1.10 | $1.37 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 12/31/2009 | 6/19/2013 | $3.44 | $4.31 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2009 | 6/19/2013 | $349.41 | $437.25 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 12/31/2009 | 6/19/2013 | $1.27 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 12/31/2009 | 6/19/2013 | $11.15 | $13.95 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 12/31/2009 | 6/19/2013 | $237.31 | $296.97 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | not available | OKC 4-19H | OKSW | 12/31/2009 | 6/19/2013 | $42.26 | $52.88 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2009 | 6/19/2013 | $66.71 | $83.49 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | not available | MOUNDS RED FORK SU - TR II | OKSW | 12/31/2009 | 6/19/2013 | $180.99 | $226.49 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 12/31/2009 | 6/19/2013 | $103.65 | $129.71 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | not available | MOUNDS RED FORK SU - TR II-D | OKSW | 12/31/2009 | 6/19/2013 | $70.64 | $88.40 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | not available | GEORGE BUTTON | OKSW | 12/31/2009 | 6/19/2013 | $264.86 | $331.44 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2009 | 6/19/2013 | $0.66 | $0.83 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 12/31/2009 | 6/19/2013 | $9.60 | $12.02 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 12/31/2009 | 6/19/2013 | $3.30 | $4.13 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 12/31/2009 | 6/19/2013 | $22.12 | $27.68 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 12/31/2009 | 6/19/2013 | $2.81 | $3.51 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | not available | MOUNDS RED FORK SU - TR II-B | OKSW | 12/31/2009 | 6/19/2013 | $93.77 | $117.34 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 12/31/2009 | 6/19/2013 | $22.94 | $28.70 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | not available | NORTH WITCHER UNIT - TR 10 | OKSW | 12/31/2009 | 6/19/2013 | $52.12 | $65.22 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2009 | 6/19/2013 | $100.92 | $126.30 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 12/31/2009 | 6/19/2013 | $122.48 | $153.27 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 12/31/2009 | 6/19/2013 | $2.71 | $3.39 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 12/31/2009 | 6/19/2013 | $5.64 | $7.05 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 12/31/2009 | 6/19/2013 | $272.53 | $341.04 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | not available | HARRIS B3 | OKSW | 12/31/2009 | 6/19/2013 | $0.12 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 12/31/2009 | 6/19/2013 | $3.18 | $3.98 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 12/31/2009 | 6/19/2013 | $0.50 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 12/31/2009 | 6/19/2013 | $5.99 | $7.49 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 12/31/2009 | 6/19/2013 | $42.50 | $53.18 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 12/31/2009 | 6/19/2013 | $146.32 | $183.11 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 12/31/2009 | 6/19/2013 | $13.12 | $16.42 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 12/31/2009 | 6/19/2013 | $2.24 | $2.80 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 12/31/2009 | 6/19/2013 | $0.15 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 12/31/2009 | 6/19/2013 | $77.06 | $96.43 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | not available | BOMBER #3 | OKSW | 12/31/2009 | 6/19/2013 | $0.12 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2009 | 6/19/2013 | $50.18 | $62.79 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 12/31/2009 | 6/19/2013 | $33.27 | $41.63 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2009 | 6/19/2013 | $0.31 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 12/31/2009 | 6/19/2013 | $0.33 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 12/31/2009 | 6/19/2013 | $381.28 | $477.13 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2009 | 6/19/2013 | $109.42 | $136.93 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 12/31/2009 | 6/19/2013 | $20.67 | $25.87 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 12/31/2009 | 6/19/2013 | $139.35 | $174.38 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2009 | 6/19/2013 | $2.83 | $3.54 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 12/31/2009 | 6/19/2013 | $54.49 | $68.18 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 12/31/2009 | 6/19/2013 | $1.97 | $2.47 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 12/31/2009 | 6/19/2013 | $7.23 | $9.05 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2009 | 6/19/2013 | $11.90 | $14.89 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 12/31/2009 | 6/19/2013 | $4.18 | $5.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 12/31/2009 | 6/19/2013 | $118.74 | $148.59 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 12/31/2009 | 6/19/2013 | $9.19 | $11.50 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 12/31/2009 | 6/19/2013 | $23.94 | $29.96 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2009 | 6/19/2013 | $51.52 | $64.47 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 12/31/2009 | 6/19/2013 | $3.10 | $3.88 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 12/31/2009 | 6/22/2015 | $3.15 | $5.61 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 12/31/2009 | 6/19/2013 | $0.21 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 12/31/2009 | 6/19/2013 | $11.10 | $13.89 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 12/31/2009 | 6/19/2013 | $189.92 | $237.67 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2009 | 6/19/2013 | $175.43 | $219.53 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0674470000 | *not available* | ALLEN #3 | OKSW | 12/31/2009 | 6/19/2013 | $4,250.63 | $5,319.22 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 12/31/2009 | 6/19/2013 | $19.94 | $24.95 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 12/31/2009 | 6/19/2013 | $2.46 | $3.08 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2009 | 6/19/2013 | $39.44 | $49.35 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 12/31/2009 | 6/19/2013 | $253.52 | $317.26 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2009 | 6/19/2013 | $354.70 | $443.87 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2009 | 6/19/2013 | $147.46 | $184.53 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 12/31/2009 | 6/19/2013 | $31.78 | $39.77 |
| 0009134057 | UNDIVIDED | RI | 0.00260418 | 0656540000 | *not available* | DAVIS FARMS 1-8H | OKSW | 12/31/2009 | 6/19/2013 | $17.60 | $22.02 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2009 | 6/19/2013 | $147.46 | $184.53 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 12/31/2009 | 6/19/2013 | $2.22 | $2.78 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 12/31/2009 | 6/19/2013 | $3.28 | $4.10 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 12/31/2009 | 6/19/2013 | $315.38 | $394.66 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 12/31/2009 | 6/19/2013 | $9.54 | $11.94 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2009 | 6/19/2013 | $346.21 | $433.24 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 12/31/2009 | 6/19/2013 | $10.48 | $13.11 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 12/31/2009 | 6/19/2013 | $38.92 | $48.71 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 12/31/2009 | 6/19/2013 | $2.33 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2009 | 6/19/2013 | $47.94 | $59.99 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 12/31/2009 | 6/19/2013 | $71.22 | $89.12 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 12/31/2009 | 6/19/2013 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2009 | 6/19/2013 | $22.58 | $28.26 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 12/31/2009 | 6/19/2013 | $486.96 | $609.37 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 12/31/2009 | 6/19/2013 | $1.92 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 12/31/2009 | 6/19/2013 | $7.31 | $9.15 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2009 | 6/19/2013 | $0.54 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 12/31/2009 | 6/19/2013 | $857.37 | $1,072.91 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2009 | 6/19/2013 | $127.82 | $159.95 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 12/31/2009 | 6/19/2013 | $90.16 | $112.82 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2009 | 6/19/2013 | $33.38 | $41.77 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 12/31/2009 | 6/19/2013 | $0.44 | $0.55 |
| 0009134057 | UNDIVIDED | RI | 0.007152159 | 0429920000 | *not available* | GRACE #1 | OKSW | 12/31/2009 | 6/19/2013 | $41.92 | $52.45 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 12/31/2009 | 6/19/2013 | $31.07 | $38.88 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2009 | 6/19/2013 | $2.53 | $3.17 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 12/31/2009 | 6/19/2013 | $6.78 | $8.48 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 12/31/2009 | 6/19/2013 | $26.98 | $33.76 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 12/31/2009 | 6/19/2013 | $5.90 | $7.39 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 12/31/2009 | 6/19/2013 | $2,434.88 | $3,047.00 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 12/31/2009 | 6/19/2013 | $5.74 | $7.18 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 12/31/2009 | 6/19/2013 | $4.84 | $6.06 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 12/31/2009 | 6/19/2013 | $47.38 | $59.29 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 12/31/2009 | 6/19/2013 | $22.44 | $28.08 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 12/31/2009 | 6/19/2013 | $0.79 | $0.99 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 12/31/2009 | 6/19/2013 | $1.40 | $1.75 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2009 | 6/19/2013 | $4.87 | $6.10 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 12/31/2009 | 6/19/2013 | $126.13 | $157.83 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 12/31/2009 | 6/19/2013 | $85.37 | $106.83 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 12/31/2009 | 6/19/2013 | $5.19 | $6.50 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 12/31/2009 | 6/19/2013 | $22.13 | $27.69 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 12/31/2009 | 6/19/2013 | $629.21 | $787.39 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 12/31/2009 | 6/19/2013 | $0.14 | $0.17 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 12/31/2009 | 6/19/2013 | $1.35 | $1.69 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 12/31/2009 | 6/19/2013 | $1.00 | $1.26 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2009 | 6/19/2013 | $1.54 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 12/31/2009 | 6/19/2013 | $0.62 | $0.77 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 12/31/2009 | 6/19/2013 | $1.88 | $2.35 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 12/31/2009 | 6/19/2013 | $18.99 | $23.76 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 12/31/2009 | 6/19/2013 | $80.62 | $100.89 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 12/31/2009 | 6/19/2013 | $35.28 | $44.15 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2009 | 6/19/2013 | $413.53 | $517.49 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 12/31/2009 | 6/19/2013 | $97.33 | $121.80 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2009 | 6/19/2013 | $141.16 | $176.65 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 12/31/2009 | 6/19/2013 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 12/31/2009 | 6/19/2013 | $207.08 | $259.14 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2009 | 6/19/2013 | $213.46 | $267.12 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 12/31/2009 | 6/19/2013 | $1.21 | $1.51 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 12/31/2009 | 6/19/2013 | $38.42 | $48.08 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 12/31/2009 | 6/19/2013 | $1.50 | $1.88 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2009 | 6/19/2013 | $9.98 | $12.49 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 12/31/2009 | 6/19/2013 | $276.57 | $346.10 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 12/31/2009 | 6/19/2013 | $140.50 | $175.82 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | *not available* | MARTHA | OKSW | 12/31/2009 | 6/19/2013 | $51.02 | $63.85 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 12/31/2009 | 6/19/2013 | $23.13 | $28.95 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 12/31/2009 | 6/19/2013 | $5.76 | $7.21 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 12/31/2009 | 6/19/2013 | $33.63 | $42.08 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 12/31/2009 | 6/19/2013 | $10.28 | $12.86 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2009 | 6/19/2013 | $0.45 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2009 | 6/19/2013 | $8.05 | $10.07 |
| 0009134057 | UNDIVIDED | WI | 1 | 0669590000 | *not available* | TRACY #1-34H | OKSW | 12/31/2009 | 6/19/2013 | $35,390.29 | $44,287.24 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 12/31/2009 | 6/19/2013 | $0.21 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 12/31/2009 | 6/19/2013 | $9.77 | $12.23 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 12/31/2009 | 6/19/2013 | $52.23 | $65.36 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 12/31/2009 | 6/19/2013 | $6.03 | $7.55 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2009 | 6/19/2013 | $4,255.33 | $5,325.10 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 12/31/2009 | 6/19/2013 | $198.71 | $248.66 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 12/31/2009 | 6/19/2013 | $5.46 | $6.83 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 12/31/2009 | 6/19/2013 | $15.46 | $19.35 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2009 | 6/19/2013 | $0.32 | $0.40 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 12/31/2009 | 6/19/2013 | $7.08 | $8.86 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 12/31/2009 | 6/19/2013 | $1,186.62 | $1,484.93 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 12/31/2009 | 6/19/2013 | $0.12 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 12/31/2009 | 6/19/2013 | $26.12 | $32.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 12/31/2009 | 6/19/2013 | $1.87 | $2.34 |
| 0009134057 | UNDIVIDED | WI | 1 | 0672860000 | *not available* | HOUND 1-8H | OKSW | 12/31/2009 | 6/19/2013 | $35,499.84 | $44,424.33 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 12/31/2009 | 6/19/2013 | $28.78 | $36.01 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2009 | 6/19/2013 | $5.24 | $6.56 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 12/31/2009 | 6/19/2013 | $41.22 | $51.58 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 12/31/2009 | 6/19/2013 | $38.22 | $47.83 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2009 | 6/19/2013 | $41.72 | $52.21 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 12/31/2009 | 6/19/2013 | $2.93 | $3.66 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 12/31/2009 | 6/19/2013 | $106.20 | $132.90 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 12/31/2009 | 6/19/2013 | $164.16 | $205.43 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 12/31/2009 | 6/19/2013 | $0.28 | $0.35 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 12/31/2009 | 6/19/2013 | $86.86 | $108.70 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 12/31/2009 | 6/19/2013 | $62.92 | $78.74 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 12/31/2009 | 6/19/2013 | $5.97 | $7.47 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 12/31/2009 | 6/19/2013 | $27.70 | $34.66 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 1/31/2010 | 6/19/2013 | $330.11 | $400.86 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 1/31/2010 | 6/19/2013 | $1.89 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 1/31/2010 | 6/19/2013 | $1.51 | $1.83 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 1/31/2010 | 6/19/2013 | $112.79 | $136.97 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 1/31/2010 | 6/19/2013 | $1.18 | $1.43 |
| 0009134057 | UNDIVIDED | WI | 1 | 9683690000 | *not available* | USA FOSTER #1 | OKSW | 1/31/2010 | 6/19/2013 | $11,849.90 | $14,389.72 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 1/31/2010 | 6/19/2013 | $1.15 | $1.39 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 1/31/2010 | 6/19/2013 | $0.17 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 1/31/2010 | 6/19/2013 | $10.77 | $13.08 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 1/31/2010 | 6/19/2013 | $0.16 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2010 | 6/19/2013 | $6.80 | $8.26 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2010 | 6/19/2013 | $4.10 | $4.98 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 1/31/2010 | 6/19/2013 | $43.90 | $53.31 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2010 | 6/19/2013 | $0.46 | $0.55 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 1/31/2010 | 6/19/2013 | $1.85 | $2.25 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 1/31/2010 | 6/19/2013 | $39.43 | $47.88 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2010 | 6/19/2013 | $13.19 | $16.02 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 1/31/2010 | 6/19/2013 | $23.22 | $28.20 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2010 | 6/19/2013 | $2.34 | $2.85 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2010 | 6/19/2013 | $0.65 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 1/31/2010 | 6/19/2013 | $99.78 | $121.17 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2010 | 6/19/2013 | $124.61 | $151.31 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 1/31/2010 | 6/19/2013 | $0.65 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 1/31/2010 | 6/19/2013 | $68.08 | $82.67 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 1/31/2010 | 6/19/2013 | $285.87 | $347.14 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 1/31/2010 | 6/19/2013 | $614.80 | $746.57 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 1/31/2010 | 6/19/2013 | $0.35 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 1/31/2010 | 6/19/2013 | $211.10 | $256.35 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 1/31/2010 | 6/19/2013 | $13.63 | $16.55 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2010 | 6/19/2013 | $26.58 | $32.28 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 1/31/2010 | 6/19/2013 | $1.50 | $1.82 |
| 0009134057 | UNDIVIDED | WI | 0.00828797 | 8162700000 | *not available* | LEN CASON 1-6 | OKSW | 1/31/2010 | 6/19/2013 | $82.40 | $100.06 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 1/31/2010 | 6/19/2013 | $276.39 | $335.63 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 1/31/2010 | 6/19/2013 | $198.05 | $240.50 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 1/31/2010 | 6/19/2013 | $5.60 | $6.80 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 1/31/2010 | 6/19/2013 | $5.81 | $7.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2010 | 6/19/2013 | $69.09 | $83.90 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 1/31/2010 | 6/19/2013 | $6.93 | $8.41 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 1/31/2010 | 6/19/2013 | $214.08 | $259.97 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2010 | 6/19/2013 | $1.29 | $1.57 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 1/31/2010 | 6/19/2013 | $18.08 | $21.95 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 1/31/2010 | 6/19/2013 | $1.75 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 1/31/2010 | 6/19/2013 | $0.94 | $1.14 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 1/31/2010 | 6/19/2013 | $10.46 | $12.70 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 1/31/2010 | 6/19/2013 | $13.18 | $16.01 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 1/31/2010 | 6/19/2013 | $0.18 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 1/31/2010 | 6/19/2013 | $46.28 | $56.20 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2010 | 6/19/2013 | $89.17 | $108.28 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2010 | 6/19/2013 | $110.90 | $134.67 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2010 | 6/19/2013 | $42.14 | $51.17 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2010 | 6/19/2013 | $0.32 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 1/31/2010 | 6/19/2013 | $0.12 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 1 | 9647390000 | *not available* | LEE #1 | OKSW | 1/31/2010 | 6/19/2013 | $12,681.08 | $15,399.04 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 1/31/2010 | 6/19/2013 | $110.68 | $134.41 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 1/31/2010 | 6/19/2013 | $14.69 | $17.84 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 1/31/2010 | 6/22/2015 | $4.49 | $7.82 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0674470000 | *not available* | ALLEN #3 | OKSW | 1/31/2010 | 6/19/2013 | $4,425.17 | $5,373.62 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 1/31/2010 | 6/19/2013 | $35.84 | $43.52 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2010 | 6/19/2013 | $2.15 | $2.62 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 1/31/2010 | 6/19/2013 | $21.75 | $26.41 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 1/31/2010 | 6/19/2013 | $9.54 | $11.58 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 1/31/2010 | 6/19/2013 | $2.09 | $2.54 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 1/31/2010 | 6/19/2013 | $27.12 | $32.93 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2010 | 6/19/2013 | $1.23 | $1.50 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 1/31/2010 | 6/19/2013 | $33.85 | $41.10 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2010 | 6/19/2013 | $63.77 | $77.44 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 1/31/2010 | 6/19/2013 | $7.74 | $9.40 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 1/31/2010 | 6/19/2013 | $3.30 | $4.01 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 1/31/2010 | 6/19/2013 | $0.12 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 1/31/2010 | 6/19/2013 | $0.45 | $0.54 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 1/31/2010 | 6/19/2013 | $0.84 | $1.03 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 1/31/2010 | 6/19/2013 | $11.78 | $14.30 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2010 | 6/19/2013 | $0.56 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 1/31/2010 | 6/19/2013 | $852.37 | $1,035.06 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 1/31/2010 | 6/19/2013 | $0.52 | $0.63 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 1/31/2010 | 6/19/2013 | $37.44 | $45.46 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 1/31/2010 | 6/19/2013 | $1.14 | $1.38 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2010 | 6/19/2013 | $41.68 | $50.61 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 1/31/2010 | 6/19/2013 | $222.83 | $270.59 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 1/31/2010 | 6/19/2013 | $16.50 | $20.04 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2010 | 6/19/2013 | $0.33 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2010 | 6/19/2013 | $93.28 | $113.27 |
| 0009134057 | UNDIVIDED | WI | 1 | 0672860000 | *not available* | HOUND 1-8H | OKSW | 1/31/2010 | 6/19/2013 | $24,505.94 | $29,758.35 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 1/31/2010 | 6/19/2013 | $84.32 | $102.40 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2010 | 6/19/2013 | $80.81 | $98.13 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 1/31/2010 | 6/19/2013 | $0.49 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 1/31/2010 | 6/19/2013 | $3.87 | $4.70 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 1/31/2010 | 6/19/2013 | $42.07 | $51.08 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 1/31/2010 | 6/19/2013 | $11.59 | $14.07 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2010 | 6/19/2013 | $26.26 | $31.88 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 1/31/2010 | 6/19/2013 | $25.91 | $31.46 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 1/31/2010 | 6/19/2013 | $73.34 | $89.06 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 1/31/2010 | 6/19/2013 | $0.65 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 1/31/2010 | 6/19/2013 | $0.86 | $1.05 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 1/31/2010 | 6/19/2013 | $2.41 | $2.93 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2010 | 6/19/2013 | $41.08 | $49.88 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 1/31/2010 | 6/19/2013 | $1.01 | $1.22 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 1/31/2010 | 6/19/2013 | $219.15 | $266.12 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 1/31/2010 | 6/19/2013 | $6.64 | $8.07 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 1/31/2010 | 6/19/2013 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 1/31/2010 | 6/19/2013 | $1.79 | $2.18 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 1/31/2010 | 6/19/2013 | $220.50 | $267.76 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 1/31/2010 | 6/19/2013 | $0.76 | $0.92 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2010 | 6/19/2013 | $14.29 | $17.35 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2010 | 6/19/2013 | $0.52 | $0.63 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 1/31/2010 | 6/19/2013 | $86.18 | $104.65 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 1/31/2010 | 6/19/2013 | $1,473.62 | $1,789.46 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 1/31/2010 | 6/19/2013 | $49.80 | $60.47 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 1/31/2010 | 6/19/2013 | $16.38 | $19.89 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 1/31/2010 | 6/19/2013 | $15.43 | $18.74 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 1/31/2010 | 6/19/2013 | $177.89 | $216.02 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 1/31/2010 | 6/19/2013 | $1.06 | $1.29 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 1/31/2010 | 6/19/2013 | $11.10 | $13.48 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 1/31/2010 | 6/19/2013 | $1.10 | $1.34 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 1/31/2010 | 6/19/2013 | $2.54 | $3.09 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2010 | 6/19/2013 | $7.56 | $9.18 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 1/31/2010 | 6/19/2013 | $2,696.08 | $3,273.94 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 1/31/2010 | 6/19/2013 | $28.14 | $34.17 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 1/31/2010 | 6/19/2013 | $45.15 | $54.83 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 1/31/2010 | 6/19/2013 | $3.35 | $4.07 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2010 | 6/19/2013 | $218.81 | $265.70 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 1/31/2010 | 6/19/2013 | $7.95 | $9.66 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2010 | 6/19/2013 | $220.87 | $268.20 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 1/31/2010 | 6/19/2013 | $70.53 | $85.64 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 1/31/2010 | 6/19/2013 | $248.84 | $302.18 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 1/31/2010 | 6/19/2013 | $7.14 | $8.67 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 1/31/2010 | 6/19/2013 | $0.44 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 1/31/2010 | 6/19/2013 | $2.99 | $3.63 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2010 | 6/19/2013 | $291.75 | $354.28 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2010 | 6/19/2013 | $222.32 | $269.97 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 1/31/2010 | 6/19/2013 | $0.77 | $0.93 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2010 | 6/19/2013 | $2.98 | $3.62 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2010 | 6/19/2013 | $93.17 | $113.14 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2010 | 6/19/2013 | $8.40 | $10.20 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 1/31/2010 | 6/19/2013 | $72.20 | $87.67 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2010 | 6/19/2013 | $261.31 | $317.32 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 1/31/2010 | 6/19/2013 | $1.14 | $1.38 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 1/31/2010 | 6/19/2013 | $0.10 | $0.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 1 | 4058590000 | *not available* | BAXTER EWERT | OKSW | 1/31/2010 | 6/19/2013 | $11,495.34 | $13,959.16 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 1/31/2010 | 6/19/2013 | $3.18 | $3.86 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2010 | 6/19/2013 | $3.33 | $4.04 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 1/31/2010 | 6/19/2013 | $144.55 | $175.53 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 1/31/2010 | 6/19/2013 | $12.19 | $14.81 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 1/31/2010 | 6/19/2013 | $3.32 | $4.03 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 1/31/2010 | 6/19/2013 | $45.46 | $55.21 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 1/31/2010 | 6/19/2013 | $2.03 | $2.47 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 1/31/2010 | 6/19/2013 | $31.10 | $37.76 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 1/31/2010 | 6/19/2013 | $17.52 | $21.27 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 1/31/2010 | 6/19/2013 | $2.48 | $3.01 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 1/31/2010 | 6/19/2013 | $44.65 | $54.22 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2010 | 6/19/2013 | $224.21 | $272.26 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 1/31/2010 | 6/19/2013 | $9.33 | $11.33 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2010 | 6/19/2013 | $4,933.81 | $5,991.28 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2010 | 6/19/2013 | $4.96 | $6.03 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 1/31/2010 | 6/19/2013 | $0.67 | $0.82 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 1/31/2010 | 6/19/2013 | $0.81 | $0.98 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | *not available* | TOWNSEND | OKSW | 1/31/2010 | 6/19/2013 | $8.31 | $10.09 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 1/31/2010 | 6/19/2013 | $25.91 | $31.46 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 1/31/2010 | 6/19/2013 | $9.07 | $11.02 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 1/31/2010 | 6/19/2013 | $155.07 | $188.30 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 1/31/2010 | 6/19/2013 | $155.77 | $189.15 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2010 | 6/19/2013 | $30.30 | $36.79 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | *not available* | MARTHA | OKSW | 1/31/2010 | 6/19/2013 | $15.04 | $18.26 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 1/31/2010 | 6/19/2013 | $0.98 | $1.19 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2010 | 6/19/2013 | $1.22 | $1.49 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2010 | 6/19/2013 | $0.44 | $0.53 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 1/31/2010 | 6/19/2013 | $91.02 | $110.53 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 1/31/2010 | 6/19/2013 | $88.25 | $107.17 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 1/31/2010 | 6/19/2013 | $7.66 | $9.30 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 1/31/2010 | 6/19/2013 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2010 | 6/19/2013 | $34.76 | $42.21 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 1/31/2010 | 6/19/2013 | $56.40 | $68.48 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 1/31/2010 | 6/19/2013 | $11.67 | $14.17 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 1/31/2010 | 6/19/2013 | $14.46 | $17.56 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 1/31/2010 | 6/19/2013 | $6.71 | $8.15 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 1/31/2010 | 6/19/2013 | $1.97 | $2.40 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 1/31/2010 | 6/19/2013 | $2.00 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 1/31/2010 | 6/19/2013 | $22.35 | $27.14 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 1/31/2010 | 6/19/2013 | $2.28 | $2.77 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 1/31/2010 | 6/19/2013 | $946.61 | $1,149.49 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 2/28/2010 | 6/19/2013 | $315.06 | $372.04 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 2/28/2010 | 6/19/2013 | $36.14 | $42.67 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 2/28/2010 | 6/19/2013 | $2.79 | $3.30 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 2/28/2010 | 6/19/2013 | $21.91 | $25.87 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2010 | 6/19/2013 | $2.66 | $3.15 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2010 | 6/19/2013 | $213.95 | $252.65 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 2/28/2010 | 6/19/2013 | $1.29 | $1.52 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/28/2010 | 6/19/2013 | $551.66 | $651.43 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 2/28/2010 | 6/19/2013 | $0.18 | $0.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 2/28/2010 | 6/19/2013 | $7.74 | $9.14 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 2/28/2010 | 6/19/2013 | $29.41 | $34.73 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2010 | 6/19/2013 | $13.98 | $16.51 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 2/28/2010 | 6/19/2013 | $85.49 | $100.96 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 2/28/2010 | 6/19/2013 | $0.88 | $1.04 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2010 | 6/19/2013 | $87.18 | $102.95 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 2/28/2010 | 6/19/2013 | $32.06 | $37.85 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/28/2010 | 6/19/2013 | $37.63 | $44.43 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2010 | 6/19/2013 | $0.51 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 2/28/2010 | 6/19/2013 | $645.92 | $762.74 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 2/28/2010 | 6/19/2013 | $26.51 | $31.31 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 2/28/2010 | 6/19/2013 | $0.62 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 2/28/2010 | 6/19/2013 | $48.96 | $57.81 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 2/28/2010 | 6/19/2013 | $18.66 | $22.03 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | *not available* | PALMER A-1 | OKSW | 2/28/2010 | 6/19/2013 | $43.44 | $51.30 |
| 0009134057 | UNDIVIDED | WI | 1 | 0678850100 | *not available* | FLAT ROCK | OKSW | 2/28/2010 | 6/19/2013 | $12,189.66 | $14,394.22 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 2/28/2010 | 6/19/2013 | $150.73 | $177.99 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2010 | 6/19/2013 | $91.04 | $107.50 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 2/28/2010 | 6/19/2013 | $348.89 | $411.99 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 2/28/2010 | 6/19/2013 | $88.61 | $104.63 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 2/28/2010 | 6/19/2013 | $109.41 | $129.20 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 2/28/2010 | 6/19/2013 | $14.30 | $16.88 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 2/28/2010 | 6/19/2013 | $10.04 | $11.86 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 2/28/2010 | 6/19/2013 | $139.15 | $164.31 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/28/2010 | 6/19/2013 | $12.46 | $14.72 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 2/28/2010 | 6/19/2013 | $461.38 | $544.82 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 2/28/2010 | 6/19/2013 | $2.12 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 2/28/2010 | 6/19/2013 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2010 | 6/19/2013 | $41.18 | $48.63 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 2/28/2010 | 6/19/2013 | $1,200.41 | $1,417.51 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 2/28/2010 | 6/19/2013 | $10.23 | $12.08 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 2/28/2010 | 6/19/2013 | $131.31 | $155.06 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/28/2010 | 6/19/2013 | $26.08 | $30.80 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 2/28/2010 | 6/19/2013 | $90.88 | $107.32 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 2/28/2010 | 6/19/2013 | $3.33 | $3.93 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 2/28/2010 | 6/22/2015 | $4.14 | $7.08 |
| 0009134057 | UNDIVIDED | WI | 1 | 0676120000 | *not available* | WF FORD 4, 14, 16, 17 & 18 | OKSW | 2/28/2010 | 6/19/2013 | $10,508.27 | $12,408.75 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 2/28/2010 | 6/19/2013 | $0.26 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 2/28/2010 | 6/19/2013 | $2.02 | $2.39 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 2/28/2010 | 6/19/2013 | $0.94 | $1.11 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 2/28/2010 | 6/19/2013 | $0.53 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2010 | 6/19/2013 | $67.50 | $79.71 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 2/28/2010 | 6/19/2013 | $0.70 | $0.83 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2010 | 6/19/2013 | $108.40 | $128.00 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 2/28/2010 | 6/19/2013 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 2/28/2010 | 6/19/2013 | $311.73 | $368.11 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 2/28/2010 | 6/19/2013 | $1.35 | $1.59 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 2/28/2010 | 6/19/2013 | $2.18 | $2.57 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 2/28/2010 | 6/19/2013 | $71.68 | $84.64 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2010 | 6/19/2013 | $17.39 | $20.53 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/28/2010 | 6/19/2013 | $0.32 | $0.38 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 2/28/2010 | 6/19/2013 | $3.60 | $4.25 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 2/28/2010 | 6/19/2013 | $4.98 | $5.88 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 2/28/2010 | 6/19/2013 | $2.45 | $2.89 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 2/28/2010 | 6/19/2013 | $48.00 | $56.68 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 2/28/2010 | 6/19/2013 | $35.59 | $42.03 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 2/28/2010 | 6/19/2013 | $22.89 | $27.03 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 2/28/2010 | 6/19/2013 | $3.97 | $4.69 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 2/28/2010 | 6/19/2013 | $2.31 | $2.73 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 2/28/2010 | 6/19/2013 | $186.84 | $220.64 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 2/28/2010 | 6/19/2013 | $26.41 | $31.18 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/28/2010 | 6/19/2013 | $0.33 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 2/28/2010 | 6/19/2013 | $5.88 | $6.95 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | *not available* | SWAN | OKSW | 2/28/2010 | 6/19/2013 | $143.63 | $169.61 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 2/28/2010 | 6/19/2013 | $12.03 | $14.21 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 2/28/2010 | 6/19/2013 | $0.12 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2010 | 6/19/2013 | $20.58 | $24.30 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2010 | 6/19/2013 | $3.69 | $4.36 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 2/28/2010 | 6/19/2013 | $1.58 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 2/28/2010 | 6/19/2013 | $5.00 | $5.90 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 2/28/2010 | 6/19/2013 | $118.72 | $140.19 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 2/28/2010 | 6/19/2013 | $2,053.24 | $2,424.58 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 2/28/2010 | 6/19/2013 | $31.47 | $37.16 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 2/28/2010 | 6/19/2013 | $2.39 | $2.82 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 2/28/2010 | 6/19/2013 | $4.20 | $4.96 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 2/28/2010 | 6/19/2013 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/28/2010 | 6/19/2013 | $47.68 | $56.30 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 2/28/2010 | 6/19/2013 | $0.29 | $0.35 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 2/28/2010 | 6/19/2013 | $32.76 | $38.68 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 2/28/2010 | 6/19/2013 | $5.12 | $6.05 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 2/28/2010 | 6/19/2013 | $6.36 | $7.51 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2010 | 6/19/2013 | $25.69 | $30.34 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 2/28/2010 | 6/19/2013 | $28.58 | $33.75 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2010 | 6/19/2013 | $1.18 | $1.39 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 2/28/2010 | 6/19/2013 | $21.57 | $25.47 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 2/28/2010 | 6/19/2013 | $0.23 | $0.28 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 2/28/2010 | 6/19/2013 | $5.09 | $6.02 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 2/28/2010 | 6/19/2013 | $578.35 | $682.95 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 2/28/2010 | 6/19/2013 | $0.98 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 2/28/2010 | 6/19/2013 | $34.72 | $41.00 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2010 | 6/19/2013 | $3.23 | $3.81 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 2/28/2010 | 6/19/2013 | $103.18 | $121.84 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 2/28/2010 | 6/19/2013 | $6.98 | $8.24 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 2/28/2010 | 6/19/2013 | $1.29 | $1.52 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 2/28/2010 | 6/19/2013 | $3.79 | $4.47 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 2/28/2010 | 6/19/2013 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 2/28/2010 | 6/19/2013 | $0.98 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 2/28/2010 | 6/19/2013 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 2/28/2010 | 6/19/2013 | $43.58 | $51.46 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 2/28/2010 | 6/19/2013 | $33.22 | $39.23 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 2/28/2010 | 6/19/2013 | $45.55 | $53.79 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 2/28/2010 | 6/19/2013 | $8.08 | $9.54 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 2/28/2010 | 6/19/2013 | $24.37 | $28.77 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 2/28/2010 | 6/19/2013 | $0.35 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0144231 | 0050710000 | *not available* | LEE #1 | OKSW | 2/28/2010 | 6/19/2013 | $75.85 | $89.57 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 2/28/2010 | 6/19/2013 | $3.20 | $3.78 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 2/28/2010 | 6/19/2013 | $1.64 | $1.94 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 2/28/2010 | 6/19/2013 | $175.12 | $206.80 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 2/28/2010 | 6/19/2013 | $15.28 | $18.05 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 2/28/2010 | 6/19/2013 | $260.49 | $307.60 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2010 | 6/19/2013 | $219.16 | $258.80 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2010 | 6/19/2013 | $3,369.66 | $3,979.08 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2010 | 6/19/2013 | $78.97 | $93.25 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 2/28/2010 | 6/19/2013 | $10.15 | $11.98 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2010 | 6/19/2013 | $62.43 | $73.73 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 2/28/2010 | 6/19/2013 | $37.58 | $44.38 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 2/28/2010 | 6/19/2013 | $15.82 | $18.68 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2010 | 6/19/2013 | $91.10 | $107.58 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 2/28/2010 | 6/19/2013 | $48.25 | $56.97 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 2/28/2010 | 6/19/2013 | $1.55 | $1.83 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/28/2010 | 6/19/2013 | $425.22 | $502.13 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 2/28/2010 | 6/19/2013 | $10.45 | $12.34 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2010 | 6/19/2013 | $121.95 | $144.01 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2010 | 6/19/2013 | $2.12 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2010 | 6/19/2013 | $29.63 | $34.98 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 2/28/2010 | 6/19/2013 | $9.36 | $11.05 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2010 | 6/19/2013 | $1.90 | $2.25 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 2/28/2010 | 6/19/2013 | $3.38 | $3.99 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 2/28/2010 | 6/19/2013 | $151.89 | $179.36 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 2/28/2010 | 6/19/2013 | $1.29 | $1.52 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 2/28/2010 | 6/19/2013 | $92.91 | $109.71 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 2/28/2010 | 6/19/2013 | $335.92 | $396.68 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 2/28/2010 | 6/19/2013 | $136.08 | $160.69 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 2/28/2010 | 6/19/2013 | $10.28 | $12.13 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 2/28/2010 | 6/19/2013 | $0.12 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 2/28/2010 | 6/19/2013 | $6.65 | $7.85 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2010 | 6/19/2013 | $0.38 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2010 | 6/19/2013 | $3.01 | $3.55 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 2/28/2010 | 6/19/2013 | $1.88 | $2.22 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 2/28/2010 | 6/19/2013 | $6.94 | $8.19 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 2/28/2010 | 6/19/2013 | $15.27 | $18.03 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 2/28/2010 | 6/19/2013 | $27.44 | $32.40 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 2/28/2010 | 6/19/2013 | $12.18 | $14.38 |
| 0009134057 | UNDIVIDED | WI | 1 | 9683690000 | *not available* | USA FOSTER #1 | OKSW | 2/28/2010 | 6/19/2013 | $12,162.44 | $14,362.08 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 2/28/2010 | 6/19/2013 | $1.51 | $1.79 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 2/28/2010 | 6/19/2013 | $1.04 | $1.23 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 2/28/2010 | 6/19/2013 | $77.42 | $91.43 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 2/28/2010 | 6/19/2013 | $168.27 | $198.71 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 2/28/2010 | 6/19/2013 | $73.40 | $86.68 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 2/28/2010 | 6/19/2013 | $73.08 | $86.30 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 2/28/2010 | 6/19/2013 | $1.12 | $1.33 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2010 | 6/19/2013 | $3.29 | $3.88 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 2/28/2010 | 6/19/2013 | $11.61 | $13.71 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Undivided Owner Late Payments by line item with Judgment Amount for Distribution**

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 2/28/2010 | 6/19/2013 | $208.38 | $246.07 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | *not available* | SPRINGFIELD #1 | OKSW | 2/28/2010 | 6/19/2013 | $15.41 | $18.20 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 2/28/2010 | 6/19/2013 | $96.96 | $114.50 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 2/28/2010 | 6/19/2013 | $14.02 | $16.56 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 2/28/2010 | 6/19/2013 | $6.62 | $7.81 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2010 | 6/19/2013 | $25.74 | $30.40 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 2/28/2010 | 6/19/2013 | $257.75 | $304.36 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2010 | 6/19/2013 | $0.50 | $0.59 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 2/28/2010 | 6/19/2013 | $49.85 | $58.86 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 2/28/2010 | 6/19/2013 | $1.94 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 2/28/2010 | 6/19/2013 | $1.70 | $2.01 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2010 | 6/19/2013 | $7.37 | $8.70 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 2/28/2010 | 6/19/2013 | $29.68 | $35.04 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2010 | 6/19/2013 | $111.27 | $131.39 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 2/28/2010 | 6/19/2013 | $1.59 | $1.88 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 2/28/2010 | 6/19/2013 | $24.19 | $28.57 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 2/28/2010 | 6/19/2013 | $4.75 | $5.61 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2010 | 6/19/2013 | $215.86 | $254.90 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 2/28/2010 | 6/19/2013 | $187.00 | $220.82 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 2/28/2010 | 6/19/2013 | $116.13 | $137.13 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 2/28/2010 | 6/19/2013 | $836.26 | $987.50 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2010 | 6/19/2013 | $255.43 | $301.62 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 2/28/2010 | 6/19/2013 | $659.47 | $778.74 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 2/28/2010 | 6/19/2013 | $26.58 | $31.39 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 3/31/2010 | 6/26/2014 | $140.56 | $200.93 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 3/31/2010 | 6/26/2014 | $1,049.23 | $1,499.87 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 3/31/2010 | 6/26/2014 | $3.87 | $5.53 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 3/31/2010 | 6/26/2014 | $41.34 | $59.09 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 3/31/2010 | 6/26/2014 | $40.93 | $58.50 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2010 | 6/26/2014 | $189.20 | $270.46 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2010 | 6/26/2014 | $85.52 | $122.25 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 3/31/2010 | 6/26/2014 | $8.01 | $11.45 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 3/31/2010 | 6/26/2014 | $22.61 | $32.32 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 3/31/2010 | 6/26/2014 | $160.67 | $229.68 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 3/31/2010 | 6/26/2014 | $30.69 | $43.87 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 3/31/2010 | 6/26/2014 | $2.72 | $3.88 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 3/31/2010 | 6/26/2014 | $6.66 | $9.52 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 3/31/2010 | 6/26/2014 | $88.90 | $127.08 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 3/31/2010 | 6/26/2014 | $74.23 | $106.11 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2010 | 6/26/2014 | $2.74 | $3.92 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 3/31/2010 | 6/26/2014 | $27.61 | $39.47 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2010 | 6/26/2014 | $454.75 | $650.06 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 3/31/2010 | 6/26/2014 | $459.79 | $657.27 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 3/31/2010 | 6/26/2014 | $108.73 | $155.43 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 3/31/2010 | 6/26/2014 | $2.56 | $3.66 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 3/31/2010 | 6/26/2014 | $0.23 | $0.33 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 3/31/2010 | 6/26/2014 | $148.37 | $212.10 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2010 | 6/26/2014 | $1.86 | $2.66 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 3/31/2010 | 6/26/2014 | $272.85 | $390.04 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 3/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 3/31/2010 | 6/26/2014 | $10.72 | $15.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 3/31/2010 | 6/26/2014 | $1.39 | $1.98 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 3/31/2010 | 6/26/2014 | $126.56 | $180.92 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 3/31/2010 | 6/26/2014 | $50.68 | $72.45 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 3/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 3/31/2010 | 6/26/2014 | $3.43 | $4.91 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 3/31/2010 | 6/26/2014 | $305.59 | $436.84 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 3/31/2010 | 6/26/2014 | $0.30 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | *not available* | RAINS #1 | OKSW | 3/31/2010 | 6/26/2014 | $382.52 | $546.81 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2010 | 6/26/2014 | $140.24 | $200.47 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 3/31/2010 | 6/22/2015 | $2.77 | $4.63 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 3/31/2010 | 6/26/2014 | $6.13 | $8.76 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 3/31/2010 | 6/26/2014 | $12.91 | $18.46 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 3/31/2010 | 6/26/2014 | $334.79 | $478.59 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 3/31/2010 | 6/26/2014 | $19.39 | $27.71 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 3/31/2010 | 6/26/2014 | $1.19 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2010 | 6/26/2014 | $28.97 | $41.41 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 3/31/2010 | 6/26/2014 | $210.98 | $301.60 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 3/31/2010 | 6/26/2014 | $60.57 | $86.59 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 3/31/2010 | 6/26/2014 | $104.46 | $149.33 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 3/31/2010 | 6/26/2014 | $32.50 | $46.46 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 3/31/2010 | 6/26/2014 | $4.88 | $6.97 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 3/31/2010 | 6/26/2014 | $0.25 | $0.36 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 3/31/2010 | 6/26/2014 | $33.96 | $48.55 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2010 | 6/26/2014 | $0.48 | $0.69 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 3/31/2010 | 6/26/2014 | $23.30 | $33.30 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 3/31/2010 | 6/26/2014 | $1.63 | $2.33 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 3/31/2010 | 6/26/2014 | $2.15 | $3.08 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 3/31/2010 | 6/26/2014 | $5.69 | $8.14 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2010 | 6/26/2014 | $2.46 | $3.51 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 3/31/2010 | 6/26/2014 | $596.81 | $853.14 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 3/31/2010 | 6/26/2014 | $120.11 | $171.70 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2010 | 6/26/2014 | $0.66 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 3/31/2010 | 6/26/2014 | $51.73 | $73.94 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 3/31/2010 | 6/26/2014 | $0.60 | $0.85 |
| 0009134057 | UNDIVIDED | WI | 0.28118754 | 0028510014 | *not available* | KIGHT GILCREASE SU - TR 7-10 | OKSW | 3/31/2010 | 6/26/2014 | $15.34 | $21.93 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 3/31/2010 | 6/26/2014 | $49.33 | $70.52 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2010 | 6/26/2014 | $2,561.56 | $3,661.74 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 3/31/2010 | 6/26/2014 | $115.83 | $165.58 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 3/31/2010 | 6/26/2014 | $49.29 | $70.46 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 3/31/2010 | 6/26/2014 | $26.53 | $37.92 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 3/31/2010 | 6/26/2014 | $164.15 | $234.65 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 3/31/2010 | 6/26/2014 | $93.22 | $133.26 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2010 | 6/26/2014 | $53.21 | $76.07 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 3/31/2010 | 6/26/2014 | $24.49 | $35.01 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 3/31/2010 | 6/26/2014 | $0.08 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 3/31/2010 | 6/26/2014 | $947.10 | $1,353.87 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 3/31/2010 | 6/26/2014 | $143.59 | $205.26 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 3/31/2010 | 6/26/2014 | $43.74 | $62.53 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2010 | 6/26/2014 | $35.85 | $51.24 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 3/31/2010 | 6/26/2014 | $36.88 | $52.72 |
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510012 | *not available* | KIGHT GILCREASE SU - TR 7-8 | OKSW | 3/31/2010 | 6/26/2014 | $2.24 | $3.20 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 3/31/2010 | 6/26/2014 | $2.95 | $4.22 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | not available | CULLY NO. 1-12 2-12 3-12 | OKSW | 3/31/2010 | 6/26/2014 | $211.39 | $302.19 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2010 | 6/26/2014 | $253.16 | $361.89 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 3/31/2010 | 6/26/2014 | $24.18 | $34.57 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2010 | 6/26/2014 | $444.00 | $634.69 |
| 0009134057 | UNDIVIDED | WI | 0.875 | 0028510002 | not available | KIGHT GILCREASE SU - TR 6-3 | OKSW | 3/31/2010 | 6/26/2014 | $5.02 | $7.18 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 3/31/2010 | 6/26/2014 | $1.47 | $2.10 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 3/31/2010 | 6/26/2014 | $7.46 | $10.66 |
| 0009134057 | UNDIVIDED | WI | 1 | 0683990000 | not available | LUCY 25-1H | OKSW | 3/31/2010 | 6/26/2014 | $49,130.57 | $70,232.00 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 3/31/2010 | 6/26/2014 | $92.23 | $131.84 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 3/31/2010 | 6/26/2014 | $50.62 | $72.37 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 3/31/2010 | 6/26/2014 | $0.14 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 3/31/2010 | 6/26/2014 | $7.02 | $10.04 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 3/31/2010 | 6/26/2014 | $1.93 | $2.75 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2010 | 6/26/2014 | $530.15 | $757.85 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | not available | NORTH WITCHER UNIT - TR 12 | OKSW | 3/31/2010 | 6/26/2014 | $10.66 | $15.23 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 3/31/2010 | 6/26/2014 | $306.17 | $437.67 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2010 | 6/26/2014 | $0.65 | $0.93 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 3/31/2010 | 6/26/2014 | $3.25 | $4.64 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 3/31/2010 | 6/26/2014 | $2.11 | $3.02 |
| 0009134057 | UNDIVIDED | RI | 0.212044 | 9670850000 | not available | SARAH MISSISSIPPI | OKSW | 3/31/2010 | 6/26/2014 | $2,792.91 | $3,992.46 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 3/31/2010 | 6/26/2014 | $54.92 | $78.51 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 3/31/2010 | 6/26/2014 | $72.84 | $104.12 |
| 0009134057 | UNDIVIDED | WI | 0.13015625 | 0028510016 | not available | KIGHT GILCREASE SU - TR 7-12 | OKSW | 3/31/2010 | 6/26/2014 | $0.94 | $1.35 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 3/31/2010 | 6/26/2014 | $6.05 | $8.65 |
| 0009134057 | UNDIVIDED | WI | 0.0123048 | 0148240000 | not available | THOMPSON 1,2,3,4 | OKSW | 3/31/2010 | 6/26/2014 | $59.62 | $85.23 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2010 | 6/26/2014 | $447.90 | $640.27 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 3/31/2010 | 6/26/2014 | $29.54 | $42.23 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 3/31/2010 | 6/26/2014 | $50.59 | $72.32 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 3/31/2010 | 6/26/2014 | $1.74 | $2.49 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 3/31/2010 | 6/26/2014 | $415.09 | $593.37 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 3/31/2010 | 6/26/2014 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2010 | 6/26/2014 | $2.47 | $3.53 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2010 | 6/26/2014 | $4.80 | $6.86 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 3/31/2010 | 6/26/2014 | $3.17 | $4.53 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 3/31/2010 | 6/26/2014 | $0.03 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 3/31/2010 | 6/26/2014 | $520.51 | $744.07 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2010 | 6/26/2014 | $189.02 | $270.20 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2010 | 6/26/2014 | $0.51 | $0.73 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 3/31/2010 | 6/26/2014 | $2.17 | $3.10 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 3/31/2010 | 6/26/2014 | $0.07 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 3/31/2010 | 6/26/2014 | $1.64 | $2.34 |
| 0009134057 | UNDIVIDED | RI | 0.175 | 0683600000 | not available | RICHARDSON 5 | OKSW | 3/31/2010 | 6/26/2014 | $5,944.65 | $8,497.86 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 3/31/2010 | 6/26/2014 | $21.83 | $31.21 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | not available | MOLLY JONES | OKSW | 3/31/2010 | 6/26/2014 | $8.91 | $12.73 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 3/31/2010 | 6/26/2014 | $2.58 | $3.69 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 3/31/2010 | 6/26/2014 | $134.82 | $192.73 |
| 0009134057 | UNDIVIDED | WI | 0.47395833 | 0028510018 | not available | KIGHT GILCREASE SU - TR 7-14 | OKSW | 3/31/2010 | 6/26/2014 | $0.34 | $0.48 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 3/31/2010 | 6/26/2014 | $0.53 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | not available | NORTH WITCHER UNIT - TR 6 | OKSW | 3/31/2010 | 6/26/2014 | $46.62 | $66.64 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2010 | 6/26/2014 | $163.89 | $234.28 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.13535156 | 0028510013 | *not available* | KIGHT GILCREASE SU - TR 7-9 | OKSW | 3/31/2010 | 6/26/2014 | $3.70 | $5.29 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 3/31/2010 | 6/26/2014 | $0.53 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 3/31/2010 | 6/26/2014 | $786.41 | $1,124.17 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 3/31/2010 | 6/26/2014 | $167.86 | $239.96 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 3/31/2010 | 6/26/2014 | $1.53 | $2.19 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 3/31/2010 | 6/26/2014 | $0.33 | $0.47 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 3/31/2010 | 6/26/2014 | $1,390.16 | $1,987.23 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 3/31/2010 | 6/26/2014 | $6.35 | $9.08 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2010 | 6/26/2014 | $229.42 | $327.95 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 3/31/2010 | 6/26/2014 | $10.65 | $15.22 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 3/31/2010 | 6/26/2014 | $0.77 | $1.11 |
| 0009134057 | UNDIVIDED | WI | 1 | 0676120000 | *not available* | WF FORD 4, 14, 16, 17 & 18 | OKSW | 3/31/2010 | 6/26/2014 | $6,215.37 | $8,884.86 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2010 | 6/26/2014 | $0.35 | $0.50 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 3/31/2010 | 6/26/2014 | $171.98 | $245.85 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 3/31/2010 | 6/26/2014 | $2.87 | $4.10 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2010 | 6/26/2014 | $129.35 | $184.90 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 3/31/2010 | 6/26/2014 | $0.54 | $0.77 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 3/31/2010 | 6/26/2014 | $3.40 | $4.86 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 3/31/2010 | 6/26/2014 | $4.99 | $7.13 |
| 0009134057 | UNDIVIDED | WI | 0.04375 | 0028510008 | *not available* | KIGHT GILCREASE SU - TR 7-4 | OKSW | 3/31/2010 | 6/26/2014 | $1.23 | $1.76 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 3/31/2010 | 6/26/2014 | $18.57 | $26.55 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 3/31/2010 | 6/26/2014 | $96.13 | $137.42 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 3/31/2010 | 6/26/2014 | $44.27 | $63.29 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 3/31/2010 | 6/26/2014 | $0.11 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 3/31/2010 | 6/26/2014 | $98.57 | $140.91 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2010 | 6/26/2014 | $42.42 | $60.64 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2010 | 6/26/2014 | $6.74 | $9.63 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 3/31/2010 | 6/26/2014 | $582.48 | $832.65 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 3/31/2010 | 6/26/2014 | $249.20 | $356.23 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 3/31/2010 | 6/26/2014 | $0.34 | $0.48 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 3/31/2010 | 6/26/2014 | $34.30 | $49.03 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 3/31/2010 | 6/26/2014 | $0.38 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 3/31/2010 | 6/26/2014 | $0.18 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 3/31/2010 | 6/26/2014 | $122.88 | $175.66 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 3/31/2010 | 6/26/2014 | $2.65 | $3.79 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 3/31/2010 | 6/26/2014 | $17.04 | $24.36 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2010 | 6/26/2014 | $15.30 | $21.87 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 3/31/2010 | 6/26/2014 | $2,736.10 | $3,911.25 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 3/31/2010 | 6/26/2014 | $3.66 | $5.23 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2010 | 6/26/2014 | $6.22 | $8.90 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 3/31/2010 | 6/26/2014 | $2.25 | $3.21 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 3/31/2010 | 6/26/2014 | $20.68 | $29.56 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 3/31/2010 | 6/26/2014 | $5.12 | $7.32 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 3/31/2010 | 6/26/2014 | $64.47 | $92.16 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2010 | 6/26/2014 | $61.48 | $87.89 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 3/31/2010 | 6/26/2014 | $3.98 | $5.69 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 3/31/2010 | 6/26/2014 | $27.25 | $38.95 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 3/31/2010 | 6/26/2014 | $11.05 | $15.80 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 3/31/2010 | 6/26/2014 | $31.27 | $44.70 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2010 | 6/26/2014 | $9.76 | $13.95 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 3/31/2010 | 6/26/2014 | $48.01 | $68.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 3/31/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2010 | 6/26/2014 | $12.11 | $17.31 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 3/31/2010 | 6/26/2014 | $25.28 | $36.14 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2010 | 6/26/2014 | $180.96 | $258.69 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 3/31/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 3/31/2010 | 6/26/2014 | $88.21 | $126.10 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 3/31/2010 | 6/26/2014 | $11.15 | $15.94 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 3/31/2010 | 6/26/2014 | $145.16 | $207.51 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | not available | NORTH WITCHER UNIT - TR 5 | OKSW | 3/31/2010 | 6/26/2014 | $27.66 | $39.54 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 3/31/2010 | 6/26/2014 | $8.32 | $11.89 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 3/31/2010 | 6/26/2014 | $36.52 | $52.20 |
| 0009134057 | UNDIVIDED | RI | 0.0058592 | 0616800000 | not available | HAZEL #1 | OKSW | 3/31/2010 | 6/26/2014 | $71.32 | $101.95 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2010 | 6/26/2014 | $224.95 | $321.57 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 3/31/2010 | 6/26/2014 | $25.63 | $36.63 |
| 0009134057 | UNDIVIDED | WI | 1 | 0496260000 | not available | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 3/31/2010 | 6/26/2014 | $10,834.16 | $15,487.40 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 3/31/2010 | 6/26/2014 | $4.70 | $6.72 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 3/31/2010 | 6/26/2014 | $23.94 | $34.22 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 3/31/2010 | 6/26/2014 | $1.17 | $1.67 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 3/31/2010 | 6/26/2014 | $24.84 | $35.50 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 3/31/2010 | 6/26/2014 | $8.40 | $12.01 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | not available | OKC 1-24H | OKSW | 3/31/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 3/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 3/31/2010 | 6/26/2014 | $341.21 | $487.76 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | not available | RAMEY #5 | OKSW | 3/31/2010 | 6/26/2014 | $250.94 | $358.72 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 3/31/2010 | 6/26/2014 | $1.98 | $2.83 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 3/31/2010 | 6/26/2014 | $76.96 | $110.01 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 4/30/2010 | 6/26/2014 | $0.50 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 4/30/2010 | 6/26/2014 | $1.94 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2010 | 6/26/2014 | $392.76 | $547.36 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | not available | ORCHARD CITY WF UNIT - TR 12 | OKSW | 4/30/2010 | 6/26/2014 | $28.42 | $39.61 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 4/30/2010 | 6/26/2014 | $3.52 | $4.91 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 4/30/2010 | 6/26/2014 | $140.14 | $195.31 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 4/30/2010 | 6/26/2014 | $0.18 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 4/30/2010 | 6/26/2014 | $245.73 | $342.46 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 4/30/2010 | 6/26/2014 | $456.04 | $635.56 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2010 | 6/26/2014 | $3.05 | $4.25 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | not available | JOHNSON #2-R | OKSW | 4/30/2010 | 6/26/2014 | $2,768.83 | $3,858.72 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | not available | MOUNDS RED FORK SU - TR II-C | OKSW | 4/30/2010 | 6/26/2014 | $34.98 | $48.74 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 4/30/2010 | 6/26/2014 | $53.95 | $75.19 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 4/30/2010 | 6/26/2014 | $39.89 | $55.59 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 4/30/2010 | 6/26/2014 | $6.06 | $8.45 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 4/30/2010 | 6/26/2014 | $153.29 | $213.63 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 4/30/2010 | 6/26/2014 | $353.87 | $493.16 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 4/30/2010 | 6/26/2014 | $8.99 | $12.53 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 4/30/2010 | 6/26/2014 | $14.09 | $19.64 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2010 | 6/26/2014 | $123.98 | $172.78 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 4/30/2010 | 6/26/2014 | $195.45 | $272.39 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 4/30/2010 | 6/26/2014 | $21.78 | $30.35 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 4/30/2010 | 6/26/2014 | $0.14 | $0.20 |
| 0009134057 | UNDIVIDED | OR | 0.000081 | 0509640000 | not available | ADAMS PARK 7-1 | OKSW | 4/30/2010 | 6/26/2014 | $1.05 | $1.46 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 4/30/2010 | 6/26/2014 | $0.41 | $0.58 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2010 | 6/26/2014 | $10.68 | $14.89 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 4/30/2010 | 6/26/2014 | $6.37 | $8.87 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2010 | 6/26/2014 | $402.40 | $560.79 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 4/30/2010 | 6/26/2014 | $2.76 | $3.85 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 4/30/2010 | 6/26/2014 | $14.94 | $20.82 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 4/30/2010 | 6/26/2014 | $6.57 | $9.16 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 4/30/2010 | 6/26/2014 | $194.80 | $271.48 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 4/30/2010 | 6/26/2014 | $10.76 | $14.99 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 4/30/2010 | 6/26/2014 | $0.17 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 4/30/2010 | 6/26/2014 | $10.06 | $14.02 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 4/30/2010 | 6/26/2014 | $7.12 | $9.92 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 4/30/2010 | 6/26/2014 | $36.03 | $50.21 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2010 | 6/26/2014 | $47.16 | $65.73 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2010 | 6/26/2014 | $8.67 | $12.09 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 4/30/2010 | 6/26/2014 | $4.66 | $6.50 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 4/30/2010 | 6/26/2014 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2010 | 6/26/2014 | $25.69 | $35.80 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 4/30/2010 | 6/26/2014 | $3.54 | $4.93 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 4/30/2010 | 6/26/2014 | $35.90 | $50.03 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 4/30/2010 | 6/26/2014 | $0.68 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 4/30/2010 | 6/26/2014 | $34.12 | $47.55 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2010 | 6/26/2014 | $167.00 | $232.74 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 4/30/2010 | 6/26/2014 | $4.36 | $6.07 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 4/30/2010 | 6/22/2015 | $8.15 | $13.33 |
| 0009134057 | UNDIVIDED | WI | 1 | 0625210013 | *not available* | NEUSTADT DEESE UT - TRT 11 | OKSR | 4/30/2010 | 6/26/2014 | $4,305.76 | $6,000.64 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 4/30/2010 | 6/26/2014 | $30.55 | $42.58 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 4/30/2010 | 6/26/2014 | $0.24 | $0.33 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 4/30/2010 | 6/26/2014 | $388.97 | $542.08 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 4/30/2010 | 6/26/2014 | $11.68 | $16.28 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 4/30/2010 | 6/26/2014 | $267.89 | $373.34 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 4/30/2010 | 6/26/2014 | $2.57 | $3.58 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2010 | 6/26/2014 | $3,734.09 | $5,203.94 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2010 | 6/26/2014 | $5.95 | $8.30 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 4/30/2010 | 6/26/2014 | $77.07 | $107.41 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 4/30/2010 | 6/26/2014 | $2.22 | $3.09 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 4/30/2010 | 6/26/2014 | $21.69 | $30.23 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2010 | 6/26/2014 | $145.07 | $202.18 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 4/30/2010 | 6/26/2014 | $14.19 | $19.77 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 4/30/2010 | 6/26/2014 | $55.53 | $77.39 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 4/30/2010 | 6/26/2014 | $33.86 | $47.19 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 4/30/2010 | 6/26/2014 | $161.41 | $224.95 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 4/30/2010 | 6/26/2014 | $32.18 | $44.85 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 4/30/2010 | 6/26/2014 | $46.57 | $64.90 |
| 0009134057 | UNDIVIDED | RI | 0.000256 | 0036280000 | *not available* | G W MAGRUDER | OKSW | 4/30/2010 | 6/26/2014 | $3.06 | $4.26 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2010 | 6/26/2014 | $5.88 | $8.19 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2010 | 6/26/2014 | $396.31 | $552.31 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 4/30/2010 | 6/26/2014 | $238.73 | $332.70 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 4/30/2010 | 6/26/2014 | $5.07 | $7.06 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 4/30/2010 | 6/26/2014 | $25.37 | $35.35 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 4/30/2010 | 6/26/2014 | $23.43 | $32.66 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 4/30/2010 | 6/26/2014 | $283.63 | $395.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 4/30/2010 | 6/26/2014 | $105.13 | $146.51 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 4/30/2010 | 6/26/2014 | $3.63 | $5.06 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 4/30/2010 | 6/26/2014 | $12.73 | $17.75 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 4/30/2010 | 6/26/2014 | $12.22 | $17.03 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 4/30/2010 | 6/26/2014 | $3.30 | $4.60 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 4/30/2010 | 6/26/2014 | $70.09 | $97.68 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 4/30/2010 | 6/26/2014 | $3.87 | $5.39 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2010 | 6/26/2014 | $24.93 | $34.74 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 4/30/2010 | 6/26/2014 | $52.17 | $72.70 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 4/30/2010 | 6/26/2014 | $116.85 | $162.85 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 4/30/2010 | 6/26/2014 | $0.73 | $1.01 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | *not available* | MAYES #2 | OKSW | 4/30/2010 | 6/26/2014 | $59.54 | $82.98 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 4/30/2010 | 6/26/2014 | $77.23 | $107.63 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2010 | 6/26/2014 | $240.21 | $334.76 |
| 0009134057 | UNDIVIDED | WI | 1 | 0177860000 | *not available* | WALKER A B | OKSW | 4/30/2010 | 6/26/2014 | $12,959.70 | $18,061.01 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2010 | 6/26/2014 | $468.95 | $653.54 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2010 | 6/26/2014 | $0.31 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 4/30/2010 | 6/26/2014 | $56.63 | $78.92 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 4/30/2010 | 6/26/2014 | $33.09 | $46.12 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 4/30/2010 | 6/26/2014 | $19.98 | $27.84 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2010 | 6/26/2014 | $0.62 | $0.86 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 4/30/2010 | 6/26/2014 | $6.30 | $8.78 |
| 0009134057 | UNDIVIDED | WI | 0.0312668 | 0686050000 | *not available* | NORVELL #1 | OKSW | 4/30/2010 | 6/26/2014 | $1,168.84 | $1,628.93 |
| 0009134057 | UNDIVIDED | WI | 1 | 0625210015 | *not available* | NEUSTADT DEESE UT - TRT 13 | OKSR | 4/30/2010 | 6/26/2014 | $647.47 | $902.33 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 4/30/2010 | 6/26/2014 | $163.99 | $228.54 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 4/30/2010 | 6/26/2014 | $0.32 | $0.45 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 4/30/2010 | 6/26/2014 | $154.89 | $215.85 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 4/30/2010 | 6/26/2014 | $1.07 | $1.49 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2010 | 6/26/2014 | $224.09 | $312.29 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 4/30/2010 | 6/26/2014 | $35.72 | $49.78 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 4/30/2010 | 6/26/2014 | $37.02 | $51.59 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 4/30/2010 | 6/26/2014 | $559.07 | $779.14 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 4/30/2010 | 6/26/2014 | $40.37 | $56.26 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 4/30/2010 | 6/26/2014 | $32.71 | $45.59 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2010 | 6/26/2014 | $199.02 | $277.37 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 4/30/2010 | 6/26/2014 | $52.15 | $72.68 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 4/30/2010 | 6/26/2014 | $2.02 | $2.81 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 4/30/2010 | 6/26/2014 | $2.90 | $4.04 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2010 | 6/26/2014 | $0.50 | $0.69 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 4/30/2010 | 6/26/2014 | $3.30 | $4.60 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 4/30/2010 | 6/26/2014 | $445.61 | $621.01 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 4/30/2010 | 6/26/2014 | $144.32 | $201.13 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 4/30/2010 | 6/26/2014 | $93.08 | $129.72 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 4/30/2010 | 6/26/2014 | $269.32 | $375.34 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2010 | 6/26/2014 | $0.80 | $1.12 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 4/30/2010 | 6/26/2014 | $1.87 | $2.60 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 4/30/2010 | 6/26/2014 | $112.97 | $157.44 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 4/30/2010 | 6/26/2014 | $32.90 | $45.85 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 4/30/2010 | 6/26/2014 | $146.22 | $203.78 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 4/30/2010 | 6/26/2014 | $61.95 | $86.33 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 4/30/2010 | 6/26/2014 | $6.61 | $9.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 4/30/2010 | 6/26/2014 | $34.75 | $48.43 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 4/30/2010 | 6/26/2014 | $314.52 | $438.32 |
| 0009134057 | UNDIVIDED | WI | 1 | 4058600000 | *not available* | EPISCOPAL ROYALTY | OKSW | 4/30/2010 | 6/26/2014 | $11,555.66 | $16,104.30 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 4/30/2010 | 6/26/2014 | $44.21 | $61.62 |
| 0009134057 | UNDIVIDED | WI | 1 | 0625210011 | *not available* | NEUSTADT DEESE UT - TRT 9 | OKSR | 4/30/2010 | 6/26/2014 | $23,120.87 | $32,221.91 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 4/30/2010 | 6/26/2014 | $85.11 | $118.61 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 4/30/2010 | 6/26/2014 | $0.18 | $0.25 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 4/30/2010 | 6/26/2014 | $0.40 | $0.55 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 4/30/2010 | 6/26/2014 | $29.47 | $41.07 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 4/30/2010 | 6/26/2014 | $8.46 | $11.79 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 4/30/2010 | 6/26/2014 | $103.91 | $144.81 |
| 0009134057 | UNDIVIDED | WI | 1 | 0683990000 | *not available* | LUCY 25-1H | OKSW | 4/30/2010 | 6/26/2014 | $195,514.91 | $272,475.23 |
| 0009134057 | UNDIVIDED | WI | 1 | 0625210017 | *not available* | NEUSTADT DEESE UT - TRT 15 | OKSR | 4/30/2010 | 6/26/2014 | $11,339.23 | $15,802.68 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 4/30/2010 | 6/26/2014 | $36.09 | $50.30 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 4/30/2010 | 6/26/2014 | $12.80 | $17.84 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2010 | 6/26/2014 | $54.39 | $75.80 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2010 | 6/26/2014 | $1.65 | $2.30 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 4/30/2010 | 6/26/2014 | $267.65 | $373.01 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2010 | 6/26/2014 | $160.03 | $223.02 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 4/30/2010 | 6/26/2014 | $4.89 | $6.81 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 4/30/2010 | 6/26/2014 | $126.63 | $176.48 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 4/30/2010 | 6/26/2014 | $66.17 | $92.22 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2010 | 6/26/2014 | $13.56 | $18.90 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 4/30/2010 | 6/26/2014 | $109.66 | $152.82 |
| 0009134057 | UNDIVIDED | RI | 0.0057834 | 0179120000 | *not available* | DONNELL #1 | OKSW | 4/30/2010 | 6/26/2014 | $78.51 | $109.41 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 4/30/2010 | 6/26/2014 | $1.99 | $2.78 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2010 | 6/26/2014 | $0.58 | $0.81 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 4/30/2010 | 6/26/2014 | $7.19 | $10.03 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2010 | 6/26/2014 | $167.23 | $233.06 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 4/30/2010 | 6/26/2014 | $10.72 | $14.93 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2010 | 6/26/2014 | $5.39 | $7.51 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 4/30/2010 | 6/26/2014 | $4.00 | $5.58 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 4/30/2010 | 6/26/2014 | $43.36 | $60.43 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 4/30/2010 | 6/26/2014 | $0.51 | $0.71 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 4/30/2010 | 6/26/2014 | $609.89 | $849.96 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 4/30/2010 | 6/26/2014 | $227.15 | $316.57 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 4/30/2010 | 6/26/2014 | $202.91 | $282.78 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 4/30/2010 | 6/26/2014 | $8.50 | $11.85 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2010 | 6/26/2014 | $75.61 | $105.37 |
| 0009134057 | UNDIVIDED | RI | 0.175 | 0683600000 | *not available* | RICHARDSON 5 | OKSW | 4/30/2010 | 6/26/2014 | $6,435.31 | $8,968.44 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2010 | 6/26/2014 | $37.56 | $52.35 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 4/30/2010 | 6/26/2014 | $3.80 | $5.30 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 4/30/2010 | 6/26/2014 | $1.83 | $2.55 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2010 | 6/26/2014 | $746.95 | $1,040.97 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 4/30/2010 | 6/26/2014 | $16.47 | $22.95 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 4/30/2010 | 6/26/2014 | $37.78 | $52.65 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 4/30/2010 | 6/26/2014 | $7.70 | $10.73 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 4/30/2010 | 6/26/2014 | $2.16 | $3.01 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 4/30/2010 | 6/26/2014 | $0.32 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 4/30/2010 | 6/26/2014 | $38.21 | $53.25 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 4/30/2010 | 6/26/2014 | $5.73 | $7.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 4/30/2010 | 6/26/2014 | $51.65 | $71.99 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 4/30/2010 | 6/26/2014 | $0.22 | $0.31 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 4/30/2010 | 6/26/2014 | $13.67 | $19.05 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2010 | 6/26/2014 | $44.41 | $61.89 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | not available | LAMBERT #1-31 | OKSW | 4/30/2010 | 6/26/2014 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | WI | 1 | 0625210018 | not available | NEUSTADT DEESE UT - TRT 16 | OKSR | 4/30/2010 | 6/26/2014 | $27,015.41 | $37,649.46 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2010 | 6/26/2014 | $2.19 | $3.05 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 4/30/2010 | 6/26/2014 | $11.96 | $16.66 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 4/30/2010 | 6/26/2014 | $94.14 | $131.19 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 4/30/2010 | 6/26/2014 | $8.10 | $11.29 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 4/30/2010 | 6/26/2014 | $62.81 | $87.53 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 4/30/2010 | 6/26/2014 | $0.66 | $0.92 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2010 | 6/26/2014 | $3.40 | $4.74 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 4/30/2010 | 6/26/2014 | $2.76 | $3.85 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2010 | 6/26/2014 | $114.54 | $159.62 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 4/30/2010 | 6/26/2014 | $118.70 | $165.43 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 4/30/2010 | 6/26/2014 | $8.98 | $12.51 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 4/30/2010 | 6/26/2014 | $58.70 | $81.80 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 4/30/2010 | 6/26/2014 | $4.17 | $5.81 |
| 0009134057 | UNDIVIDED | RI | 0.00051368 | 0509640000 | not available | ADAMS PARK 7-1 | OKSW | 4/30/2010 | 6/26/2014 | $6.65 | $9.26 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 4/30/2010 | 6/26/2014 | $1.47 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 4/30/2010 | 6/26/2014 | $4.84 | $6.74 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | not available | MOUNDS RED FORK SU - TR II-D | OKSW | 4/30/2010 | 6/26/2014 | $79.08 | $110.21 |
| 0009134057 | UNDIVIDED | RI | 0.0087153 | 7010060000 | not available | JARVIS NO. 2-23 | OKSW | 4/30/2010 | 6/26/2014 | $102.67 | $143.08 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 4/30/2010 | 6/26/2014 | $67.78 | $94.46 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | not available | BOMBER #3 | OKSW | 5/31/2010 | 6/26/2014 | $1.17 | $1.59 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 5/31/2010 | 6/26/2014 | $5.12 | $6.95 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 5/31/2010 | 6/26/2014 | $114.94 | $155.92 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 5/31/2010 | 6/26/2014 | $67.39 | $91.41 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2010 | 6/26/2014 | $1.91 | $2.59 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 5/31/2010 | 6/26/2014 | $28.35 | $38.45 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | not available | MOUNDS RED FORK SU - TR VIII | OKSW | 5/31/2010 | 6/26/2014 | $33.26 | $45.11 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 5/31/2010 | 6/26/2014 | $2.85 | $3.87 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 5/31/2010 | 6/26/2014 | $33.16 | $44.99 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | not available | RAMEY #5 | OKSW | 5/31/2010 | 6/26/2014 | $235.79 | $319.86 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 5/31/2010 | 6/26/2014 | $6.12 | $8.30 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 5/31/2010 | 6/26/2014 | $0.26 | $0.36 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2010 | 6/26/2014 | $108.47 | $147.15 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 5/31/2010 | 6/26/2014 | $0.04 | $0.06 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 5/31/2010 | 6/26/2014 | $1.48 | $2.01 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 5/31/2010 | 6/26/2014 | $4.05 | $5.50 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 5/31/2010 | 6/26/2014 | $2.82 | $3.83 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 5/31/2010 | 6/26/2014 | $858.91 | $1,165.17 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | not available | OKC 1-24H | OKSW | 5/31/2010 | 6/26/2014 | $0.63 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 5/31/2010 | 6/26/2014 | $15.02 | $20.37 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2010 | 6/26/2014 | $1.69 | $2.29 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 5/31/2010 | 6/26/2014 | $3.65 | $4.96 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2010 | 6/26/2014 | $195.75 | $265.54 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 5/31/2010 | 6/26/2014 | $32.61 | $44.24 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 5/31/2010 | 6/26/2014 | $0.32 | $0.44 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 5/31/2010 | 6/26/2014 | $529.43 | $718.21 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | not available | SWAN | OKSW | 5/31/2010 | 6/26/2014 | $133.92 | $181.68 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 5/31/2010 | 6/26/2014 | $0.45 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2010 | 6/26/2014 | $41.27 | $55.98 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 5/31/2010 | 6/26/2014 | $603.26 | $818.36 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | not available | OKFUSKA | OKSW | 5/31/2010 | 6/26/2014 | $41.62 | $56.46 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 5/31/2010 | 6/26/2014 | $0.64 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2010 | 6/26/2014 | $409.99 | $556.18 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | not available | NORTH WITCHER UNIT - TR 5 | OKSW | 5/31/2010 | 6/26/2014 | $15.12 | $20.51 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2010 | 6/26/2014 | $0.31 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 5/31/2010 | 6/26/2014 | $1.26 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 5/31/2010 | 6/26/2014 | $159.06 | $215.77 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 5/31/2010 | 6/26/2014 | $0.09 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2010 | 6/26/2014 | $0.54 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 5/31/2010 | 6/26/2014 | $31.47 | $42.69 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2010 | 6/26/2014 | $2.50 | $3.39 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | not available | MOUNDS RED FORK SU - TR II-B | OKSW | 5/31/2010 | 6/26/2014 | $92.64 | $125.67 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 5/31/2010 | 6/26/2014 | $211.32 | $286.66 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 5/31/2010 | 6/26/2014 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 5/31/2010 | 6/26/2014 | $3.78 | $5.13 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | not available | ST LOUIS EARLSBORO SU TR 10 | OKSW | 5/31/2010 | 6/26/2014 | $6.94 | $9.41 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2010 | 6/26/2014 | $173.97 | $236.00 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 5/31/2010 | 6/26/2014 | $34.88 | $47.31 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2010 | 6/26/2014 | $0.41 | $0.55 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 5/31/2010 | 6/26/2014 | $31.64 | $42.92 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2010 | 6/26/2014 | $146.19 | $198.32 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 5/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 5/31/2010 | 6/26/2014 | $10.67 | $14.47 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | not available | MOUNDS RED FORK SU - TR II-C | OKSW | 5/31/2010 | 6/26/2014 | $30.84 | $41.84 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 5/31/2010 | 6/26/2014 | $88.60 | $120.19 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 5/31/2010 | 6/26/2014 | $0.46 | $0.62 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 5/31/2010 | 6/26/2014 | $3.38 | $4.59 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 5/31/2010 | 6/26/2014 | $1.62 | $2.20 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2010 | 6/26/2014 | $3.10 | $4.21 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2010 | 6/26/2014 | $351.66 | $477.05 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 5/31/2010 | 6/26/2014 | $0.34 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2010 | 6/26/2014 | $16.47 | $22.34 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 5/31/2010 | 6/26/2014 | $238.39 | $323.39 |
| 0009134057 | UNDIVIDED | WI | 1 | 4012650000 | not available | WEST #4-2 | OKSW | 5/31/2010 | 6/26/2014 | $9,458.65 | $12,831.27 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 5/31/2010 | 6/26/2014 | $57.36 | $77.82 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 5/31/2010 | 6/26/2014 | $134.42 | $182.34 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 5/31/2010 | 6/26/2014 | $3.16 | $4.29 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 5/31/2010 | 6/26/2014 | $170.80 | $231.70 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 5/31/2010 | 6/26/2014 | $11.30 | $15.33 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | not available | BOMBER #3 | OKSW | 5/31/2010 | 6/26/2014 | $11.17 | $15.15 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 5/31/2010 | 6/26/2014 | $14.92 | $20.23 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2010 | 6/26/2014 | $0.46 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | not available | E COLUMBIA LAYTON SAND (TR4) | OKSW | 5/31/2010 | 6/26/2014 | $0.21 | $0.29 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 5/31/2010 | 6/26/2014 | $4.49 | $6.10 |
| 0009134057 | UNDIVIDED | WI | 1 | 0177860000 | not available | WALKER A B | OKSW | 5/31/2010 | 6/26/2014 | $11,571.15 | $15,697.02 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2010 | 6/26/2014 | $25.35 | $34.39 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 5/31/2010 | 6/26/2014 | $0.99 | $1.35 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 5/31/2010 | 6/26/2014 | $404.74 | $549.06 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 5/31/2010 | 6/26/2014 | $2.05 | $2.78 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 5/31/2010 | 6/26/2014 | $4.80 | $6.51 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 5/31/2010 | 6/26/2014 | $42.03 | $57.02 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 5/31/2010 | 6/26/2014 | $16.11 | $21.86 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 5/31/2010 | 6/26/2014 | $4.08 | $5.53 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 5/31/2010 | 6/26/2014 | $281.60 | $382.01 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 5/31/2010 | 6/26/2014 | $0.29 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 5/31/2010 | 6/26/2014 | $14.75 | $20.00 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 5/31/2010 | 6/26/2014 | $31.91 | $43.29 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 5/31/2010 | 6/26/2014 | $1.88 | $2.55 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 5/31/2010 | 6/26/2014 | $1.59 | $2.15 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2010 | 6/26/2014 | $47.54 | $64.50 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 5/31/2010 | 6/26/2014 | $27.72 | $37.60 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2010 | 6/26/2014 | $343.32 | $465.74 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 5/31/2010 | 6/26/2014 | $1.27 | $1.73 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 5/31/2010 | 6/26/2014 | $4.78 | $6.49 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 5/31/2010 | 6/26/2014 | $50.95 | $69.12 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 5/31/2010 | 6/26/2014 | $6.56 | $8.90 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 5/31/2010 | 6/26/2014 | $69.22 | $93.90 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 5/31/2010 | 6/26/2014 | $5.82 | $7.89 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 5/31/2010 | 6/26/2014 | $46.90 | $63.62 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2010 | 6/26/2014 | $100.03 | $135.70 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 5/31/2010 | 6/26/2014 | $25.49 | $34.58 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 5/31/2010 | 6/26/2014 | $15.29 | $20.74 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 5/31/2010 | 6/26/2014 | $0.85 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 5/31/2010 | 6/26/2014 | $0.76 | $1.03 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 5/31/2010 | 6/26/2014 | $1.97 | $2.67 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 5/31/2010 | 6/26/2014 | $0.50 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 5/31/2010 | 6/26/2014 | $119.40 | $161.97 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 5/31/2010 | 6/26/2014 | $98.55 | $133.69 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 5/31/2010 | 6/26/2014 | $119.84 | $162.57 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 5/31/2010 | 6/26/2014 | $4.82 | $6.53 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2010 | 6/26/2014 | $105.38 | $142.96 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2010 | 6/26/2014 | $139.90 | $189.79 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 5/31/2010 | 6/26/2014 | $132.09 | $179.19 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 5/31/2010 | 6/26/2014 | $602.64 | $817.52 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 5/31/2010 | 6/26/2014 | $36.30 | $49.24 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2010 | 6/26/2014 | $4.73 | $6.42 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 5/31/2010 | 6/26/2014 | $13.32 | $18.07 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 5/31/2010 | 6/26/2014 | $0.14 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 5/31/2010 | 6/26/2014 | $19.90 | $27.00 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 5/31/2010 | 6/26/2014 | $89.53 | $121.46 |
| 0009134057 | UNDIVIDED | RI | 0.0779763 | 0625240100 | *not available* | SOUTH GRAHAM DEESE UNIT | OKSR | 5/31/2010 | 6/26/2014 | $88,696.52 | $120,322.62 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2010 | 6/26/2014 | $126.70 | $171.88 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 5/31/2010 | 6/26/2014 | $0.03 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 5/31/2010 | 6/26/2014 | $0.22 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 5/31/2010 | 6/26/2014 | $20.65 | $28.01 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 5/31/2010 | 6/26/2014 | $22.08 | $29.95 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 5/31/2010 | 6/26/2014 | $0.15 | $0.21 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 5/31/2010 | 6/26/2014 | $7.80 | $10.58 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 5/31/2010 | 6/26/2014 | $6.40 | $8.68 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 5/31/2010 | 6/26/2014 | $1,664.94 | $2,258.60 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 5/31/2010 | 6/26/2014 | $36.30 | $49.24 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 5/31/2010 | 6/26/2014 | $98.59 | $133.74 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 5/31/2010 | 6/26/2014 | $0.90 | $1.22 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 5/31/2010 | 6/26/2014 | $146.83 | $199.18 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 5/31/2010 | 6/26/2014 | $0.15 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 5/31/2010 | 6/26/2014 | $2.49 | $3.38 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 5/31/2010 | 6/26/2014 | $25.62 | $34.75 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2010 | 6/26/2014 | $19.47 | $26.41 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 5/31/2010 | 6/26/2014 | $1.50 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 5/31/2010 | 6/26/2014 | $104.26 | $141.44 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 5/31/2010 | 6/26/2014 | $13.82 | $18.75 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 5/31/2010 | 6/26/2014 | $25.11 | $34.06 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2010 | 6/26/2014 | $22.41 | $30.40 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 5/31/2010 | 6/26/2014 | $1.11 | $1.51 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | not available | MOUNDS RED FORK SU - TR II-D | OKSW | 5/31/2010 | 6/26/2014 | $69.92 | $94.85 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 5/31/2010 | 6/26/2014 | $58.87 | $79.86 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2010 | 6/26/2014 | $11.85 | $16.07 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | not available | ROBERTS #1 | OKSW | 5/31/2010 | 6/26/2014 | $107.13 | $145.33 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 5/31/2010 | 6/26/2014 | $0.14 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 5/31/2010 | 6/26/2014 | $7.46 | $10.12 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 5/31/2010 | 6/26/2014 | $6.37 | $8.64 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 5/31/2010 | 6/26/2014 | $70.28 | $95.34 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2010 | 6/26/2014 | $5.20 | $7.05 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 5/31/2010 | 6/26/2014 | $0.12 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 5/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | not available | MARSHALL #C-1 | OKSW | 5/31/2010 | 6/26/2014 | $30.42 | $41.26 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 5/31/2010 | 6/26/2014 | $1.38 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 5/31/2010 | 6/26/2014 | $1.31 | $1.77 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | not available | NORTH WITCHER UNIT - TR 16 | OKSW | 5/31/2010 | 6/26/2014 | $18.56 | $25.18 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 5/31/2010 | 6/26/2014 | $8.68 | $11.78 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 5/31/2010 | 6/26/2014 | $0.91 | $1.23 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 5/31/2010 | 6/26/2014 | $0.17 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 5/31/2010 | 6/26/2014 | $126.02 | $170.96 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | not available | BIG WHISKEY #1 | OKSW | 5/31/2010 | 6/26/2014 | $189.08 | $256.50 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | not available | BOMBER #1 | OKSW | 5/31/2010 | 6/26/2014 | $0.11 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 5/31/2010 | 6/26/2014 | $130.98 | $177.68 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 5/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 5/31/2010 | 6/26/2014 | $1.66 | $2.25 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 5/31/2010 | 6/26/2014 | $120.10 | $162.93 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | not available | DIAL #1 | OKSW | 5/31/2010 | 6/26/2014 | $87.88 | $119.22 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 5/31/2010 | 6/26/2014 | $44.91 | $60.92 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 5/31/2010 | 6/26/2014 | $3.47 | $4.71 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 5/31/2010 | 6/26/2014 | $1.02 | $1.38 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 5/31/2010 | 6/26/2014 | $1.81 | $2.45 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 5/31/2010 | 6/26/2014 | $494.21 | $670.42 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2010 | 6/26/2014 | $1.50 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 5/31/2010 | 6/26/2014 | $24.42 | $33.13 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2010 | 6/26/2014 | $66.09 | $89.65 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 5/31/2010 | 6/26/2014 | $0.18 | $0.24 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | not available | BOMBER #1 | OKSW | 5/31/2010 | 6/26/2014 | $1.10 | $1.49 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 5/31/2010 | 6/26/2014 | $78.37 | $106.31 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 5/31/2010 | 6/26/2014 | $11.08 | $15.03 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 5/31/2010 | 6/26/2014 | $2.24 | $3.04 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2010 | 6/26/2014 | $2,326.62 | $3,156.22 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 5/31/2010 | 6/26/2014 | $35.33 | $47.93 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | not available | MOUNDS RED FORK SU - TR II | OKSW | 5/31/2010 | 6/26/2014 | $179.03 | $242.86 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | not available | ST LOUIS EARLSBORO SU TR 11 | OKSW | 5/31/2010 | 6/26/2014 | $6.99 | $9.48 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 5/31/2010 | 6/26/2014 | $23.54 | $31.93 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2010 | 6/26/2014 | $346.40 | $469.92 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 5/31/2010 | 6/26/2014 | $2.29 | $3.11 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 5/31/2010 | 6/26/2014 | $18.01 | $24.43 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 5/31/2010 | 6/26/2014 | $32.91 | $44.64 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 5/31/2010 | 6/26/2014 | $55.49 | $75.27 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2010 | 6/26/2014 | $2.94 | $3.99 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | not available | ROYER "1B" | OKSW | 5/31/2010 | 6/26/2014 | $302.94 | $410.95 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 5/31/2010 | 6/26/2014 | $0.04 | $0.06 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2010 | 6/26/2014 | $146.13 | $198.24 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 6/30/2010 | 6/26/2014 | $906.25 | $1,197.35 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 6/30/2010 | 6/26/2014 | $0.31 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 6/30/2010 | 6/26/2014 | $6.58 | $8.69 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 6/30/2010 | 6/26/2014 | $1.80 | $2.37 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 6/30/2010 | 6/26/2014 | $6.92 | $9.14 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2010 | 6/26/2014 | $160.55 | $212.12 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 6/30/2010 | 6/26/2014 | $1.57 | $2.07 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2010 | 6/26/2014 | $6.33 | $8.37 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 6/30/2010 | 6/26/2014 | $36.89 | $48.74 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 6/30/2010 | 6/26/2014 | $29.32 | $38.74 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 6/30/2010 | 6/26/2014 | $319.54 | $422.18 |
| 0009134057 | UNDIVIDED | WI | 1 | 0689790200 | not available | SE PERKINS CLEVELAND SU-PAYNE | OKSW | 6/30/2010 | 6/26/2014 | $21,103.66 | $27,882.37 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 6/30/2010 | 6/26/2014 | $1.43 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2010 | 6/26/2014 | $2.16 | $2.86 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 6/30/2010 | 6/26/2014 | $0.90 | $1.19 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 6/30/2010 | 6/26/2014 | $7.34 | $9.70 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2010 | 6/26/2014 | $0.29 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2010 | 6/26/2014 | $75.87 | $100.24 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 6/30/2010 | 6/26/2014 | $4.55 | $6.02 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 6/30/2010 | 6/26/2014 | $0.08 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2010 | 6/26/2014 | $0.97 | $1.28 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 6/30/2010 | 6/26/2014 | $6.27 | $8.29 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 6/30/2010 | 6/26/2014 | $13.64 | $18.02 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2010 | 6/26/2014 | $16.82 | $22.23 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 6/30/2010 | 6/26/2014 | $0.87 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2010 | 6/26/2014 | $114.87 | $151.76 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 6/30/2010 | 6/26/2014 | $31.26 | $41.30 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 6/30/2010 | 6/26/2014 | $5.81 | $7.67 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 6/30/2010 | 6/26/2014 | $150.42 | $198.74 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2010 | 6/26/2014 | $5.11 | $6.75 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 6/30/2010 | 6/26/2014 | $0.65 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2010 | 6/26/2014 | $393.86 | $520.37 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 6/30/2010 | 6/26/2014 | $9.93 | $13.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 6/30/2010 | 6/26/2014 | $6,432.83 | $8,499.12 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2010 | 6/26/2014 | $13.57 | $17.93 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 6/30/2010 | 6/26/2014 | $86.83 | $114.73 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 6/30/2010 | 6/26/2014 | $1,249.69 | $1,651.10 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2010 | 6/26/2014 | $0.43 | $0.56 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 6/30/2010 | 6/26/2014 | $0.84 | $1.11 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 6/30/2010 | 6/26/2014 | $30.34 | $40.09 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 6/30/2010 | 6/26/2014 | $14.55 | $19.22 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | not available | ORCHARD CITY WF UNIT - TR 13 | OKSW | 6/30/2010 | 6/26/2014 | $5.40 | $7.13 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 6/30/2010 | 6/26/2014 | $38.51 | $50.88 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2010 | 6/26/2014 | $3.75 | $4.96 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 6/30/2010 | 6/26/2014 | $15.10 | $19.95 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2010 | 6/26/2014 | $199.54 | $263.63 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2010 | 6/26/2014 | $0.50 | $0.66 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 6/30/2010 | 6/26/2014 | $2.07 | $2.73 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | not available | ORCHARD CITY WF UNIT - TR 4 | OKSW | 6/30/2010 | 6/26/2014 | $12.66 | $16.73 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 6/30/2010 | 6/26/2014 | $2.26 | $2.98 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | not available | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 6/30/2010 | 6/26/2014 | $95.37 | $126.01 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 6/30/2010 | 6/26/2014 | $4.78 | $6.31 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2010 | 6/26/2014 | $47.35 | $62.56 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 6/30/2010 | 6/26/2014 | $0.14 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 6/30/2010 | 6/26/2014 | $32.84 | $43.39 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 6/30/2010 | 6/26/2014 | $0.64 | $0.84 |
| 0009134057 | UNDIVIDED | WI | 1 | 0496260000 | not available | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 6/30/2010 | 6/26/2014 | $10,445.17 | $13,800.27 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 6/30/2010 | 6/26/2014 | $64.58 | $85.32 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 6/30/2010 | 6/26/2014 | $2.20 | $2.90 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 6/30/2010 | 6/26/2014 | $0.35 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 6/30/2010 | 6/26/2014 | $3,637.87 | $4,806.39 |
| 0009134057 | UNDIVIDED | WI | 0.4090821 | 0364370000 | not available | VAN PELT #4-A | OKSW | 6/30/2010 | 6/26/2014 | $2,219.98 | $2,933.06 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 6/30/2010 | 6/26/2014 | $0.30 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 6/30/2010 | 6/26/2014 | $63.06 | $83.31 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2010 | 6/26/2014 | $0.39 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 6/30/2010 | 6/26/2014 | $3.43 | $4.53 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2010 | 6/26/2014 | $3,279.90 | $4,333.44 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2010 | 6/26/2014 | $5.97 | $7.88 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 6/30/2010 | 6/26/2014 | $317.91 | $420.02 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 6/30/2010 | 6/26/2014 | $105.55 | $139.45 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | not available | J WALTER LONG | OKSW | 6/30/2010 | 6/26/2014 | $136.91 | $180.89 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 6/30/2010 | 6/26/2014 | $31.23 | $41.26 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 6/30/2010 | 6/26/2014 | $58.24 | $76.95 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 6/30/2010 | 6/26/2014 | $214.34 | $283.18 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 6/30/2010 | 6/26/2014 | $3.61 | $4.77 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 6/30/2010 | 6/26/2014 | $3.19 | $4.22 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 6/30/2010 | 6/26/2014 | $1.86 | $2.45 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 6/30/2010 | 6/26/2014 | $1.29 | $1.71 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 6/30/2010 | 6/26/2014 | $0.99 | $1.31 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 6/30/2010 | 6/26/2014 | $10.80 | $14.27 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | not available | ORCHARD CITY WF UNIT - TR 12 | OKSW | 6/30/2010 | 6/26/2014 | $24.09 | $31.83 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 6/30/2010 | 6/26/2014 | $0.16 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 6/30/2010 | 6/26/2014 | $0.14 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2010 | 6/26/2014 | $470.32 | $621.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 6/30/2010 | 6/26/2014 | $1.49 | $1.97 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 6/30/2010 | 6/26/2014 | $0.21 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 6/30/2010 | 6/26/2014 | $91.81 | $121.31 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 6/30/2010 | 6/26/2014 | $6.32 | $8.35 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 6/30/2010 | 6/26/2014 | $31.10 | $41.09 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 6/30/2010 | 6/26/2014 | $95.06 | $125.59 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 6/30/2010 | 6/26/2014 | $173.02 | $228.60 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2010 | 6/26/2014 | $19.89 | $26.28 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 6/30/2010 | 6/26/2014 | $2,429.33 | $3,209.65 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 6/30/2010 | 6/26/2014 | $5.84 | $7.72 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 6/30/2010 | 6/26/2014 | $15.57 | $20.57 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 6/30/2010 | 6/26/2014 | $2.07 | $2.73 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 6/30/2010 | 6/26/2014 | $28.25 | $37.32 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 6/30/2010 | 6/26/2014 | $34.50 | $45.59 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 6/30/2010 | 6/26/2014 | $106.39 | $140.56 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 6/30/2010 | 6/26/2014 | $117.45 | $155.17 |
| 0009134057 | UNDIVIDED | RI | 0.0779763 | 0625240100 | *not available* | SOUTH GRAHAM DEESE UNIT | OKSR | 6/30/2010 | 6/26/2014 | $91,004.87 | $120,236.52 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 6/30/2010 | 6/26/2014 | $73.99 | $97.75 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 6/30/2010 | 6/26/2014 | $161.27 | $213.08 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 6/30/2010 | 6/26/2014 | $4.97 | $6.57 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2010 | 6/26/2014 | $586.22 | $774.51 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 6/30/2010 | 6/26/2014 | $57.45 | $75.90 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 6/30/2010 | 6/26/2014 | $3.14 | $4.15 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2010 | 6/26/2014 | $167.67 | $221.52 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 6/30/2010 | 6/26/2014 | $97.88 | $129.31 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 6/30/2010 | 6/26/2014 | $68.34 | $90.30 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 6/30/2010 | 6/26/2014 | $113.15 | $149.49 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2010 | 6/26/2014 | $167.97 | $221.93 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 6/30/2010 | 6/26/2014 | $47.68 | $63.00 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 6/30/2010 | 6/26/2014 | $482.68 | $637.72 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 6/30/2010 | 6/26/2014 | $27.86 | $36.81 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 6/30/2010 | 6/26/2014 | $28.24 | $37.31 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 6/30/2010 | 6/26/2014 | $29.05 | $38.38 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 6/30/2010 | 6/26/2014 | $1.93 | $2.55 |
| 0009134057 | UNDIVIDED | WI | 1 | 0689790100 | *not available* | SE PERKINS CLEVELAND SU-LINCOL | OKSW | 6/30/2010 | 6/26/2014 | $12,934.21 | $17,088.80 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 6/30/2010 | 6/26/2014 | $3.32 | $4.39 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 6/30/2010 | 6/26/2014 | $22.48 | $29.70 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 6/30/2010 | 6/26/2014 | $25.27 | $33.38 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2010 | 6/26/2014 | $397.45 | $525.12 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 6/30/2010 | 6/26/2014 | $28.91 | $38.20 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 6/30/2010 | 6/26/2014 | $13.10 | $17.31 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 6/30/2010 | 6/26/2014 | $183.42 | $242.33 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 6/30/2010 | 6/26/2014 | $67.21 | $88.80 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 6/30/2010 | 6/26/2014 | $4.88 | $6.45 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 6/30/2010 | 6/26/2014 | $23.21 | $30.66 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2010 | 6/26/2014 | $5.55 | $7.33 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 6/30/2010 | 6/26/2014 | $1.24 | $1.64 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 6/30/2010 | 6/26/2014 | $1.51 | $1.99 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 6/30/2010 | 6/26/2014 | $52.50 | $69.36 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 6/30/2010 | 6/26/2014 | $0.29 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 6/30/2010 | 6/26/2014 | $467.39 | $617.52 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 6/30/2010 | 6/26/2014 | $43.27 | $57.17 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 6/30/2010 | 6/26/2014 | $15.73 | $20.79 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 6/30/2010 | 6/26/2014 | $10.86 | $14.35 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 6/30/2010 | 6/26/2014 | $57.94 | $76.55 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2010 | 6/26/2014 | $1.95 | $2.58 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 6/30/2010 | 6/26/2014 | $5,760.56 | $7,610.91 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 6/30/2010 | 6/26/2014 | $9.84 | $13.00 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 6/30/2010 | 6/26/2014 | $0.22 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2010 | 6/26/2014 | $107.57 | $142.13 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 6/30/2010 | 6/26/2014 | $35.98 | $47.53 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 6/30/2010 | 6/26/2014 | $116.22 | $153.55 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 6/30/2010 | 6/26/2014 | $4.01 | $5.30 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 6/30/2010 | 6/26/2014 | $33.25 | $43.93 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 6/30/2010 | 6/26/2014 | $0.36 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 6/30/2010 | 6/26/2014 | $23.54 | $31.10 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 6/30/2010 | 6/26/2014 | $337.36 | $445.72 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2010 | 6/26/2014 | $403.56 | $533.18 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2010 | 6/26/2014 | $2.18 | $2.88 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 6/30/2010 | 6/26/2014 | $74.13 | $97.94 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 6/30/2010 | 6/26/2014 | $0.10 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 6/30/2010 | 6/26/2014 | $708.61 | $936.22 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 6/30/2010 | 6/26/2014 | $1.25 | $1.65 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2010 | 6/26/2014 | $224.57 | $296.70 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 6/30/2010 | 6/26/2014 | $3.76 | $4.97 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 6/30/2010 | 6/26/2014 | $6.07 | $8.02 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2010 | 6/26/2014 | $54.56 | $72.09 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 6/30/2010 | 6/26/2014 | $12.42 | $16.41 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 6/30/2010 | 6/26/2014 | $1.55 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 6/30/2010 | 6/26/2014 | $9.85 | $13.01 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 6/30/2010 | 6/26/2014 | $0.19 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 6/30/2010 | 6/26/2014 | $138.44 | $182.91 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2010 | 6/26/2014 | $145.36 | $192.05 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 6/30/2010 | 6/26/2014 | $0.34 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 6/30/2010 | 6/26/2014 | $142.17 | $187.84 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 6/30/2010 | 6/26/2014 | $3.17 | $4.18 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 6/30/2010 | 6/26/2014 | $2.05 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 6/30/2010 | 6/26/2014 | $17.77 | $23.47 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 6/30/2010 | 6/26/2014 | $28.03 | $37.04 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 6/30/2010 | 6/26/2014 | $41.50 | $54.83 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 6/30/2010 | 6/22/2015 | $5.48 | $8.57 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2010 | 6/26/2014 | $124.42 | $164.38 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 6/30/2010 | 6/26/2014 | $14.71 | $19.44 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 6/30/2010 | 6/26/2014 | $241.92 | $319.62 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 6/30/2010 | 6/26/2014 | $14.59 | $19.28 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 6/30/2010 | 6/26/2014 | $24.81 | $32.78 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2010 | 6/26/2014 | $25.70 | $33.96 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 6/30/2010 | 6/26/2014 | $0.33 | $0.44 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 6/30/2010 | 6/26/2014 | $174.09 | $230.00 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 6/30/2010 | 6/26/2014 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 6/30/2010 | 6/26/2014 | $1.64 | $2.17 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 6/30/2010 | 6/26/2014 | $10.79 | $14.25 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 7/31/2010 | 6/26/2014 | $85.87 | $110.61 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 7/31/2010 | 6/26/2014 | $257.06 | $331.12 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2010 | 6/26/2014 | $79.19 | $102.00 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 7/31/2010 | 6/26/2014 | $183.35 | $236.18 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 7/31/2010 | 6/26/2014 | $0.27 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 7/31/2010 | 6/26/2014 | $5.53 | $7.12 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2010 | 6/26/2014 | $49.56 | $63.84 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 7/31/2010 | 6/26/2014 | $255.87 | $329.59 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 7/31/2010 | 6/26/2014 | $281.48 | $362.58 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 7/31/2010 | 6/26/2014 | $6.53 | $8.41 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 7/31/2010 | 6/26/2014 | $62.91 | $81.03 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2010 | 6/26/2014 | $0.53 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2010 | 6/26/2014 | $175.31 | $225.82 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2010 | 6/26/2014 | $119.83 | $154.35 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 7/31/2010 | 6/26/2014 | $91.91 | $118.39 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 7/31/2010 | 6/26/2014 | $4.59 | $5.91 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 7/31/2010 | 6/26/2014 | $0.16 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 7/31/2010 | 6/26/2014 | $11.21 | $14.44 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 7/31/2010 | 6/26/2014 | $19.46 | $25.06 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 7/31/2010 | 6/26/2014 | $88.58 | $114.10 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 7/31/2010 | 6/26/2014 | $44.74 | $57.63 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 7/31/2010 | 6/26/2014 | $0.19 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2010 | 6/26/2014 | $4,766.32 | $6,139.58 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2010 | 6/26/2014 | $0.27 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 7/31/2010 | 6/26/2014 | $384.52 | $495.31 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2010 | 6/26/2014 | $175.12 | $225.58 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 7/31/2010 | 6/26/2014 | $20,156.83 | $25,964.36 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2010 | 6/26/2014 | $38.22 | $49.23 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 7/31/2010 | 6/26/2014 | $9.59 | $12.35 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 7/31/2010 | 6/26/2014 | $894.81 | $1,152.62 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 7/31/2010 | 6/26/2014 | $94.88 | $122.22 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 7/31/2010 | 6/26/2014 | $11.17 | $14.39 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 7/31/2010 | 6/26/2014 | $0.34 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 7/31/2010 | 6/26/2014 | $36.71 | $47.29 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 7/31/2010 | 6/26/2014 | $34.11 | $43.94 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 7/31/2010 | 6/26/2014 | $48.28 | $62.19 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 7/31/2010 | 6/26/2014 | $17.12 | $22.06 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 7/31/2010 | 6/26/2014 | $1.33 | $1.72 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2010 | 6/26/2014 | $415.05 | $534.63 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 7/31/2010 | 6/26/2014 | $2.28 | $2.94 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 7/31/2010 | 6/26/2014 | $132.49 | $170.66 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 7/31/2010 | 6/26/2014 | $7.26 | $9.36 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 7/31/2010 | 6/26/2014 | $720.98 | $928.71 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 7/31/2010 | 6/26/2014 | $22.94 | $29.55 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 7/31/2010 | 6/26/2014 | $2.22 | $2.86 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 7/31/2010 | 6/26/2014 | $46.30 | $59.64 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 7/31/2010 | 6/26/2014 | $17.16 | $22.10 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 7/31/2010 | 6/26/2014 | $300.45 | $387.01 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 7/31/2010 | 6/26/2014 | $236.18 | $304.23 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2010 | 6/26/2014 | $0.64 | $0.83 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 7/31/2010 | 6/26/2014 | $22.49 | $28.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 7/31/2010 | 6/26/2014 | $6.07 | $7.82 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 7/31/2010 | 6/26/2014 | $107.00 | $137.83 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 7/31/2010 | 6/26/2014 | $29.74 | $38.30 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 7/31/2010 | 6/26/2014 | $35.19 | $45.33 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2010 | 6/26/2014 | $0.52 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 7/31/2010 | 6/26/2014 | $24.58 | $31.67 |
| 0009134057 | UNDIVIDED | WI | 1 | 5007300000 | *not available* | J M PENDLEY #4 & #5 | OKSW | 7/31/2010 | 6/26/2014 | $10,860.96 | $13,990.19 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 7/31/2010 | 6/26/2014 | $2,018.01 | $2,599.43 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2010 | 6/26/2014 | $2.28 | $2.94 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 7/31/2010 | 6/26/2014 | $1.87 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 7/31/2010 | 6/26/2014 | $162.93 | $209.87 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 7/31/2010 | 6/26/2014 | $280.44 | $361.24 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 7/31/2010 | 6/26/2014 | $0.21 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 7/31/2010 | 6/26/2014 | $32.83 | $42.29 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 7/31/2010 | 6/26/2014 | $26.93 | $34.69 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 7/31/2010 | 6/26/2014 | $38.27 | $49.30 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 7/31/2010 | 6/26/2014 | $1.96 | $2.52 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 7/31/2010 | 6/26/2014 | $5.46 | $7.03 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2010 | 6/26/2014 | $1.24 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 7/31/2010 | 6/26/2014 | $71.52 | $92.13 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 7/31/2010 | 6/26/2014 | $58.68 | $75.58 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 7/31/2010 | 6/26/2014 | $1,615.33 | $2,080.74 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 7/31/2010 | 6/26/2014 | $29.84 | $38.44 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 7/31/2010 | 6/26/2014 | $4.81 | $6.20 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 7/31/2010 | 6/26/2014 | $31.52 | $40.60 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 7/31/2010 | 6/26/2014 | $7.25 | $9.33 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2010 | 6/26/2014 | $56.96 | $73.37 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 7/31/2010 | 6/26/2014 | $43.42 | $55.93 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 7/31/2010 | 6/26/2014 | $191.18 | $246.26 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2010 | 6/26/2014 | $26.86 | $34.60 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0686440000 | *not available* | BENJI #1 | OKSW | 7/31/2010 | 6/26/2014 | $2,056.05 | $2,648.43 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 7/31/2010 | 6/26/2014 | $9.53 | $12.27 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2010 | 6/26/2014 | $4.65 | $5.99 |
| 0009134057 | UNDIVIDED | RI | 0.212044 | 9670850000 | *not available* | SARAH MISSISSIPPI | OKSW | 7/31/2010 | 6/26/2014 | $2,553.78 | $3,289.56 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2010 | 6/26/2014 | $0.85 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2010 | 6/26/2014 | $2.69 | $3.47 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2010 | 6/26/2014 | $56.55 | $72.84 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 7/31/2010 | 6/26/2014 | $0.15 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 7/31/2010 | 6/26/2014 | $5.20 | $6.70 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2010 | 6/26/2014 | $305.95 | $394.10 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 7/31/2010 | 6/26/2014 | $31.62 | $40.73 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 7/31/2010 | 6/26/2014 | $2.95 | $3.80 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2010 | 6/26/2014 | $208.44 | $268.49 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 7/31/2010 | 6/26/2014 | $0.44 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 7/31/2010 | 6/26/2014 | $28.27 | $36.41 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 7/31/2010 | 6/26/2014 | $70.84 | $91.25 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2010 | 6/26/2014 | $0.32 | $0.41 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 7/31/2010 | 6/26/2014 | $1.86 | $2.40 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 7/31/2010 | 6/26/2014 | $1.27 | $1.64 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 7/31/2010 | 6/26/2014 | $55.99 | $72.12 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 7/31/2010 | 6/26/2014 | $1.57 | $2.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 7/31/2010 | 6/26/2014 | $6.91 | $8.90 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 7/31/2010 | 6/26/2014 | $2.72 | $3.50 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 7/31/2010 | 6/26/2014 | $22.08 | $28.44 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 7/31/2010 | 6/26/2014 | $240.33 | $309.57 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 7/31/2010 | 6/26/2014 | $107.91 | $139.01 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 7/31/2010 | 6/26/2014 | $0.78 | $1.00 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 7/31/2010 | 6/26/2014 | $3,568.45 | $4,596.58 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 7/31/2010 | 6/26/2014 | $60.50 | $77.93 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2010 | 6/26/2014 | $14.17 | $18.25 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 7/31/2010 | 6/26/2014 | $5.84 | $7.52 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | not available | OKC 1-24H | OKSW | 7/31/2010 | 6/26/2014 | $37.47 | $48.27 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 7/31/2010 | 6/26/2014 | $175.98 | $226.69 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 7/31/2010 | 6/26/2014 | $0.50 | $0.65 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 7/31/2010 | 6/26/2014 | $0.99 | $1.28 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | not available | PLAISTED #2 | OKSW | 7/31/2010 | 6/26/2014 | $20.18 | $26.00 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 7/31/2010 | 6/26/2014 | $31.12 | $40.09 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2010 | 6/26/2014 | $411.37 | $529.90 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 7/31/2010 | 6/26/2014 | $105.18 | $135.48 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 7/31/2010 | 6/26/2014 | $1,112.42 | $1,432.93 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2010 | 6/26/2014 | $8.07 | $10.39 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 7/31/2010 | 6/26/2014 | $29.35 | $37.81 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 7/31/2010 | 6/26/2014 | $33.66 | $43.36 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 7/31/2010 | 6/26/2014 | $2.23 | $2.87 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2010 | 6/26/2014 | $0.31 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 7/31/2010 | 6/26/2014 | $0.09 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 7/31/2010 | 6/26/2014 | $575.51 | $741.33 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | not available | NORTH WITCHER UNIT - TR 10 | OKSW | 7/31/2010 | 6/26/2014 | $51.80 | $66.72 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2010 | 6/26/2014 | $0.58 | $0.75 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 7/31/2010 | 6/26/2014 | $64.77 | $83.43 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 7/31/2010 | 6/26/2014 | $67.09 | $86.42 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 7/31/2010 | 6/26/2014 | $20.78 | $26.77 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2010 | 6/26/2014 | $129.92 | $167.35 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 7/31/2010 | 6/26/2014 | $1.92 | $2.48 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 7/31/2010 | 6/26/2014 | $20.64 | $26.58 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2010 | 6/26/2014 | $2.42 | $3.12 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 7/31/2010 | 6/26/2014 | $3.16 | $4.07 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 7/31/2010 | 6/26/2014 | $4.15 | $5.35 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 7/31/2010 | 6/26/2014 | $9.20 | $11.85 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2010 | 6/26/2014 | $234.33 | $301.84 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | not available | BOMBER #1 | OKSW | 7/31/2010 | 6/26/2014 | $0.54 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 7/31/2010 | 6/26/2014 | $103.59 | $133.44 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 7/31/2010 | 6/26/2014 | $10.10 | $13.01 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 7/31/2010 | 6/26/2014 | $510.68 | $657.82 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2010 | 6/26/2014 | $1.37 | $1.76 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 7/31/2010 | 6/26/2014 | $2.91 | $3.75 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 7/31/2010 | 6/26/2014 | $4.93 | $6.35 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 7/31/2010 | 6/26/2014 | $119.65 | $154.12 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2010 | 6/26/2014 | $167.64 | $215.93 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 7/31/2010 | 6/26/2014 | $2.35 | $3.03 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2010 | 6/26/2014 | $421.33 | $542.72 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 7/31/2010 | 6/26/2014 | $2.51 | $3.24 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0038194 | 0043140000 | *not available* | STREATER #2 | OKSW | 7/31/2010 | 6/26/2014 | $41.92 | $54.00 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 7/31/2010 | 6/26/2014 | $214.03 | $275.69 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 7/31/2010 | 6/26/2014 | $159.94 | $206.02 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 7/31/2010 | 6/26/2014 | $216.99 | $279.51 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 7/31/2010 | 6/26/2014 | $3.43 | $4.41 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 7/31/2010 | 6/26/2014 | $24.50 | $31.56 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 7/31/2010 | 6/26/2014 | $22.32 | $28.75 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 7/31/2010 | 6/26/2014 | $87.92 | $113.25 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 7/31/2010 | 6/26/2014 | $1.49 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2010 | 6/26/2014 | $47.85 | $61.64 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 7/31/2010 | 6/26/2014 | $40.39 | $52.03 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 7/31/2010 | 6/26/2014 | $25.87 | $33.33 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 7/31/2010 | 6/26/2014 | $271.31 | $349.48 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 7/31/2010 | 6/26/2014 | $6.80 | $8.76 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 7/31/2010 | 6/26/2014 | $3.36 | $4.33 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 7/31/2010 | 6/26/2014 | $305.82 | $393.94 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 7/31/2010 | 6/26/2014 | $5.92 | $7.63 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 7/31/2010 | 6/26/2014 | $3.26 | $4.19 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2010 | 6/26/2014 | $491.21 | $632.73 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 7/31/2010 | 6/26/2014 | $121.70 | $156.76 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 7/31/2010 | 6/26/2014 | $2.81 | $3.62 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 7/31/2010 | 6/26/2014 | $47.37 | $61.02 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 7/31/2010 | 6/26/2014 | $52.19 | $67.23 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 7/31/2010 | 6/26/2014 | $0.62 | $0.80 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 7/31/2010 | 6/26/2014 | $1.38 | $1.77 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 7/31/2010 | 6/26/2014 | $276.09 | $355.63 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 7/31/2010 | 6/26/2014 | $9.95 | $12.81 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2010 | 6/26/2014 | $6.25 | $8.05 |
| 0009134057 | UNDIVIDED | RI | 0.0104082 | 0613490000 | *not available* | GEORGE BUTTON | OKSW | 7/31/2010 | 6/26/2014 | $62.32 | $80.27 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 7/31/2010 | 6/26/2014 | $2.46 | $3.17 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 7/31/2010 | 6/26/2014 | $10.22 | $13.16 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2010 | 6/26/2014 | $6.50 | $8.38 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 7/31/2010 | 6/26/2014 | $18.90 | $24.35 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 7/31/2010 | 6/26/2014 | $15.38 | $19.81 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2010 | 6/26/2014 | $151.80 | $195.54 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 7/31/2010 | 6/26/2014 | $0.98 | $1.27 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 7/31/2010 | 6/26/2014 | $33.12 | $42.66 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 7/31/2010 | 6/26/2014 | $117.52 | $151.38 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 7/31/2010 | 6/26/2014 | $22.62 | $29.14 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 7/31/2010 | 6/26/2014 | $2.10 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 7/31/2010 | 6/26/2014 | $591.50 | $761.92 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2010 | 6/26/2014 | $5.78 | $7.44 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 7/31/2010 | 6/26/2014 | $42.48 | $54.72 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 7/31/2010 | 6/26/2014 | $3.21 | $4.14 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 8/31/2010 | 6/26/2014 | $86.87 | $109.02 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 8/31/2010 | 6/26/2014 | $329.79 | $413.89 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 8/31/2010 | 6/26/2014 | $31.66 | $39.73 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 8/31/2010 | 6/26/2014 | $2,679.57 | $3,362.92 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0686440000 | *not available* | BENJI #1 | OKSW | 8/31/2010 | 6/26/2014 | $5,661.56 | $7,105.40 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 8/31/2010 | 6/26/2014 | $6.72 | $8.44 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2010 | 6/26/2014 | $0.30 | $0.38 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2010 | 6/26/2014 | $1.61 | $2.02 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2010 | 6/26/2014 | $177.90 | $223.26 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2010 | 6/26/2014 | $149.45 | $187.56 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 8/31/2010 | 6/26/2014 | $529.61 | $664.67 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 8/31/2010 | 6/26/2014 | $1.56 | $1.96 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 8/31/2010 | 6/26/2014 | $94.83 | $119.01 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2010 | 6/26/2014 | $143.01 | $179.49 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2010 | 6/26/2014 | $0.57 | $0.71 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 8/31/2010 | 6/26/2014 | $776.90 | $975.03 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | not available | ORCHARD CITY WF UNIT - TR 4 | OKSW | 8/31/2010 | 6/26/2014 | $12.47 | $15.65 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 8/31/2010 | 6/26/2014 | $6.12 | $7.69 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 8/31/2010 | 6/26/2014 | $3.85 | $4.83 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 8/31/2010 | 6/26/2014 | $68.70 | $86.22 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 8/31/2010 | 6/26/2014 | $84.46 | $106.00 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 8/31/2010 | 6/26/2014 | $2.25 | $2.82 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 8/31/2010 | 6/26/2014 | $15.19 | $19.06 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 8/31/2010 | 6/26/2014 | $46.08 | $57.84 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 8/31/2010 | 6/26/2014 | $0.14 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 8/31/2010 | 6/26/2014 | $1.24 | $1.56 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 8/31/2010 | 6/26/2014 | $1.49 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2010 | 6/26/2014 | $39.93 | $50.11 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 8/31/2010 | 6/26/2014 | $0.94 | $1.18 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 8/31/2010 | 6/26/2014 | $2.28 | $2.86 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2010 | 6/26/2014 | $22.90 | $28.74 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 8/31/2010 | 6/26/2014 | $17.88 | $22.44 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 8/31/2010 | 6/26/2014 | $31.34 | $39.33 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | not available | JOHNSON #2-R | OKSW | 8/31/2010 | 6/26/2014 | $2,599.20 | $3,262.06 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2010 | 6/26/2014 | $33.80 | $42.42 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 8/31/2010 | 6/26/2014 | $3.63 | $4.55 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | not available | OKFUSKA | OKSW | 8/31/2010 | 6/26/2014 | $42.10 | $52.83 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 8/31/2010 | 6/26/2014 | $4.03 | $5.06 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 8/31/2010 | 6/26/2014 | $3.23 | $4.06 |
| 0009134057 | UNDIVIDED | OR | 0.00628 | 0350030000 | not available | KRUGER, JR 36-1 | OKSW | 8/31/2010 | 6/26/2014 | $75.87 | $95.22 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | not available | BOMBER #3 | OKSW | 8/31/2010 | 6/26/2014 | $6.32 | $7.93 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 8/31/2010 | 6/26/2014 | $28.19 | $35.38 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 8/31/2010 | 6/26/2014 | $6.38 | $8.01 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2010 | 6/26/2014 | $67.62 | $84.87 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2010 | 6/26/2014 | $5.29 | $6.64 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2010 | 6/26/2014 | $42.31 | $53.10 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 8/31/2010 | 6/26/2014 | $41.26 | $51.79 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 8/31/2010 | 6/26/2014 | $487.96 | $612.41 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 8/31/2010 | 6/26/2014 | $0.30 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2010 | 6/26/2014 | $48.60 | $60.99 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2010 | 6/26/2014 | $129.59 | $162.64 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | not available | BOMBER #3 | OKSW | 8/31/2010 | 6/26/2014 | $0.67 | $0.84 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 8/31/2010 | 6/26/2014 | $0.63 | $0.80 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 8/31/2010 | 6/26/2014 | $3.08 | $3.86 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 8/31/2010 | 6/26/2014 | $174.83 | $219.41 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 8/31/2010 | 6/26/2014 | $652.22 | $818.56 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 8/31/2010 | 6/26/2014 | $931.28 | $1,168.78 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | not available | BIG WHISKEY #1 | OKSW | 8/31/2010 | 6/26/2014 | $70.67 | $88.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 8/31/2010 | 6/26/2014 | $105.69 | $132.64 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 8/31/2010 | 6/26/2014 | $0.13 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2010 | 6/26/2014 | $0.30 | $0.38 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 8/31/2010 | 6/26/2014 | $6.11 | $7.66 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 8/31/2010 | 6/26/2014 | $2.10 | $2.64 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2010 | 6/26/2014 | $110.84 | $139.11 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 8/31/2010 | 6/26/2014 | $1.65 | $2.07 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 8/31/2010 | 6/26/2014 | $13.69 | $17.18 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 8/31/2010 | 6/26/2014 | $48.13 | $60.41 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 8/31/2010 | 6/26/2014 | $115.39 | $144.81 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 8/31/2010 | 6/26/2014 | $7.46 | $9.36 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 8/31/2010 | 6/26/2014 | $7.41 | $9.30 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 8/31/2010 | 6/26/2014 | $6.27 | $7.87 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 8/31/2010 | 6/26/2014 | $1,515.35 | $1,901.80 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 8/31/2010 | 6/26/2014 | $68.38 | $85.81 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 8/31/2010 | 6/26/2014 | $51.61 | $64.77 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 8/31/2010 | 6/26/2014 | $4.88 | $6.12 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2010 | 6/26/2014 | $9.01 | $11.30 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 8/31/2010 | 6/26/2014 | $31.38 | $39.39 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 8/31/2010 | 6/26/2014 | $35.34 | $44.35 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2010 | 6/26/2014 | $710.25 | $891.38 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 8/31/2010 | 6/26/2014 | $0.13 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 8/31/2010 | 6/26/2014 | $25.23 | $31.67 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 8/31/2010 | 6/26/2014 | $147.88 | $185.59 |
| 0009134057 | UNDIVIDED | RI | 0.0779763 | 0625240100 | *not available* | SOUTH GRAHAM DEESE UNIT | OKSR | 8/31/2010 | 6/26/2014 | $96,545.93 | $121,167.55 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2010 | 6/26/2014 | $1.93 | $2.42 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2010 | 6/26/2014 | $3.08 | $3.86 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 8/31/2010 | 6/22/2015 | $9.70 | $14.53 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 8/31/2010 | 6/26/2014 | $1.70 | $2.13 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 8/31/2010 | 6/26/2014 | $234.29 | $294.04 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 8/31/2010 | 6/26/2014 | $20.95 | $26.30 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | *not available* | SWAN | OKSW | 8/31/2010 | 6/26/2014 | $136.23 | $170.97 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 8/31/2010 | 6/26/2014 | $136.13 | $170.84 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2010 | 6/26/2014 | $1.72 | $2.15 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 8/31/2010 | 6/26/2014 | $313.39 | $393.31 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 8/31/2010 | 6/26/2014 | $30.41 | $38.17 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2010 | 6/26/2014 | $4,276.49 | $5,367.10 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 8/31/2010 | 6/26/2014 | $10.71 | $13.44 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 8/31/2010 | 6/26/2014 | $0.99 | $1.24 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2010 | 6/26/2014 | $0.32 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 8/31/2010 | 6/26/2014 | $31.56 | $39.61 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 8/31/2010 | 6/26/2014 | $126.40 | $158.63 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 8/31/2010 | 6/26/2014 | $0.23 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 8/31/2010 | 6/26/2014 | $96.98 | $121.71 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 8/31/2010 | 6/26/2014 | $34.62 | $43.45 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 8/31/2010 | 6/26/2014 | $5.31 | $6.66 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 8/31/2010 | 6/26/2014 | $12.91 | $16.20 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 8/31/2010 | 6/26/2014 | $3.45 | $4.33 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 8/31/2010 | 6/26/2014 | $38.18 | $47.91 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 8/31/2010 | 6/26/2014 | $6.34 | $7.96 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2010 | 6/26/2014 | $1.77 | $2.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2010 | 6/26/2014 | $354.18 | $444.50 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 8/31/2010 | 6/26/2014 | $94.97 | $119.19 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 8/31/2010 | 6/26/2014 | $5.30 | $6.65 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 8/31/2010 | 6/26/2014 | $546.33 | $685.66 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 8/31/2010 | 6/26/2014 | $33.43 | $41.96 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 8/31/2010 | 6/26/2014 | $146.41 | $183.75 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2010 | 6/26/2014 | $359.52 | $451.21 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2010 | 6/26/2014 | $25.25 | $31.69 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 8/31/2010 | 6/26/2014 | $41.65 | $52.27 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 8/31/2010 | 6/26/2014 | $17.07 | $21.42 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 8/31/2010 | 6/26/2014 | $75.43 | $94.66 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 8/31/2010 | 6/26/2014 | $1.48 | $1.86 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 8/31/2010 | 6/26/2014 | $14,077.07 | $17,667.08 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 8/31/2010 | 6/26/2014 | $1.24 | $1.56 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2010 | 6/26/2014 | $12.69 | $15.93 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 8/31/2010 | 6/26/2014 | $1.86 | $2.34 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 8/31/2010 | 6/26/2014 | $0.86 | $1.08 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 8/31/2010 | 6/26/2014 | $10.06 | $12.63 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2010 | 6/26/2014 | $12.08 | $15.16 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2010 | 6/26/2014 | $11.18 | $14.04 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2010 | 6/26/2014 | $351.02 | $440.54 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 8/31/2010 | 6/26/2014 | $0.33 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 8/31/2010 | 6/26/2014 | $0.08 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 8/31/2010 | 6/26/2014 | $867.48 | $1,088.71 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2010 | 6/26/2014 | $216.18 | $271.32 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 8/31/2010 | 6/26/2014 | $283.11 | $355.31 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 8/31/2010 | 6/26/2014 | $1.60 | $2.01 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2010 | 6/26/2014 | $0.42 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 8/31/2010 | 6/26/2014 | $348.06 | $436.82 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2010 | 6/26/2014 | $0.62 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 8/31/2010 | 6/26/2014 | $29.56 | $37.09 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 8/31/2010 | 6/26/2014 | $25.46 | $31.95 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 8/31/2010 | 6/26/2014 | $2.07 | $2.59 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 8/31/2010 | 6/26/2014 | $23.70 | $29.74 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 8/31/2010 | 6/26/2014 | $23.34 | $29.29 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 8/31/2010 | 6/26/2014 | $43.28 | $54.32 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | *not available* | BARRETT DENNIS #2 & #3 | OKSW | 8/31/2010 | 6/26/2014 | $116.92 | $146.74 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 8/31/2010 | 6/26/2014 | $1.31 | $1.65 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 8/31/2010 | 6/26/2014 | $3.41 | $4.28 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 8/31/2010 | 6/26/2014 | $31.08 | $39.01 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 8/31/2010 | 6/26/2014 | $14.95 | $18.76 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 8/31/2010 | 6/26/2014 | $245.45 | $308.04 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 8/31/2010 | 6/26/2014 | $10.67 | $13.39 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 8/31/2010 | 6/26/2014 | $57.02 | $71.56 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 8/31/2010 | 6/26/2014 | $2.26 | $2.83 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 8/31/2010 | 6/26/2014 | $112.68 | $141.41 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 8/31/2010 | 6/26/2014 | $342.72 | $430.12 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 8/31/2010 | 6/26/2014 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 8/31/2010 | 6/26/2014 | $894.58 | $1,122.73 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 8/31/2010 | 6/26/2014 | $0.17 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 8/31/2010 | 6/26/2014 | $68.49 | $85.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 8/31/2010 | 6/26/2014 | $0.24 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2010 | 6/26/2014 | $4.91 | $6.16 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 8/31/2010 | 6/26/2014 | $45.20 | $56.73 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 8/31/2010 | 6/26/2014 | $9.65 | $12.11 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2010 | 6/26/2014 | $199.89 | $250.86 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2010 | 6/26/2014 | $419.11 | $525.99 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 8/31/2010 | 6/26/2014 | $10.62 | $13.33 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 8/31/2010 | 6/26/2014 | $1.24 | $1.56 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2010 | 6/26/2014 | $102.27 | $128.35 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2010 | 6/26/2014 | $0.32 | $0.40 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 8/31/2010 | 6/26/2014 | $4.80 | $6.03 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 8/31/2010 | 6/26/2014 | $85.48 | $107.28 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 8/31/2010 | 6/26/2014 | $2.92 | $3.66 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 8/31/2010 | 6/26/2014 | $0.66 | $0.83 |
| 0009134057 | UNDIVIDED | RI | 0.0060359 | 8884960000 | *not available* | TIM A-3 | OKSW | 8/31/2010 | 6/26/2014 | $32.62 | $40.94 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 8/31/2010 | 6/26/2014 | $28.44 | $35.69 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 8/31/2010 | 6/26/2014 | $46.30 | $58.11 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 8/31/2010 | 6/26/2014 | $4.54 | $5.69 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2010 | 6/26/2014 | $149.18 | $187.23 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 8/31/2010 | 6/26/2014 | $34.64 | $43.48 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | *not available* | SPRINGFIELD #1 | OKSW | 8/31/2010 | 6/26/2014 | $17.96 | $22.54 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 8/31/2010 | 6/26/2014 | $1.94 | $2.43 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 8/31/2010 | 6/26/2014 | $34.05 | $42.73 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 8/31/2010 | 6/26/2014 | $4.70 | $5.90 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 8/31/2010 | 6/26/2014 | $0.10 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 8/31/2010 | 6/26/2014 | $1.28 | $1.60 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 8/31/2010 | 6/26/2014 | $0.90 | $1.13 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 8/31/2010 | 6/26/2014 | $11.42 | $14.33 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 8/31/2010 | 6/26/2014 | $98.91 | $124.13 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 8/31/2010 | 6/26/2014 | $121.88 | $152.96 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 8/31/2010 | 6/26/2014 | $564.49 | $708.45 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 8/31/2010 | 6/26/2014 | $1.79 | $2.25 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 8/31/2010 | 6/26/2014 | $0.85 | $1.07 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 8/31/2010 | 6/26/2014 | $0.18 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 8/31/2010 | 6/26/2014 | $14.67 | $18.41 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2010 | 6/26/2014 | $6.34 | $7.76 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 9/30/2010 | 6/26/2014 | $1.40 | $1.72 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 9/30/2010 | 6/26/2014 | $225.65 | $275.97 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 9/30/2010 | 6/26/2014 | $2.49 | $3.04 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 9/30/2010 | 6/26/2014 | $3.58 | $4.38 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 9/30/2010 | 6/26/2014 | $7,823.22 | $9,567.80 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2010 | 6/26/2014 | $1.52 | $1.86 |
| 0009134057 | UNDIVIDED | WI | 1 | 0177860000 | *not available* | WALKER A B | OKSW | 9/30/2010 | 6/26/2014 | $11,640.20 | $14,235.96 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2010 | 6/26/2014 | $4.24 | $5.19 |
| 0009134057 | UNDIVIDED | WI | 1 | 0701260000 | *not available* | CARTER 1008 | OKSW | 9/30/2010 | 6/26/2014 | $11,336.67 | $13,864.75 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 9/30/2010 | 6/26/2014 | $1.79 | $2.19 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2010 | 6/26/2014 | $0.31 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 9/30/2010 | 6/22/2015 | $1.93 | $2.83 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 9/30/2010 | 6/26/2014 | $3.08 | $3.77 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2010 | 6/26/2014 | $0.38 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2010 | 6/26/2014 | $170.12 | $208.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2010 | 6/26/2014 | $154.02 | $188.37 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2010 | 6/26/2014 | $417.45 | $510.54 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 9/30/2010 | 6/26/2014 | $7.47 | $9.14 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2010 | 6/26/2014 | $108.37 | $132.54 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 9/30/2010 | 6/26/2014 | $0.12 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 9/30/2010 | 6/26/2014 | $29.05 | $35.53 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2010 | 6/26/2014 | $80.37 | $98.29 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 9/30/2010 | 6/26/2014 | $0.43 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2010 | 6/26/2014 | $0.44 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 9/30/2010 | 6/26/2014 | $0.28 | $0.35 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 9/30/2010 | 6/26/2014 | $9.60 | $11.74 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 9/30/2010 | 6/26/2014 | $2.96 | $3.62 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 9/30/2010 | 6/26/2014 | $21.44 | $26.22 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2010 | 6/26/2014 | $27.25 | $33.33 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 9/30/2010 | 6/26/2014 | $0.68 | $0.83 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2010 | 6/26/2014 | $1.98 | $2.42 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 9/30/2010 | 6/26/2014 | $138.00 | $168.77 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 9/30/2010 | 6/26/2014 | $3.58 | $4.38 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 9/30/2010 | 6/26/2014 | $19.24 | $23.53 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 9/30/2010 | 6/26/2014 | $55.87 | $68.33 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2010 | 6/26/2014 | $420.99 | $514.87 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 9/30/2010 | 6/26/2014 | $0.34 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 9/30/2010 | 6/26/2014 | $82.75 | $101.20 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2010 | 6/26/2014 | $20.03 | $24.50 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 9/30/2010 | 6/26/2014 | $4.44 | $5.43 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 9/30/2010 | 6/26/2014 | $473.25 | $578.78 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 9/30/2010 | 6/26/2014 | $239.57 | $292.99 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 9/30/2010 | 6/26/2014 | $25.74 | $31.48 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2010 | 6/26/2014 | $211.48 | $258.64 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2010 | 6/26/2014 | $2,810.08 | $3,436.73 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 9/30/2010 | 6/26/2014 | $197.23 | $241.22 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 9/30/2010 | 6/26/2014 | $567.28 | $693.78 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 9/30/2010 | 6/26/2014 | $24.79 | $30.32 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 9/30/2010 | 6/26/2014 | $80.62 | $98.59 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 9/30/2010 | 6/26/2014 | $112.66 | $137.78 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 9/30/2010 | 6/26/2014 | $5.11 | $6.25 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 9/30/2010 | 6/26/2014 | $0.19 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2010 | 6/26/2014 | $0.46 | $0.56 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 9/30/2010 | 6/26/2014 | $27.23 | $33.30 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 9/30/2010 | 6/26/2014 | $3.13 | $3.83 |
| 0009134057 | UNDIVIDED | RI | 0.006343 | 0594760100 | *not available* | BATTLE SPRINGS DEESE SU-PH 1 | OKSR | 9/30/2010 | 6/26/2014 | $547.88 | $670.06 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 9/30/2010 | 6/26/2014 | $31.21 | $38.17 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 9/30/2010 | 6/26/2014 | $44.26 | $54.12 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 9/30/2010 | 6/26/2014 | $4.16 | $5.09 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2010 | 6/26/2014 | $237.83 | $290.87 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 9/30/2010 | 6/26/2014 | $47.51 | $58.10 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 9/30/2010 | 6/26/2014 | $294.38 | $360.02 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 9/30/2010 | 6/26/2014 | $313.25 | $383.10 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2010 | 6/26/2014 | $0.81 | $0.99 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 9/30/2010 | 6/26/2014 | $3.84 | $4.70 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 9/30/2010 | 6/26/2014 | $5.35 | $6.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 9/30/2010 | 6/26/2014 | $27.29 | $33.37 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 9/30/2010 | 6/26/2014 | $111.82 | $136.76 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 9/30/2010 | 6/26/2014 | $7.19 | $8.79 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 9/30/2010 | 6/26/2014 | $125.61 | $153.62 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 9/30/2010 | 6/26/2014 | $376.48 | $460.44 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2010 | 6/26/2014 | $3.43 | $4.19 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 9/30/2010 | 6/26/2014 | $10.33 | $12.63 |
| 0009134057 | UNDIVIDED | WI | 1 | 0701250000 | *not available* | CARTER 100410071008 | OKSW | 9/30/2010 | 6/26/2014 | $11,337.35 | $13,865.58 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 9/30/2010 | 6/26/2014 | $56.21 | $68.75 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 9/30/2010 | 6/26/2014 | $15.05 | $18.40 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 9/30/2010 | 6/26/2014 | $6.85 | $8.38 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 9/30/2010 | 6/26/2014 | $9.02 | $11.03 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 9/30/2010 | 6/26/2014 | $0.10 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 9/30/2010 | 6/26/2014 | $3.70 | $4.53 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 9/30/2010 | 6/26/2014 | $2.45 | $3.00 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 9/30/2010 | 6/26/2014 | $1.68 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 9/30/2010 | 6/26/2014 | $14.96 | $18.30 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 9/30/2010 | 6/26/2014 | $29.68 | $36.30 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2010 | 6/26/2014 | $177.64 | $217.25 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 9/30/2010 | 6/26/2014 | $4.37 | $5.35 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 9/30/2010 | 6/26/2014 | $103.16 | $126.17 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 9/30/2010 | 6/26/2014 | $18.54 | $22.68 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 9/30/2010 | 6/26/2014 | $26.43 | $32.32 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2010 | 6/26/2014 | $0.30 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 9/30/2010 | 6/26/2014 | $3.06 | $3.75 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 9/30/2010 | 6/26/2014 | $47.53 | $58.12 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0686440000 | *not available* | BENJI #1 | OKSW | 9/30/2010 | 6/26/2014 | $6,374.15 | $7,795.58 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2010 | 6/26/2014 | $5.79 | $7.09 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2010 | 6/26/2014 | $50.12 | $61.29 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 9/30/2010 | 6/26/2014 | $0.97 | $1.19 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 9/30/2010 | 6/26/2014 | $7.31 | $8.94 |
| 0009134057 | UNDIVIDED | RI | 0.196914 | 8032010000 | *not available* | ANDY MISSISSIPPI | OKSW | 9/30/2010 | 6/26/2014 | $2,398.29 | $2,933.10 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 9/30/2010 | 6/26/2014 | $52.80 | $64.58 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 9/30/2010 | 6/26/2014 | $215.37 | $263.40 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 9/30/2010 | 6/26/2014 | $101.58 | $124.23 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2010 | 6/26/2014 | $0.35 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 9/30/2010 | 6/26/2014 | $0.15 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 9/30/2010 | 6/26/2014 | $2.76 | $3.38 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 9/30/2010 | 6/26/2014 | $15.67 | $19.16 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 9/30/2010 | 6/26/2014 | $161.28 | $197.24 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 9/30/2010 | 6/26/2014 | $69.49 | $84.98 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2010 | 6/26/2014 | $16.95 | $20.73 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 9/30/2010 | 6/26/2014 | $0.60 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2010 | 6/26/2014 | $427.57 | $522.92 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 9/30/2010 | 6/26/2014 | $40.65 | $49.71 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 9/30/2010 | 6/26/2014 | $1,170.28 | $1,431.25 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 9/30/2010 | 6/26/2014 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 9/30/2010 | 6/26/2014 | $55.74 | $68.17 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 9/30/2010 | 6/26/2014 | $1.29 | $1.58 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 9/30/2010 | 6/26/2014 | $136.24 | $166.63 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 9/30/2010 | 6/26/2014 | $0.12 | $0.15 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 9/30/2010 | 6/26/2014 | $35.46 | $43.36 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 9/30/2010 | 6/26/2014 | $9.60 | $11.74 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 9/30/2010 | 6/26/2014 | $1.93 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2010 | 6/26/2014 | $9.98 | $12.20 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 9/30/2010 | 6/26/2014 | $28.13 | $34.41 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 9/30/2010 | 6/26/2014 | $285.96 | $349.73 |
| 0009134057 | UNDIVIDED | WI | 1 | 0701240000 | *not available* | CARTER 1007 | OKSW | 9/30/2010 | 6/26/2014 | $2,518.80 | $3,080.50 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 9/30/2010 | 6/26/2014 | $12.53 | $15.33 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2010 | 6/26/2014 | $1.79 | $2.19 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 9/30/2010 | 6/26/2014 | $818.45 | $1,000.96 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 9/30/2010 | 6/26/2014 | $6.03 | $7.37 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 9/30/2010 | 6/26/2014 | $52.17 | $63.80 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 9/30/2010 | 6/26/2014 | $50.21 | $61.41 |
| 0009134057 | UNDIVIDED | RI | 0.0779763 | 0625240100 | *not available* | SOUTH GRAHAM DEESE UNIT | OKSR | 9/30/2010 | 6/26/2014 | $89,619.84 | $109,605.06 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 9/30/2010 | 6/26/2014 | $0.38 | $0.46 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 9/30/2010 | 6/26/2014 | $29.81 | $36.46 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 9/30/2010 | 6/26/2014 | $0.27 | $0.33 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 9/30/2010 | 6/26/2014 | $2,069.44 | $2,530.93 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 9/30/2010 | 6/26/2014 | $11.12 | $13.60 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 9/30/2010 | 6/26/2014 | $3.14 | $3.84 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 9/30/2010 | 6/26/2014 | $6.06 | $7.41 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 9/30/2010 | 6/26/2014 | $27.18 | $33.24 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 9/30/2010 | 6/26/2014 | $23.95 | $29.29 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 9/30/2010 | 6/26/2014 | $25.79 | $31.54 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2010 | 6/26/2014 | $8.05 | $9.84 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2010 | 6/26/2014 | $177.69 | $217.32 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 9/30/2010 | 6/26/2014 | $2.94 | $3.60 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 9/30/2010 | 6/26/2014 | $40.82 | $49.92 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 9/30/2010 | 6/26/2014 | $1.75 | $2.14 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 9/30/2010 | 6/26/2014 | $1.12 | $1.37 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | *not available* | PALMER A-1 | OKSW | 9/30/2010 | 6/26/2014 | $42.00 | $51.37 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 9/30/2010 | 6/26/2014 | $31.98 | $39.11 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 9/30/2010 | 6/26/2014 | $79.01 | $96.63 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 9/30/2010 | 6/26/2014 | $12.63 | $15.44 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 9/30/2010 | 6/26/2014 | $105.91 | $129.53 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 9/30/2010 | 6/26/2014 | $4.53 | $5.54 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 9/30/2010 | 6/26/2014 | $527.12 | $644.67 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 9/30/2010 | 6/26/2014 | $44.87 | $54.87 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 9/30/2010 | 6/26/2014 | $19.43 | $23.76 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 9/30/2010 | 6/26/2014 | $20.42 | $24.97 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 9/30/2010 | 6/26/2014 | $602.17 | $736.45 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 9/30/2010 | 6/26/2014 | $2.56 | $3.13 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 9/30/2010 | 6/26/2014 | $1.82 | $2.22 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 9/30/2010 | 6/26/2014 | $1.21 | $1.47 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2010 | 6/26/2014 | $57.81 | $70.71 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 9/30/2010 | 6/26/2014 | $11.31 | $13.83 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 9/30/2010 | 6/26/2014 | $88.11 | $107.75 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2010 | 6/26/2014 | $498.33 | $609.46 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 9/30/2010 | 6/26/2014 | $7.98 | $9.76 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 9/30/2010 | 6/26/2014 | $872.27 | $1,066.79 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 9/30/2010 | 6/26/2014 | $10.78 | $13.18 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 9/30/2010 | 6/26/2014 | $8.55 | $10.45 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 9/30/2010 | 6/26/2014 | $84.73 | $103.63 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 9/30/2010 | 6/26/2014 | $3.25 | $3.98 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2010 | 6/26/2014 | $121.67 | $148.80 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 9/30/2010 | 6/26/2014 | $10.72 | $13.11 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 9/30/2010 | 6/26/2014 | $8.72 | $10.66 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 9/30/2010 | 6/26/2014 | $6.39 | $7.81 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 9/30/2010 | 6/26/2014 | $431.76 | $528.04 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 9/30/2010 | 6/26/2014 | $1.81 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 9/30/2010 | 6/26/2014 | $17.91 | $21.91 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2010 | 6/26/2014 | $2.31 | $2.82 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 9/30/2010 | 6/26/2014 | $68.67 | $83.98 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 9/30/2010 | 6/26/2014 | $9.94 | $12.16 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 9/30/2010 | 6/26/2014 | $317.60 | $388.43 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 9/30/2010 | 6/26/2014 | $6.23 | $7.62 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2010 | 6/26/2014 | $51.37 | $62.82 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 9/30/2010 | 6/26/2014 | $46.35 | $56.68 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 9/30/2010 | 6/26/2014 | $12.58 | $15.38 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 9/30/2010 | 6/26/2014 | $24.28 | $29.70 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 9/30/2010 | 6/26/2014 | $158.09 | $193.35 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 9/30/2010 | 6/26/2014 | $85.84 | $104.98 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 9/30/2010 | 6/26/2014 | $28.76 | $35.17 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 9/30/2010 | 6/26/2014 | $105.80 | $129.39 |
| 0009134057 | UNDIVIDED | RI | 0.00579042 | 0594760100 | *not available* | BATTLE SPRINGS DEESE SU-PH 1 | OKSR | 9/30/2010 | 6/26/2014 | $5,741.26 | $7,021.57 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 9/30/2010 | 6/26/2014 | $9.48 | $11.59 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 9/30/2010 | 6/26/2014 | $14.67 | $17.94 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 9/30/2010 | 6/26/2014 | $2.92 | $3.57 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2010 | 6/26/2014 | $131.89 | $161.30 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 9/30/2010 | 6/26/2014 | $134.81 | $164.88 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 9/30/2010 | 6/26/2014 | $1.05 | $1.28 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 9/30/2010 | 6/26/2014 | $30.16 | $36.89 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 9/30/2010 | 6/26/2014 | $23.64 | $28.91 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2010 | 6/26/2014 | $14.41 | $17.62 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 9/30/2010 | 6/26/2014 | $12.07 | $14.76 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 9/30/2010 | 6/26/2014 | $0.20 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 9/30/2010 | 6/26/2014 | $1.97 | $2.41 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 9/30/2010 | 6/26/2014 | $33.13 | $40.52 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 9/30/2010 | 6/26/2014 | $4.35 | $5.32 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 9/30/2010 | 6/26/2014 | $136.02 | $166.35 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 9/30/2010 | 6/26/2014 | $62.33 | $76.23 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 9/30/2010 | 6/26/2014 | $3.04 | $3.72 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 10/31/2010 | 6/26/2014 | $18.98 | $22.59 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 10/31/2010 | 6/26/2014 | $2.43 | $2.89 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 10/31/2010 | 6/26/2014 | $0.37 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 10/31/2010 | 6/26/2014 | $801.18 | $953.33 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 10/31/2010 | 6/26/2014 | $0.99 | $1.18 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 10/31/2010 | 6/26/2014 | $1.49 | $1.77 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2010 | 6/26/2014 | $24.44 | $29.08 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 10/31/2010 | 6/26/2014 | $0.66 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2010 | 6/26/2014 | $45.07 | $53.63 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 10/31/2010 | 6/26/2014 | $11.61 | $13.82 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 10/31/2010 | 6/26/2014 | $34.22 | $40.72 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 10/31/2010 | 6/26/2014 | $15.55 | $18.51 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 10/31/2010 | 6/26/2014 | $467.21 | $555.94 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 10/31/2010 | 6/26/2014 | $0.91 | $1.08 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 10/31/2010 | 6/26/2014 | $256.46 | $305.16 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 10/31/2010 | 6/26/2014 | $355.05 | $422.48 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2010 | 6/26/2014 | $1.62 | $1.92 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 10/31/2010 | 6/26/2014 | $867.01 | $1,031.66 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 10/31/2010 | 6/26/2014 | $68.62 | $81.65 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 10/31/2010 | 6/26/2014 | $12.53 | $14.91 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 10/31/2010 | 6/26/2014 | $1.31 | $1.56 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2010 | 6/26/2014 | $674.32 | $802.38 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 10/31/2010 | 6/26/2014 | $44.20 | $52.59 |
| 0009134057 | UNDIVIDED | WI | 1 | 0496260000 | *not available* | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 10/31/2010 | 6/26/2014 | $448.78 | $534.01 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2010 | 6/26/2014 | $0.45 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2010 | 6/26/2014 | $0.35 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 10/31/2010 | 6/26/2014 | $1.66 | $1.97 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 10/31/2010 | 6/26/2014 | $10.87 | $12.93 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2010 | 6/26/2014 | $0.67 | $0.80 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2010 | 6/26/2014 | $109.01 | $129.71 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | *not available* | TOWNSEND | OKSW | 10/31/2010 | 6/26/2014 | $8.73 | $10.38 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 10/31/2010 | 6/26/2014 | $26.86 | $31.97 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 10/31/2010 | 6/26/2014 | $319.97 | $380.73 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 10/31/2010 | 6/26/2014 | $19.36 | $23.04 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 10/31/2010 | 6/26/2014 | $0.10 | $0.12 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 10/31/2010 | 6/26/2014 | $13.84 | $16.47 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 10/31/2010 | 6/26/2014 | $208.48 | $248.07 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 10/31/2010 | 6/26/2014 | $31.28 | $37.22 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 10/31/2010 | 6/26/2014 | $3.36 | $4.00 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 10/31/2010 | 6/26/2014 | $27.00 | $32.13 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 10/31/2010 | 6/26/2014 | $304.97 | $362.89 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 10/31/2010 | 6/26/2014 | $0.13 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 10/31/2010 | 6/26/2014 | $91.16 | $108.47 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 10/31/2010 | 6/22/2015 | $1.63 | $2.34 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2010 | 6/26/2014 | $213.24 | $253.73 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 10/31/2010 | 6/26/2014 | $29.86 | $35.53 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 10/31/2010 | 6/26/2014 | $0.71 | $0.84 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 10/31/2010 | 6/26/2014 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 10/31/2010 | 6/26/2014 | $18.30 | $21.78 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2010 | 6/26/2014 | $189.56 | $225.56 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 10/31/2010 | 6/26/2014 | $36.73 | $43.71 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 10/31/2010 | 6/26/2014 | $1.32 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 10/31/2010 | 6/26/2014 | $9.63 | $11.45 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 10/31/2010 | 6/26/2014 | $27.23 | $32.40 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2010 | 6/26/2014 | $5,122.49 | $6,095.29 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 10/31/2010 | 6/26/2014 | $378.12 | $449.93 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 10/31/2010 | 6/26/2014 | $42.94 | $51.09 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2010 | 6/26/2014 | $2.08 | $2.48 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0686440000 | *not available* | BENJI #1 | OKSW | 10/31/2010 | 6/26/2014 | $4,521.73 | $5,380.44 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 10/31/2010 | 6/26/2014 | $1.26 | $1.50 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 10/31/2010 | 6/26/2014 | $15.58 | $18.54 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Undivided Owner Late Payments by line item with Judgment Amount for Distribution**

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 10/31/2010 | 6/26/2014 | $1,925.81 | $2,291.53 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 10/31/2010 | 6/26/2014 | $6.90 | $8.22 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 10/31/2010 | 6/26/2014 | $3.91 | $4.66 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 10/31/2010 | 6/26/2014 | $0.18 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 10/31/2010 | 6/26/2014 | $4.04 | $4.81 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 10/31/2010 | 6/26/2014 | $6.47 | $7.70 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 10/31/2010 | 6/26/2014 | $112.78 | $134.20 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 10/31/2010 | 6/26/2014 | $3.48 | $4.14 |
| 0009134057 | UNDIVIDED | WI | 1 | 5007300000 | *not available* | J M PENDLEY #4 & #5 | OKSW | 10/31/2010 | 6/26/2014 | $13,216.11 | $15,725.94 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 10/31/2010 | 6/26/2014 | $14,517.30 | $17,274.25 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 10/31/2010 | 6/26/2014 | $1.39 | $1.66 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 10/31/2010 | 6/26/2014 | $3.10 | $3.69 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 10/31/2010 | 6/26/2014 | $94.84 | $112.85 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 10/31/2010 | 6/26/2014 | $14.53 | $17.28 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2010 | 6/26/2014 | $159.29 | $189.54 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 10/31/2010 | 6/26/2014 | $5.03 | $5.98 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2010 | 6/26/2014 | $36.51 | $43.44 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 10/31/2010 | 6/26/2014 | $784.67 | $933.69 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 10/31/2010 | 6/26/2014 | $11.24 | $13.38 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2010 | 6/26/2014 | $27.33 | $32.52 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 10/31/2010 | 6/26/2014 | $4.27 | $5.08 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 10/31/2010 | 6/26/2014 | $345.36 | $410.94 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 10/31/2010 | 6/26/2014 | $114.88 | $136.70 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 10/31/2010 | 6/26/2014 | $72.87 | $86.71 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 10/31/2010 | 6/26/2014 | $6.74 | $8.02 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2010 | 6/26/2014 | $8.47 | $10.08 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 10/31/2010 | 6/26/2014 | $45.08 | $53.64 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 10/31/2010 | 6/26/2014 | $74.82 | $89.03 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2010 | 6/26/2014 | $1.84 | $2.19 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 10/31/2010 | 6/26/2014 | $4.78 | $5.69 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 10/31/2010 | 6/26/2014 | $72.39 | $86.14 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 10/31/2010 | 6/26/2014 | $1.57 | $1.87 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 10/31/2010 | 6/26/2014 | $1.72 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 10/31/2010 | 6/26/2014 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2010 | 6/26/2014 | $310.91 | $369.96 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 10/31/2010 | 6/26/2014 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 10/31/2010 | 6/26/2014 | $36.79 | $43.78 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 10/31/2010 | 6/26/2014 | $0.16 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 10/31/2010 | 6/26/2014 | $148.62 | $176.85 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 10/31/2010 | 6/26/2014 | $7.04 | $8.38 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 10/31/2010 | 6/26/2014 | $30.21 | $35.95 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2010 | 6/26/2014 | $152.50 | $181.46 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 10/31/2010 | 6/26/2014 | $2.18 | $2.59 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 10/31/2010 | 6/26/2014 | $0.31 | $0.37 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 10/31/2010 | 6/26/2014 | $103.95 | $123.69 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 10/31/2010 | 6/26/2014 | $50.34 | $59.90 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2010 | 6/26/2014 | $374.21 | $445.27 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2010 | 6/26/2014 | $13.67 | $16.27 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 10/31/2010 | 6/26/2014 | $247.81 | $294.87 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2010 | 6/26/2014 | $1.67 | $1.98 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 10/31/2010 | 6/26/2014 | $165.42 | $196.83 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 10/31/2010 | 6/26/2014 | $91.34 | $108.69 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 10/31/2010 | 6/26/2014 | $256.16 | $304.80 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 10/31/2010 | 6/26/2014 | $77.94 | $92.74 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 10/31/2010 | 6/26/2014 | $0.94 | $1.12 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2010 | 6/26/2014 | $383.24 | $456.02 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 10/31/2010 | 6/26/2014 | $97.30 | $115.77 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2010 | 6/26/2014 | $72.02 | $85.70 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 10/31/2010 | 6/26/2014 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | WI | 0.0312668 | 0686050000 | *not available* | NORVELL #1 | OKSW | 10/31/2010 | 6/26/2014 | $744.13 | $885.45 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 10/31/2010 | 6/26/2014 | $19.18 | $22.83 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 10/31/2010 | 6/26/2014 | $2.06 | $2.45 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2010 | 6/26/2014 | $138.19 | $164.44 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 10/31/2010 | 6/26/2014 | $5.54 | $6.59 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 10/31/2010 | 6/26/2014 | $3.03 | $3.61 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2010 | 6/26/2014 | $12.92 | $15.37 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2010 | 6/26/2014 | $5.68 | $6.76 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 10/31/2010 | 6/26/2014 | $1.15 | $1.37 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 10/31/2010 | 6/26/2014 | $94.28 | $112.18 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 10/31/2010 | 6/26/2014 | $33.32 | $39.65 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2010 | 6/26/2014 | $3.20 | $3.80 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 10/31/2010 | 6/26/2014 | $3.59 | $4.28 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 10/31/2010 | 6/26/2014 | $2.36 | $2.81 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2010 | 6/26/2014 | $10.47 | $12.46 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 10/31/2010 | 6/26/2014 | $11.01 | $13.10 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2010 | 6/26/2014 | $159.19 | $189.42 |
| 0009134057 | UNDIVIDED | RI | 0.006343 | 0594760100 | *not available* | BATTLE SPRINGS DEESE SU-PH 1 | OKSR | 10/31/2010 | 6/26/2014 | $634.78 | $755.33 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 10/31/2010 | 6/26/2014 | $161.23 | $191.85 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2010 | 6/26/2014 | $446.91 | $531.78 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2010 | 6/26/2014 | $36.03 | $42.87 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 10/31/2010 | 6/26/2014 | $1,089.06 | $1,295.89 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 10/31/2010 | 6/26/2014 | $1.53 | $1.82 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 10/31/2010 | 6/26/2014 | $46.02 | $54.76 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2010 | 6/26/2014 | $0.33 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 10/31/2010 | 6/26/2014 | $223.99 | $266.52 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2010 | 6/26/2014 | $377.58 | $449.28 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 10/31/2010 | 6/26/2014 | $3.87 | $4.61 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 10/31/2010 | 6/26/2014 | $1,154.26 | $1,373.46 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 10/31/2010 | 6/26/2014 | $1.74 | $2.07 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2010 | 6/26/2014 | $43.13 | $51.32 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 10/31/2010 | 6/26/2014 | $92.22 | $109.74 |
| 0009134057 | UNDIVIDED | RI | 0.00579042 | 0594760100 | *not available* | BATTLE SPRINGS DEESE SU-PH 1 | OKSR | 10/31/2010 | 6/26/2014 | $6,651.49 | $7,914.65 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 10/31/2010 | 6/26/2014 | $1.92 | $2.28 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 10/31/2010 | 6/26/2014 | $1.06 | $1.26 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 10/31/2010 | 6/26/2014 | $136.54 | $162.47 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 10/31/2010 | 6/26/2014 | $3.66 | $4.36 |
| 0009134057 | UNDIVIDED | WI | 0.041355287 | 0128350003 | *not available* | ST LOUIS SENORA TR-3 | OKSW | 10/31/2010 | 6/26/2014 | $267.15 | $317.88 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 10/31/2010 | 6/26/2014 | $52.51 | $62.48 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 10/31/2010 | 6/26/2014 | $24.81 | $29.52 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 10/31/2010 | 6/26/2014 | $155.54 | $185.08 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 10/31/2010 | 6/26/2014 | $32.72 | $38.94 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 10/31/2010 | 6/26/2014 | $7.84 | $9.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 10/31/2010 | 6/26/2014 | $686.42 | $816.77 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 10/31/2010 | 6/26/2014 | $6.77 | $8.05 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2010 | 6/26/2014 | $51.81 | $61.65 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 10/31/2010 | 6/26/2014 | $34.13 | $40.61 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 10/31/2010 | 6/26/2014 | $186.60 | $222.04 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 10/31/2010 | 6/26/2014 | $1.98 | $2.35 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 10/31/2010 | 6/26/2014 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 10/31/2010 | 6/26/2014 | $0.41 | $0.48 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 10/31/2010 | 6/26/2014 | $5.06 | $6.03 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 10/31/2010 | 6/26/2014 | $184.38 | $219.39 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 10/31/2010 | 6/26/2014 | $96.08 | $114.32 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 10/31/2010 | 6/26/2014 | $3.84 | $4.57 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 10/31/2010 | 6/26/2014 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2010 | 6/26/2014 | $118.12 | $140.55 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2010 | 6/26/2014 | $233.44 | $277.77 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | not available | MOUNDS RED FORK SU - TR II | OKSW | 10/31/2010 | 6/26/2014 | $175.95 | $209.37 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 10/31/2010 | 6/26/2014 | $29.88 | $35.55 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 10/31/2010 | 6/26/2014 | $0.23 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 10/31/2010 | 6/26/2014 | $2.39 | $2.85 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 10/31/2010 | 6/26/2014 | $123.81 | $147.33 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2010 | 6/26/2014 | $5.16 | $6.14 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 10/31/2010 | 6/26/2014 | $16.12 | $19.19 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2010 | 6/26/2014 | $0.34 | $0.40 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 11/30/2010 | 6/26/2014 | $7.83 | $9.07 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 11/30/2010 | 6/26/2014 | $3.64 | $4.22 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 11/30/2010 | 6/26/2014 | $12.07 | $13.98 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2010 | 6/26/2014 | $392.85 | $454.87 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 11/30/2010 | 6/26/2014 | $472.07 | $546.61 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 11/30/2010 | 6/26/2014 | $2.80 | $3.24 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 11/30/2010 | 6/26/2014 | $2.13 | $2.47 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 11/30/2010 | 6/26/2014 | $1.43 | $1.66 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2010 | 6/26/2014 | $398.78 | $461.74 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 11/30/2010 | 6/26/2014 | $12.63 | $14.62 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 11/30/2010 | 6/26/2014 | $129.70 | $150.18 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2010 | 6/26/2014 | $158.64 | $183.68 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 11/30/2010 | 6/26/2014 | $1.70 | $1.97 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2010 | 6/26/2014 | $5.02 | $5.81 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 11/30/2010 | 6/26/2014 | $2.50 | $2.89 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 11/30/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 11/30/2010 | 6/26/2014 | $0.25 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2010 | 6/26/2014 | $464.87 | $538.26 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 11/30/2010 | 6/26/2014 | $165.85 | $192.04 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 11/30/2010 | 6/26/2014 | $94.94 | $109.93 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 11/30/2010 | 6/26/2014 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 11/30/2010 | 6/26/2014 | $29.30 | $33.92 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 11/30/2010 | 6/26/2014 | $12.08 | $13.99 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2010 | 6/26/2014 | $5.87 | $6.80 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 11/30/2010 | 6/26/2014 | $181.97 | $210.70 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | not available | RAMEY #5 | OKSW | 11/30/2010 | 6/26/2014 | $268.11 | $310.44 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2010 | 6/26/2014 | $74.92 | $86.75 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 11/30/2010 | 6/26/2014 | $53.75 | $62.24 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 11/30/2010 | 6/26/2014 | $133.49 | $154.56 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2010 | 6/26/2014 | $53.91 | $62.42 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 11/30/2010 | 6/26/2014 | $271.14 | $313.95 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 11/30/2010 | 6/26/2014 | $23.44 | $27.14 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 11/30/2010 | 6/26/2014 | $2.69 | $3.11 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 11/30/2010 | 6/26/2014 | $107.56 | $124.54 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2010 | 6/26/2014 | $221.71 | $256.72 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 11/30/2010 | 6/26/2014 | $94.35 | $109.24 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 11/30/2010 | 6/26/2014 | $9.28 | $10.74 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 11/30/2010 | 6/26/2014 | $28.08 | $32.52 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 11/30/2010 | 6/26/2014 | $33.88 | $39.23 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 11/30/2010 | 6/26/2014 | $25.97 | $30.08 |
| 0009134057 | UNDIVIDED | WI | 0.00543738 | 0613550000 | *not available* | OKC 1-19H | OKSW | 11/30/2010 | 6/26/2014 | $108.04 | $125.10 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | *not available* | JOHNSON #2-R | OKSW | 11/30/2010 | 6/26/2014 | $2,967.40 | $3,435.90 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 11/30/2010 | 6/26/2014 | $136.04 | $157.52 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2010 | 6/26/2014 | $1.11 | $1.29 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 11/30/2010 | 6/26/2014 | $22.47 | $26.02 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 11/30/2010 | 6/26/2014 | $0.36 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 11/30/2010 | 6/26/2014 | $31.28 | $36.22 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 11/30/2010 | 6/26/2014 | $47.87 | $55.43 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2010 | 6/26/2014 | $28.28 | $32.75 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2010 | 6/26/2014 | $389.23 | $450.69 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 11/30/2010 | 6/26/2014 | $6.88 | $7.96 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2010 | 6/26/2014 | $21.99 | $25.47 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 11/30/2010 | 6/26/2014 | $323.17 | $374.20 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 11/30/2010 | 6/26/2014 | $71.07 | $82.29 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 11/30/2010 | 6/26/2014 | $53.72 | $62.20 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 11/30/2010 | 6/26/2014 | $4.38 | $5.07 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 11/30/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 11/30/2010 | 6/26/2014 | $372.65 | $431.49 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 11/30/2010 | 6/26/2014 | $7.57 | $8.77 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 11/30/2010 | 6/26/2014 | $0.58 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 11/30/2010 | 6/26/2014 | $25.06 | $29.02 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 11/30/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2010 | 6/26/2014 | $13.46 | $15.58 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 11/30/2010 | 6/26/2014 | $33.10 | $38.33 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 11/30/2010 | 6/26/2014 | $43.21 | $50.03 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 11/30/2010 | 6/26/2014 | $2.01 | $2.33 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 11/30/2010 | 6/26/2014 | $348.00 | $402.95 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2010 | 6/26/2014 | $7.18 | $8.31 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 11/30/2010 | 6/26/2014 | $10.89 | $12.61 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 11/30/2010 | 6/26/2014 | $5.50 | $6.37 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2010 | 6/26/2014 | $300.34 | $347.76 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2010 | 6/26/2014 | $18.59 | $21.53 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2010 | 6/26/2014 | $0.41 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.0014166 | 4072760000 | *not available* | ENID SCHOOL DISTRICT #1 | OKSWCD | 11/30/2010 | 6/26/2014 | $14.92 | $17.27 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 11/30/2010 | 6/26/2014 | $0.11 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2010 | 6/26/2014 | $165.94 | $192.14 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 11/30/2010 | 6/26/2014 | $8.22 | $9.52 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2010 | 6/26/2014 | $0.41 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2010 | 6/26/2014 | $0.53 | $0.61 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 11/30/2010 | 6/26/2014 | $237.78 | $275.33 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2010 | 6/26/2014 | $711.36 | $823.67 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 11/30/2010 | 6/26/2014 | $24.06 | $27.86 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 11/30/2010 | 6/26/2014 | $403.12 | $466.76 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 11/30/2010 | 6/26/2014 | $71.36 | $82.62 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 11/30/2010 | 6/26/2014 | $6.45 | $7.47 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 11/30/2010 | 6/26/2014 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 11/30/2010 | 6/26/2014 | $25.41 | $29.42 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2010 | 6/26/2014 | $0.34 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0686440000 | *not available* | BENJI #1 | OKSW | 11/30/2010 | 6/26/2014 | $2,254.72 | $2,610.70 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 11/30/2010 | 6/26/2014 | $3.87 | $4.48 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 11/30/2010 | 6/26/2014 | $0.17 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 11/30/2010 | 6/26/2014 | $0.30 | $0.35 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 11/30/2010 | 6/26/2014 | $737.62 | $854.08 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 11/30/2010 | 6/26/2014 | $2.16 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 11/30/2010 | 6/26/2014 | $243.82 | $282.32 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2010 | 6/26/2014 | $5.38 | $6.23 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 11/30/2010 | 6/26/2014 | $40.05 | $46.37 |
| 0009134057 | UNDIVIDED | OR | 0.010312 | 9679230000 | *not available* | STONE ESTATE | OKSW | 11/30/2010 | 6/26/2014 | $126.40 | $146.36 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 11/30/2010 | 6/26/2014 | $695.39 | $805.18 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2010 | 6/26/2014 | $2.16 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2010 | 6/26/2014 | $165.74 | $191.91 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 11/30/2010 | 6/26/2014 | $27.69 | $32.06 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 11/30/2010 | 6/26/2014 | $128.32 | $148.58 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2010 | 6/26/2014 | $2.59 | $3.00 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0705270000 | *not available* | BOGART 1 | OKSW | 11/30/2010 | 6/26/2014 | $6,070.19 | $7,028.57 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 11/30/2010 | 6/26/2014 | $594.46 | $688.32 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 11/30/2010 | 6/26/2014 | $113.92 | $131.91 |
| 0009134057 | UNDIVIDED | WI | 0.2 | 0705630000 | *not available* | LYNN #2 | OKSW | 11/30/2010 | 6/26/2014 | $34,220.88 | $39,623.76 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 11/30/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 11/30/2010 | 6/26/2014 | $26.84 | $31.08 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 11/30/2010 | 6/26/2014 | $5.89 | $6.82 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 11/30/2010 | 6/26/2014 | $17.29 | $20.02 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2010 | 6/26/2014 | $122.99 | $142.40 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 11/30/2010 | 6/26/2014 | $2.52 | $2.92 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 11/30/2010 | 6/26/2014 | $1.52 | $1.76 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 11/30/2010 | 6/26/2014 | $31.64 | $36.63 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 11/30/2010 | 6/26/2014 | $6.22 | $7.20 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 11/30/2010 | 6/26/2014 | $58.61 | $67.86 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 11/30/2010 | 6/26/2014 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 11/30/2010 | 6/26/2014 | $26.22 | $30.36 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 11/30/2010 | 6/26/2014 | $45.32 | $52.48 |
| 0009134057 | UNDIVIDED | WI | 0.0312668 | 0686050000 | *not available* | NORVELL #1 | OKSW | 11/30/2010 | 6/26/2014 | $382.32 | $442.68 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2010 | 6/26/2014 | $618.98 | $716.70 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 11/30/2010 | 6/26/2014 | $275.67 | $319.20 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 11/30/2010 | 6/26/2014 | $1.95 | $2.26 |
| 0009134057 | UNDIVIDED | RI | 0.006343 | 0594760100 | *not available* | BATTLE SPRINGS DEESE SU-PH 1 | OKSR | 11/30/2010 | 6/26/2014 | $6,847.25 | $7,928.31 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 11/30/2010 | 6/26/2014 | $10.83 | $12.54 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 11/30/2010 | 6/26/2014 | $30.95 | $35.84 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 11/30/2010 | 6/26/2014 | $6.31 | $7.31 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 11/30/2010 | 6/26/2014 | $59.28 | $68.64 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 11/30/2010 | 6/26/2014 | $1.24 | $1.44 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2010 | 6/26/2014 | $0.34 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 11/30/2010 | 6/26/2014 | $0.23 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2010 | 6/26/2014 | $46.93 | $54.34 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2010 | 6/26/2014 | $42.90 | $49.68 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 11/30/2010 | 6/26/2014 | $2.13 | $2.47 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 11/30/2010 | 6/26/2014 | $8.14 | $9.43 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2010 | 6/26/2014 | $143.67 | $166.35 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 11/30/2010 | 6/26/2014 | $53.43 | $61.87 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 11/30/2010 | 6/26/2014 | $119.24 | $138.06 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 11/30/2010 | 6/26/2014 | $86.77 | $100.47 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 11/30/2010 | 6/26/2014 | $182.26 | $211.04 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 11/30/2010 | 6/26/2014 | $1.85 | $2.14 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 11/30/2010 | 6/26/2014 | $11.44 | $13.25 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 11/30/2010 | 6/26/2014 | $10.97 | $12.70 |
| 0009134057 | UNDIVIDED | RI | 0.212044 | 9670850000 | *not available* | SARAH MISSISSIPPI | OKSW | 11/30/2010 | 6/26/2014 | $2,837.46 | $3,285.45 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 11/30/2010 | 6/26/2014 | $10.64 | $12.32 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 11/30/2010 | 6/26/2014 | $1.70 | $1.97 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 11/30/2010 | 6/26/2014 | $30.59 | $35.42 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 11/30/2010 | 6/26/2014 | $552.24 | $639.43 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 11/30/2010 | 6/26/2014 | $10,771.50 | $12,472.13 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2010 | 6/26/2014 | $3.91 | $4.53 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2010 | 6/26/2014 | $4,672.43 | $5,410.13 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2010 | 6/26/2014 | $25.42 | $29.43 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 11/30/2010 | 6/26/2014 | $39.17 | $45.36 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 11/30/2010 | 6/26/2014 | $153.84 | $178.13 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 11/30/2010 | 6/26/2014 | $147.41 | $170.68 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2010 | 6/26/2014 | $0.69 | $0.80 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 11/30/2010 | 6/26/2014 | $22.90 | $26.52 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 11/30/2010 | 6/26/2014 | $21.93 | $25.40 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 11/30/2010 | 6/26/2014 | $136.28 | $157.80 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 11/30/2010 | 6/26/2014 | $3.19 | $3.70 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 11/30/2010 | 6/26/2014 | $28.62 | $33.14 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 11/30/2010 | 6/26/2014 | $640.12 | $741.19 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 11/30/2010 | 6/26/2014 | $0.52 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 11/30/2010 | 6/26/2014 | $117.52 | $136.08 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2010 | 6/26/2014 | $2.85 | $3.30 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 11/30/2010 | 6/26/2014 | $3.54 | $4.10 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 11/30/2010 | 6/26/2014 | $195.63 | $226.51 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 11/30/2010 | 6/26/2014 | $102.17 | $118.30 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 11/30/2010 | 6/26/2014 | $1.16 | $1.35 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 11/30/2010 | 6/26/2014 | $313.81 | $363.35 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2010 | 6/26/2014 | $118.88 | $137.65 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2010 | 6/26/2014 | $5.80 | $6.72 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2010 | 6/26/2014 | $0.65 | $0.75 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 11/30/2010 | 6/26/2014 | $1,023.60 | $1,185.20 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 11/30/2010 | 6/26/2014 | $1.60 | $1.86 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 11/30/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 11/30/2010 | 6/26/2014 | $3.89 | $4.51 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 11/30/2010 | 6/26/2014 | $2.20 | $2.55 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 11/30/2010 | 6/26/2014 | $1.14 | $1.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 11/30/2010 | 6/22/2015 | $8.28 | $11.60 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 11/30/2010 | 6/26/2014 | $48.18 | $55.78 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 11/30/2010 | 6/26/2014 | $2.67 | $3.09 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 11/30/2010 | 6/26/2014 | $10.41 | $12.05 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 11/30/2010 | 6/26/2014 | $3.30 | $3.83 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | not available | MOLLY JONES | OKSW | 11/30/2010 | 6/26/2014 | $30.29 | $35.08 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | not available | FLORA | OKSW | 11/30/2010 | 6/26/2014 | $34.01 | $39.38 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2010 | 6/26/2014 | $113.52 | $131.45 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2010 | 6/26/2014 | $0.36 | $0.41 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 11/30/2010 | 6/26/2014 | $348.32 | $403.32 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 11/30/2010 | 6/26/2014 | $26.66 | $30.87 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2010 | 6/26/2014 | $197.23 | $228.37 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 11/30/2010 | 6/26/2014 | $3.57 | $4.14 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 11/30/2010 | 6/26/2014 | $0.38 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 11/30/2010 | 6/26/2014 | $3.11 | $3.60 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 11/30/2010 | 6/26/2014 | $11.36 | $13.15 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 12/31/2010 | 6/26/2014 | $0.42 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2010 | 6/26/2014 | $182.78 | $205.59 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 12/31/2010 | 6/26/2014 | $3.90 | $4.39 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 12/31/2010 | 6/26/2014 | $1.07 | $1.20 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 12/31/2010 | 6/26/2014 | $167.51 | $188.42 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 12/31/2010 | 6/26/2014 | $33.73 | $37.93 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2010 | 6/26/2014 | $584.19 | $657.09 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2010 | 6/26/2014 | $579.32 | $651.62 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2010 | 6/26/2014 | $246.13 | $276.85 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 12/31/2010 | 6/26/2014 | $0.16 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 12/31/2010 | 6/26/2014 | $152.65 | $171.70 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 12/31/2010 | 6/26/2014 | $0.12 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 12/31/2010 | 6/26/2014 | $146.64 | $164.94 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2010 | 6/26/2014 | $5.31 | $5.97 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | not available | F BAPTISTE "A" | OKSR | 12/31/2010 | 6/26/2014 | $13.37 | $15.04 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 12/31/2010 | 6/26/2014 | $11,455.18 | $12,884.67 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 12/31/2010 | 6/26/2014 | $2.47 | $2.78 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 12/31/2010 | 6/26/2014 | $1.77 | $1.99 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 12/31/2010 | 6/26/2014 | $7.50 | $8.44 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 12/31/2010 | 6/26/2014 | $129.10 | $145.20 |
| 0009134057 | UNDIVIDED | RI | 0.0860736 | 0434150100 | not available | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 12/31/2010 | 6/26/2014 | $544.10 | $612.00 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 12/31/2010 | 6/26/2014 | $52.66 | $59.23 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 12/31/2010 | 6/26/2014 | $12.79 | $14.38 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2010 | 6/26/2014 | $40.20 | $45.22 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | not available | COBB'S RIDGE #1 | OKSW | 12/31/2010 | 6/26/2014 | $388.20 | $436.64 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 12/31/2010 | 6/26/2014 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | WI | 0.2 | 0705630000 | not available | LYNN #2 | OKSW | 12/31/2010 | 6/26/2014 | $23,392.01 | $26,311.10 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2010 | 6/26/2014 | $330.16 | $371.36 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 12/31/2010 | 6/26/2014 | $1.32 | $1.49 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 12/31/2010 | 6/26/2014 | $1.88 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 12/31/2010 | 6/26/2014 | $196.39 | $220.90 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2010 | 6/26/2014 | $168.89 | $189.96 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 12/31/2010 | 6/26/2014 | $8.88 | $9.99 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 12/31/2010 | 6/26/2014 | $450.28 | $506.47 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2010 | 6/26/2014 | $19.94 | $22.42 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2010 | 6/26/2014 | $293.41 | $330.03 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 12/31/2010 | 6/26/2014 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2010 | 6/26/2014 | $37.82 | $42.54 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2010 | 6/26/2014 | $691.53 | $777.82 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 12/31/2010 | 6/26/2014 | $4.31 | $4.85 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 12/31/2010 | 6/26/2014 | $0.93 | $1.05 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 12/31/2010 | 6/26/2014 | $2.34 | $2.63 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 12/31/2010 | 6/26/2014 | $206.94 | $232.76 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2010 | 6/26/2014 | $69.61 | $78.30 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | not available | JEEVES #23-1 | OKSW | 12/31/2010 | 6/26/2014 | $0.73 | $0.82 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 12/31/2010 | 6/26/2014 | $67.20 | $75.58 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 12/31/2010 | 6/26/2014 | $2.24 | $2.52 |
| 0009134057 | UNDIVIDED | WI | 1 | 0709340000 | not available | LESLIE DRUMMOND & SON #1290 | OKSW | 12/31/2010 | 6/26/2014 | $15,441.18 | $17,368.08 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 12/31/2010 | 6/26/2014 | $458.58 | $515.81 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | not available | ST LOUIS EARLSBORO SU TR 7 | OKSW | 12/31/2010 | 6/26/2014 | $2.54 | $2.86 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 12/31/2010 | 6/26/2014 | $7.33 | $8.24 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2010 | 6/26/2014 | $235.95 | $265.39 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 12/31/2010 | 6/26/2014 | $632.20 | $711.09 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 12/31/2010 | 6/26/2014 | $38.17 | $42.94 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2010 | 6/26/2014 | $213.83 | $240.51 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 12/31/2010 | 6/26/2014 | $0.08 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 12/31/2010 | 6/26/2014 | $5.90 | $6.64 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 12/31/2010 | 6/26/2014 | $4.48 | $5.04 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | not available | ST LOUIS EARLSBORO SU TR 12 | OKSW | 12/31/2010 | 6/26/2014 | $0.46 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | not available | BOMBER #3 | OKSW | 12/31/2010 | 6/26/2014 | $0.76 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 12/31/2010 | 6/26/2014 | $0.94 | $1.06 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 12/31/2010 | 6/26/2014 | $737.36 | $829.38 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 12/31/2010 | 6/26/2014 | $7.04 | $7.92 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 12/31/2010 | 6/26/2014 | $2.65 | $2.98 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2010 | 6/26/2014 | $9.50 | $10.68 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 12/31/2010 | 6/26/2014 | $82.65 | $92.96 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 12/31/2010 | 6/26/2014 | $4.09 | $4.60 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 12/31/2010 | 6/26/2014 | $4.82 | $5.42 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 12/31/2010 | 6/26/2014 | $4.65 | $5.23 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 12/31/2010 | 6/26/2014 | $30.58 | $34.40 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 12/31/2010 | 6/26/2014 | $0.45 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 12/31/2010 | 6/26/2014 | $0.17 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 12/31/2010 | 6/26/2014 | $43.70 | $49.16 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 12/31/2010 | 6/26/2014 | $57.87 | $65.10 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 12/31/2010 | 6/26/2014 | $1.48 | $1.66 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | not available | HILDERBRANDT, BAD CREEK | OKSW | 12/31/2010 | 6/26/2014 | $171.94 | $193.40 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | not available | SWAN | OKSW | 12/31/2010 | 6/26/2014 | $161.55 | $181.71 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | not available | ST LOUIS EARLSBORO SU TR 6 | OKSW | 12/31/2010 | 6/26/2014 | $29.94 | $33.67 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 12/31/2010 | 6/26/2014 | $690.60 | $776.78 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 12/31/2010 | 6/26/2014 | $17.50 | $19.68 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 12/31/2010 | 6/26/2014 | $179.09 | $201.44 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2010 | 6/26/2014 | $0.54 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 12/31/2010 | 6/26/2014 | $282.88 | $318.18 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2010 | 6/26/2014 | $56.79 | $63.87 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2010 | 6/26/2014 | $3.01 | $3.39 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0705270000 | not available | BOGART 1 | OKSW | 12/31/2010 | 6/26/2014 | $9,284.61 | $10,443.23 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 12/31/2010 | 6/26/2014 | $1.56 | $1.75 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 12/31/2010 | 6/26/2014 | $0.08 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 12/31/2010 | 6/26/2014 | $2.34 | $2.63 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 12/31/2010 | 6/26/2014 | $0.10 | $0.12 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 12/31/2010 | 6/26/2014 | $7.64 | $8.60 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 12/31/2010 | 6/26/2014 | $1.19 | $1.34 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 12/31/2010 | 6/26/2014 | $288.84 | $324.89 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2010 | 6/26/2014 | $257.08 | $289.17 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2010 | 6/26/2014 | $5,006.65 | $5,631.43 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 12/31/2010 | 6/26/2014 | $21.52 | $24.21 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 12/31/2010 | 6/26/2014 | $7.24 | $8.15 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 12/31/2010 | 6/26/2014 | $7.90 | $8.88 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 12/31/2010 | 6/26/2014 | $0.38 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 12/31/2010 | 6/26/2014 | $2.70 | $3.04 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 12/31/2010 | 6/26/2014 | $41.96 | $47.20 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 12/31/2010 | 6/26/2014 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 12/31/2010 | 6/26/2014 | $67.81 | $76.27 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 12/31/2010 | 6/26/2014 | $354.43 | $398.66 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 12/31/2010 | 6/26/2014 | $1.49 | $1.67 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 12/31/2010 | 6/26/2014 | $98.05 | $110.29 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2010 | 6/26/2014 | $30.92 | $34.78 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 12/31/2010 | 6/26/2014 | $661.11 | $743.61 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2010 | 6/26/2014 | $2.73 | $3.07 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 12/31/2010 | 6/26/2014 | $50.15 | $56.41 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2010 | 6/26/2014 | $0.39 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 12/31/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 12/31/2010 | 6/26/2014 | $4.36 | $4.91 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 12/31/2010 | 6/26/2014 | $53.33 | $59.99 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 12/31/2010 | 6/26/2014 | $37.78 | $42.50 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2010 | 6/26/2014 | $593.20 | $667.22 |
| 0009134057 | UNDIVIDED | WI | 1 | 0701240000 | *not available* | CARTER 1007 | OKSW | 12/31/2010 | 6/26/2014 | $10,385.16 | $11,681.12 |
| 0009134057 | UNDIVIDED | WI | 1 | 0708990000 | *not available* | YORK | OKSW | 12/31/2010 | 6/26/2014 | $34,357.05 | $38,644.46 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 12/31/2010 | 6/26/2014 | $4.16 | $4.68 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 12/31/2010 | 6/26/2014 | $6.97 | $7.84 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 12/31/2010 | 6/26/2014 | $38.63 | $43.45 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 12/31/2010 | 6/26/2014 | $4.33 | $4.87 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 12/31/2010 | 6/26/2014 | $1.73 | $1.95 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 12/31/2010 | 6/26/2014 | $1.79 | $2.02 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 12/31/2010 | 6/26/2014 | $24.11 | $27.11 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 12/31/2010 | 6/26/2014 | $36.60 | $41.17 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 12/31/2010 | 6/26/2014 | $67.31 | $75.71 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2010 | 6/26/2014 | $0.40 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 12/31/2010 | 6/26/2014 | $146.86 | $165.19 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 12/31/2010 | 6/26/2014 | $12.63 | $14.21 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 12/31/2010 | 6/26/2014 | $163.56 | $183.97 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 12/31/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 12/31/2010 | 6/26/2014 | $16.47 | $18.53 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 12/31/2010 | 6/26/2014 | $0.13 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 12/31/2010 | 6/26/2014 | $39.85 | $44.83 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 12/31/2010 | 6/26/2014 | $21.51 | $24.20 |
| 0009134057 | UNDIVIDED | WI | 1 | 0709350000 | *not available* | LESLIE DRUMMOND & SON #1289 | OKSW | 12/31/2010 | 6/26/2014 | $32,165.36 | $36,179.27 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 12/31/2010 | 6/26/2014 | $0.12 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 12/31/2010 | 6/26/2014 | $6.27 | $7.05 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2010 | 6/26/2014 | $111.55 | $125.47 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 12/31/2010 | 6/26/2014 | $2.73 | $3.07 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 12/31/2010 | 6/26/2014 | $5.85 | $6.58 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | *not available* | MAYES #2 | OKSW | 12/31/2010 | 6/26/2014 | $83.87 | $94.34 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 12/31/2010 | 6/26/2014 | $0.28 | $0.31 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 12/31/2010 | 6/26/2014 | $1.00 | $1.13 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 12/31/2010 | 6/26/2014 | $50.26 | $56.53 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2010 | 6/26/2014 | $246.60 | $277.38 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 12/31/2010 | 6/26/2014 | $33.32 | $37.47 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 12/31/2010 | 6/26/2014 | $6.31 | $7.10 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 12/31/2010 | 6/26/2014 | $33.85 | $38.07 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 12/31/2010 | 6/26/2014 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 12/31/2010 | 6/26/2014 | $162.14 | $182.38 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 12/31/2010 | 6/26/2014 | $0.35 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2010 | 6/26/2014 | $80.19 | $90.19 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 12/31/2010 | 6/26/2014 | $7.58 | $8.53 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 12/31/2010 | 6/26/2014 | $23.93 | $26.92 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 12/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 12/31/2010 | 6/26/2014 | $1.12 | $1.26 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 12/31/2010 | 6/26/2014 | $38.63 | $43.45 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 12/31/2010 | 6/26/2014 | $116.70 | $131.26 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2010 | 6/26/2014 | $15.44 | $17.37 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 12/31/2010 | 6/26/2014 | $41.64 | $46.83 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 12/31/2010 | 6/22/2015 | $5.00 | $6.84 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 12/31/2010 | 6/26/2014 | $207.50 | $233.39 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 12/31/2010 | 6/26/2014 | $18.35 | $20.64 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2010 | 6/26/2014 | $8.16 | $9.17 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 12/31/2010 | 6/26/2014 | $75.21 | $84.59 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 12/31/2010 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2010 | 6/26/2014 | $47.52 | $53.45 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 12/31/2010 | 6/26/2014 | $98.57 | $110.87 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 12/31/2010 | 6/26/2014 | $0.20 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 12/31/2010 | 6/26/2014 | $18.28 | $20.56 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 12/31/2010 | 6/26/2014 | $599.31 | $674.10 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2010 | 6/26/2014 | $3.19 | $3.58 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 12/31/2010 | 6/26/2014 | $518.55 | $583.26 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 12/31/2010 | 6/26/2014 | $363.87 | $409.27 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 12/31/2010 | 6/26/2014 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2010 | 6/26/2014 | $7.63 | $8.58 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2010 | 6/26/2014 | $8.77 | $9.86 |
| 0009134057 | UNDIVIDED | WI | 1 | 0701260000 | *not available* | CARTER 1008 | OKSW | 12/31/2010 | 6/26/2014 | $46,733.12 | $52,564.95 |
| 0009134057 | UNDIVIDED | WI | 1 | 0708960000 | *not available* | LABADIE | OKSW | 12/31/2010 | 6/26/2014 | $30,648.81 | $34,473.48 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 12/31/2010 | 6/26/2014 | $5.40 | $6.07 |
| 0009134057 | UNDIVIDED | WI | 0.00015799 | 0613560000 | *not available* | OKC 1-24H | OKSW | 12/31/2010 | 6/26/2014 | $2.87 | $3.23 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 12/31/2010 | 6/26/2014 | $13.87 | $15.60 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 12/31/2010 | 6/26/2014 | $28.09 | $31.60 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 12/31/2010 | 6/26/2014 | $5.79 | $6.51 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 12/31/2010 | 6/26/2014 | $45.12 | $50.75 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 12/31/2010 | 6/26/2014 | $894.23 | $1,005.82 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 12/31/2010 | 6/26/2014 | $1,304.35 | $1,467.12 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 12/31/2010 | 6/26/2014 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 1 | 0701250000 | *not available* | CARTER 100410071008 | OKSW | 12/31/2010 | 6/26/2014 | $46,732.27 | $52,563.99 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 12/31/2010 | 6/26/2014 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 12/31/2010 | 6/26/2014 | $17.62 | $19.82 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2010 | 6/26/2014 | $1.45 | $1.64 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 12/31/2010 | 6/26/2014 | $0.80 | $0.90 |
| 0009134057 | UNDIVIDED | RI | 0.00540258 | 0648070000 | *not available* | OKC 4-19H | OKSW | 12/31/2010 | 6/26/2014 | $19.56 | $22.00 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 12/31/2010 | 6/26/2014 | $1.95 | $2.19 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 12/31/2010 | 6/26/2014 | $2.17 | $2.44 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 12/31/2010 | 6/26/2014 | $16.52 | $18.59 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 12/31/2010 | 6/26/2014 | $319.27 | $359.11 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 1/31/2011 | 6/26/2014 | $1.74 | $1.90 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 1/31/2011 | 6/26/2014 | $49.35 | $53.87 |
| 0009134057 | UNDIVIDED | WI | 0.0312668 | 0686050000 | *not available* | NORVELL #1 | OKSW | 1/31/2011 | 6/26/2014 | $430.63 | $470.12 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 1/31/2011 | 6/26/2014 | $627.28 | $684.79 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2011 | 6/26/2014 | $0.43 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2011 | 6/26/2014 | $213.86 | $233.47 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 1/31/2011 | 6/26/2014 | $44.52 | $48.61 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 1/31/2011 | 6/26/2014 | $13.95 | $15.23 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2011 | 6/26/2014 | $27.52 | $30.04 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 1/31/2011 | 6/26/2014 | $3.41 | $3.72 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2011 | 6/26/2014 | $5.91 | $6.45 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | *not available* | PALMER A-1 | OKSW | 1/31/2011 | 6/26/2014 | $51.37 | $56.08 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | *not available* | BARRETT DENNIS #2 & #3 | OKSW | 1/31/2011 | 6/26/2014 | $139.19 | $151.96 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 1/31/2011 | 6/26/2014 | $1.23 | $1.35 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 1/31/2011 | 6/26/2014 | $5.50 | $6.00 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 1/31/2011 | 6/26/2014 | $0.17 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2011 | 6/26/2014 | $0.38 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 1/31/2011 | 6/26/2014 | $57.13 | $62.36 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 1/31/2011 | 6/26/2014 | $73.00 | $79.70 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 1/31/2011 | 6/26/2014 | $18.11 | $19.77 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 1/31/2011 | 6/26/2014 | $0.80 | $0.88 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 1/31/2011 | 6/26/2014 | $148.79 | $162.43 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2011 | 6/26/2014 | $50.87 | $55.53 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 1/31/2011 | 6/26/2014 | $2.09 | $2.28 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 1/31/2011 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 1/31/2011 | 6/26/2014 | $2.85 | $3.11 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 1/31/2011 | 6/26/2014 | $3.74 | $4.08 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2011 | 6/26/2014 | $9.86 | $10.76 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 1/31/2011 | 6/26/2014 | $30.48 | $33.28 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 1/31/2011 | 6/26/2014 | $3.87 | $4.23 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2011 | 6/26/2014 | $58.45 | $63.80 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2011 | 6/26/2014 | $133.30 | $145.53 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 1/31/2011 | 6/26/2014 | $3.99 | $4.36 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 1/31/2011 | 6/26/2014 | $147.98 | $161.54 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 1/31/2011 | 6/26/2014 | $148.02 | $161.59 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 1/31/2011 | 6/26/2014 | $3.27 | $3.57 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 1/31/2011 | 6/26/2014 | $0.31 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2011 | 6/26/2014 | $422.00 | $460.70 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 1/31/2011 | 6/26/2014 | $82.80 | $90.39 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 1/31/2011 | 6/26/2014 | $0.63 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 1/31/2011 | 6/26/2014 | $82.42 | $89.97 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 1/31/2011 | 6/26/2014 | $0.91 | $0.99 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 1/31/2011 | 6/26/2014 | $197.98 | $216.13 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 1/31/2011 | 6/26/2014 | $22.49 | $24.56 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 1/31/2011 | 6/26/2014 | $4.03 | $4.40 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 1/31/2011 | 6/26/2014 | $2.70 | $2.95 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 1/31/2011 | 6/26/2014 | $60.72 | $66.29 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 1/31/2011 | 6/26/2014 | $120.26 | $131.28 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2011 | 6/26/2014 | $179.51 | $195.97 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 1/31/2011 | 6/26/2014 | $10.06 | $10.98 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 1/31/2011 | 6/26/2014 | $115.17 | $125.73 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 1/31/2011 | 6/26/2014 | $31.32 | $34.19 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 1/31/2011 | 6/26/2014 | $123.47 | $134.79 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2011 | 6/26/2014 | $2.20 | $2.40 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 1/31/2011 | 6/26/2014 | $26.57 | $29.00 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 1/31/2011 | 6/26/2014 | $8.50 | $9.28 |
| 0009134057 | UNDIVIDED | WI | 1 | 0710620000 | *not available* | WEST STAR 2-7 | OKSW | 1/31/2011 | 6/26/2014 | $3,006.91 | $3,282.64 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 1/31/2011 | 6/26/2014 | $12.63 | $13.79 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2011 | 6/26/2014 | $0.14 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 1/31/2011 | 6/26/2014 | $40.94 | $44.70 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 1/31/2011 | 6/26/2014 | $11.06 | $12.08 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 1/31/2011 | 6/26/2014 | $72.43 | $79.07 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2011 | 6/26/2014 | $0.39 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 1/31/2011 | 6/26/2014 | $2.74 | $3.00 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 1/31/2011 | 6/26/2014 | $0.24 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 1/31/2011 | 6/26/2014 | $0.19 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 1/31/2011 | 6/26/2014 | $273.14 | $298.19 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2011 | 6/26/2014 | $23.49 | $25.64 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2011 | 6/26/2014 | $6.41 | $6.99 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2011 | 6/26/2014 | $1.25 | $1.36 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2011 | 6/26/2014 | $7.95 | $8.68 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 1/31/2011 | 6/26/2014 | $107.71 | $117.58 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 1/31/2011 | 6/26/2014 | $33.86 | $36.97 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2011 | 6/26/2014 | $5,179.46 | $5,654.41 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2011 | 6/26/2014 | $425.83 | $464.87 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 1/31/2011 | 6/26/2014 | $2.17 | $2.37 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2011 | 6/26/2014 | $1.18 | $1.29 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 1/31/2011 | 6/26/2014 | $0.13 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 1/31/2011 | 6/26/2014 | $32.79 | $35.79 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2011 | 6/26/2014 | $155.86 | $170.15 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 1/31/2011 | 6/26/2014 | $99.56 | $108.69 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2011 | 6/26/2014 | $57.70 | $62.99 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 1/31/2011 | 6/26/2014 | $1.47 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 1/31/2011 | 6/26/2014 | $0.13 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 1/31/2011 | 6/26/2014 | $1.57 | $1.72 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 1/31/2011 | 6/26/2014 | $98.42 | $107.44 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 1/31/2011 | 6/26/2014 | $6.37 | $6.95 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 1/31/2011 | 6/26/2014 | $2.29 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 1/31/2011 | 6/26/2014 | $205.48 | $224.32 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2011 | 6/26/2014 | $131.22 | $143.26 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 1/31/2011 | 6/26/2014 | $0.91 | $0.99 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 1/31/2011 | 6/26/2014 | $2.70 | $2.95 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 1/31/2011 | 6/26/2014 | $208.07 | $227.15 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2011 | 6/26/2014 | $1.51 | $1.65 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 1/31/2011 | 6/26/2014 | $8.92 | $9.74 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 1/31/2011 | 6/26/2014 | $1.62 | $1.76 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 1/31/2011 | 6/26/2014 | $12.32 | $13.45 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 1/31/2011 | 6/26/2014 | $38.08 | $41.58 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 1/31/2011 | 6/26/2014 | $51.08 | $55.76 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 1/31/2011 | 6/26/2014 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 1/31/2011 | 6/26/2014 | $6.05 | $6.60 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 1/31/2011 | 6/26/2014 | $23.05 | $25.17 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 1/31/2011 | 6/26/2014 | $367.30 | $400.98 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 1/31/2011 | 6/26/2014 | $3.39 | $3.70 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 1/31/2011 | 6/26/2014 | $505.53 | $551.88 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | *not available* | ALLISON #1-27 2-27 | OKSW | 1/31/2011 | 6/26/2014 | $13.09 | $14.29 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 1/31/2011 | 6/26/2014 | $0.39 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2011 | 6/26/2014 | $4.51 | $4.92 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 1/31/2011 | 6/26/2014 | $0.20 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 1/31/2011 | 6/26/2014 | $6.64 | $7.25 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 1/31/2011 | 6/26/2014 | $138.83 | $151.57 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 1/31/2011 | 6/26/2014 | $24.66 | $26.92 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2011 | 6/26/2014 | $123.07 | $134.35 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 1/31/2011 | 6/26/2014 | $1,116.91 | $1,219.33 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 1/31/2011 | 6/26/2014 | $144.58 | $157.83 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 1/31/2011 | 6/26/2014 | $0.24 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 1/31/2011 | 6/26/2014 | $2.17 | $2.37 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2011 | 6/26/2014 | $0.48 | $0.52 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 1/31/2011 | 6/26/2014 | $7.04 | $7.69 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2011 | 6/26/2014 | $20.52 | $22.40 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2011 | 6/26/2014 | $4.27 | $4.67 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2011 | 6/26/2014 | $0.60 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 1/31/2011 | 6/26/2014 | $1.65 | $1.80 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 1/31/2011 | 6/26/2014 | $0.11 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 1/31/2011 | 6/26/2014 | $23.97 | $26.17 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 1/31/2011 | 6/26/2014 | $7.45 | $8.14 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 1/31/2011 | 6/26/2014 | $3.14 | $3.42 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2011 | 6/26/2014 | $0.61 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 1/31/2011 | 6/26/2014 | $1.17 | $1.28 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2011 | 6/26/2014 | $432.30 | $471.94 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 1/31/2011 | 6/26/2014 | $133.07 | $145.27 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 1/31/2011 | 6/26/2014 | $485.18 | $529.67 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2011 | 6/26/2014 | $14.54 | $15.87 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 1/31/2011 | 6/26/2014 | $2.55 | $2.79 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 1/31/2011 | 6/26/2014 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 1/31/2011 | 6/26/2014 | $61.03 | $66.63 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 1/31/2011 | 6/26/2014 | $7.79 | $8.50 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | *not available* | OLSON 1 | OKSW | 1/31/2011 | 6/26/2014 | $50.02 | $54.61 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 1/31/2011 | 6/26/2014 | $4.88 | $5.32 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 1/31/2011 | 6/26/2014 | $47.52 | $51.88 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 1/31/2011 | 6/26/2014 | $421.03 | $459.64 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 1/31/2011 | 6/26/2014 | $781.33 | $852.98 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 1/31/2011 | 6/26/2014 | $0.22 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 1/31/2011 | 6/26/2014 | $0.57 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 1/31/2011 | 6/26/2014 | $12.92 | $14.10 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 1/31/2011 | 6/26/2014 | $8.50 | $9.28 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 1/31/2011 | 6/26/2014 | $358.80 | $391.70 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 1/31/2011 | 6/26/2014 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 1/31/2011 | 6/26/2014 | $3.72 | $4.06 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 1/31/2011 | 6/26/2014 | $91.12 | $99.48 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2011 | 6/26/2014 | $2.43 | $2.65 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | not available | PICKETT #1-31 | OKSW | 1/31/2011 | 6/26/2014 | $232.84 | $254.19 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2011 | 6/26/2014 | $24.26 | $26.48 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 1/31/2011 | 6/26/2014 | $281.38 | $307.18 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 1/31/2011 | 6/26/2014 | $57.24 | $62.49 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2011 | 6/26/2014 | $240.48 | $262.54 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2011 | 6/26/2014 | $503.94 | $550.14 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2011 | 6/26/2014 | $179.74 | $196.22 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 1/31/2011 | 6/26/2014 | $26.16 | $28.55 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | not available | BOMBER #3 | OKSW | 1/31/2011 | 6/26/2014 | $8.62 | $9.41 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 1/31/2011 | 6/26/2014 | $11.14 | $12.16 |
| 0009134057 | UNDIVIDED | WI | 1 | 0699640000 | not available | LARNEY | OKSW | 1/31/2011 | 6/26/2014 | $6,120.04 | $6,681.24 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 1/31/2011 | 6/26/2014 | $9,160.01 | $9,999.95 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 1/31/2011 | 6/26/2014 | $718.81 | $784.72 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 1/31/2011 | 6/26/2014 | $25.67 | $28.02 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2011 | 6/26/2014 | $2.33 | $2.55 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 1/31/2011 | 6/26/2014 | $2.59 | $2.82 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2011 | 6/26/2014 | $0.63 | $0.69 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 1/31/2011 | 6/26/2014 | $54.98 | $60.02 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 1/31/2011 | 6/26/2014 | $0.21 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 1/31/2011 | 6/26/2014 | $0.50 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 1/31/2011 | 6/26/2014 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | not available | NORTH WITCHER UNIT - TR 16 | OKSW | 1/31/2011 | 6/26/2014 | $22.25 | $24.29 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 1/31/2011 | 6/26/2014 | $35.41 | $38.66 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 1/31/2011 | 6/26/2014 | $510.81 | $557.65 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2011 | 6/26/2014 | $172.01 | $187.78 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 1/31/2011 | 6/26/2014 | $8.55 | $9.33 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 1/31/2011 | 6/26/2014 | $4.86 | $5.30 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 1/31/2011 | 6/26/2014 | $352.10 | $384.38 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | not available | COBB'S RIDGE #1 | OKSW | 1/31/2011 | 6/26/2014 | $382.70 | $417.79 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 1/31/2011 | 6/26/2014 | $208.39 | $227.50 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | not available | NORTH WITCHER UNIT - TR 12 | OKSW | 1/31/2011 | 6/26/2014 | $6.97 | $7.61 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 1/31/2011 | 6/26/2014 | $1.28 | $1.39 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | not available | PLAISTED #2 | OKSW | 1/31/2011 | 6/26/2014 | $22.39 | $24.44 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2011 | 6/26/2014 | $81.27 | $88.72 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 1/31/2011 | 6/26/2014 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 1/31/2011 | 6/26/2014 | $164.48 | $179.57 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 1/31/2011 | 6/26/2014 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 1/31/2011 | 6/26/2014 | $10.65 | $11.63 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 1/31/2011 | 6/26/2014 | $217.58 | $237.53 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 1/31/2011 | 6/26/2014 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 1/31/2011 | 6/26/2014 | $41.87 | $45.71 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 2/28/2011 | 6/26/2014 | $291.33 | $309.33 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 2/28/2011 | 6/26/2014 | $1.21 | $1.28 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 2/28/2011 | 6/26/2014 | $338.39 | $359.31 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0442940000 | *not available* | BOMBER #3 | OKSW | 2/28/2011 | 6/26/2014 | $0.58 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2011 | 6/26/2014 | $3,963.98 | $4,208.98 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 2/28/2011 | 6/26/2014 | $1.13 | $1.20 |
| 0009134057 | UNDIVIDED | RI | 0.0058592 | 0616800000 | *not available* | HAZEL #1 | OKSW | 2/28/2011 | 6/26/2014 | $76.42 | $81.15 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 2/28/2011 | 6/26/2014 | $4.41 | $4.68 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | *not available* | BUCHHEIT #1, 2-27 | OKSW | 2/28/2011 | 6/26/2014 | $7.32 | $7.77 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0442940000 | *not available* | BOMBER #3 | OKSW | 2/28/2011 | 6/26/2014 | $5.46 | $5.80 |
| 0009134057 | UNDIVIDED | RI | 0.21100334 | 0715000000 | *not available* | NUNN 1-34 | OKSW | 2/28/2011 | 6/26/2014 | $3,312.20 | $3,516.92 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2011 | 6/26/2014 | $27.36 | $29.05 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 2/28/2011 | 6/26/2014 | $3.92 | $4.16 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 2/28/2011 | 6/26/2014 | $36.04 | $38.27 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2011 | 6/26/2014 | $5.72 | $6.07 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 2/28/2011 | 6/26/2014 | $4.02 | $4.26 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/28/2011 | 6/26/2014 | $29.65 | $31.48 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2011 | 6/26/2014 | $14.46 | $15.35 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2011 | 6/26/2014 | $154.48 | $164.02 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 2/28/2011 | 6/26/2014 | $1.77 | $1.88 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 2/28/2011 | 6/26/2014 | $18.07 | $19.19 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 2/28/2011 | 6/26/2014 | $0.33 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 2/28/2011 | 6/26/2014 | $4.78 | $5.07 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 2/28/2011 | 6/26/2014 | $16.67 | $17.70 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2011 | 6/26/2014 | $80.58 | $85.56 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 2/28/2011 | 6/26/2014 | $42.13 | $44.73 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 2/28/2011 | 6/26/2014 | $4.20 | $4.46 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 2/28/2011 | 6/26/2014 | $0.72 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 2/28/2011 | 6/26/2014 | $0.62 | $0.66 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 2/28/2011 | 6/26/2014 | $7.73 | $8.20 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2011 | 6/26/2014 | $256.46 | $272.31 |
| 0009134057 | UNDIVIDED | WI | 0.22 | 0705270000 | *not available* | BOGART 1 | OKSW | 2/28/2011 | 6/26/2014 | $5,337.95 | $5,667.88 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 2/28/2011 | 6/26/2014 | $102.87 | $109.23 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 2/28/2011 | 6/26/2014 | $1.07 | $1.14 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 2/28/2011 | 6/26/2014 | $0.28 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2011 | 6/26/2014 | $2.33 | $2.48 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 2/28/2011 | 6/26/2014 | $165.95 | $176.20 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 2/28/2011 | 6/26/2014 | $97.26 | $103.27 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/28/2011 | 6/26/2014 | $27.73 | $29.44 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 2/28/2011 | 6/26/2014 | $18.46 | $19.60 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 2/28/2011 | 6/26/2014 | $4.86 | $5.16 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/28/2011 | 6/26/2014 | $57.95 | $61.53 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 2/28/2011 | 6/26/2014 | $4.51 | $4.79 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 2/28/2011 | 6/26/2014 | $2.77 | $2.94 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 2/28/2011 | 6/26/2014 | $38.18 | $40.54 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 2/28/2011 | 6/26/2014 | $762.53 | $809.66 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 2/28/2011 | 6/26/2014 | $0.27 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 2/28/2011 | 6/26/2014 | $80.93 | $85.93 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 2/28/2011 | 6/26/2014 | $0.42 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 2/28/2011 | 6/26/2014 | $454.47 | $482.56 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 2/28/2011 | 6/26/2014 | $7.70 | $8.18 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2011 | 6/26/2014 | $6.34 | $6.73 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | not available | MOUNDS RED FORK SU - TR II-B | OKSW | 2/28/2011 | 6/26/2014 | $105.84 | $112.39 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 2/28/2011 | 6/26/2014 | $106.39 | $112.96 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 2/28/2011 | 6/26/2014 | $1.80 | $1.91 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 2/28/2011 | 6/26/2014 | $30.90 | $32.81 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 2/28/2011 | 6/26/2014 | $1.79 | $1.90 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 2/28/2011 | 6/26/2014 | $5.91 | $6.28 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 2/28/2011 | 6/26/2014 | $1.10 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 2/28/2011 | 6/26/2014 | $0.17 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2011 | 6/26/2014 | $2.02 | $2.14 |
| 0009134057 | UNDIVIDED | WI | 1 | 0496260000 | not available | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 2/28/2011 | 6/26/2014 | $12,954.05 | $13,754.70 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 2/28/2011 | 6/26/2014 | $3.81 | $4.04 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2011 | 6/26/2014 | $418.53 | $444.40 |
| 0009134057 | UNDIVIDED | OR | 0.010312 | 9679230000 | not available | STONE ESTATE | OKSW | 2/28/2011 | 6/26/2014 | $149.48 | $158.72 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | not available | RAMEY #5 | OKSW | 2/28/2011 | 6/26/2014 | $277.94 | $295.12 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 2/28/2011 | 6/26/2014 | $9.51 | $10.09 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 2/28/2011 | 6/26/2014 | $511.80 | $543.44 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2011 | 6/26/2014 | $3.92 | $4.16 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 2/28/2011 | 6/26/2014 | $17.82 | $18.92 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2011 | 6/26/2014 | $47.42 | $50.35 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 2/28/2011 | 6/26/2014 | $7.36 | $7.81 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2011 | 6/26/2014 | $170.56 | $181.10 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 2/28/2011 | 6/26/2014 | $2.64 | $2.80 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 2/28/2011 | 6/26/2014 | $0.37 | $0.39 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 2/28/2011 | 6/26/2014 | $5.52 | $5.87 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 2/28/2011 | 6/26/2014 | $589.75 | $626.20 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2011 | 6/26/2014 | $57.94 | $61.52 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 2/28/2011 | 6/26/2014 | $3.19 | $3.39 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 2/28/2011 | 6/26/2014 | $2.35 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 2/28/2011 | 6/26/2014 | $3.38 | $3.58 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 2/28/2011 | 6/26/2014 | $632.87 | $671.98 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 2/28/2011 | 6/26/2014 | $209.78 | $222.75 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | not available | MOUNDS RED FORK SU - TR II | OKSW | 2/28/2011 | 6/26/2014 | $204.45 | $217.09 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 2/28/2011 | 6/26/2014 | $2.17 | $2.30 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2011 | 6/26/2014 | $0.42 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 2/28/2011 | 6/26/2014 | $1.99 | $2.11 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 2/28/2011 | 6/26/2014 | $25.55 | $27.13 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 2/28/2011 | 6/26/2014 | $105.49 | $112.01 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | not available | COBB'S RIDGE #1 | OKSW | 2/28/2011 | 6/26/2014 | $243.92 | $259.00 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 2/28/2011 | 6/26/2014 | $140.27 | $148.94 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2011 | 6/26/2014 | $12.40 | $13.17 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2011 | 6/26/2014 | $132.23 | $140.40 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 2/28/2011 | 6/26/2014 | $2.37 | $2.51 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 2/28/2011 | 6/26/2014 | $65.10 | $69.13 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2011 | 6/26/2014 | $178.19 | $189.20 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2011 | 6/26/2014 | $212.02 | $225.12 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 2/28/2011 | 6/26/2014 | $63.32 | $67.24 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2011 | 6/26/2014 | $50.25 | $53.35 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 2/28/2011 | 6/26/2014 | $19.07 | $20.25 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 2/28/2011 | 6/26/2014 | $375.45 | $398.66 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 2/28/2011 | 6/26/2014 | $19.47 | $20.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 2/28/2011 | 6/26/2014 | $8.98 | $9.53 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 2/28/2011 | 6/26/2014 | $200.83 | $213.24 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 2/28/2011 | 6/26/2014 | $13.75 | $14.60 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2011 | 6/26/2014 | $499.67 | $530.56 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 2/28/2011 | 6/26/2014 | $20.58 | $21.85 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2011 | 6/26/2014 | $121.93 | $129.46 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 2/28/2011 | 6/26/2014 | $34.24 | $36.36 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 2/28/2011 | 6/26/2014 | $5.79 | $6.15 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 2/28/2011 | 6/26/2014 | $57.73 | $61.30 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 2/28/2011 | 6/26/2014 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 2/28/2011 | 6/26/2014 | $2.19 | $2.33 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 2/28/2011 | 6/26/2014 | $206.21 | $218.95 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 2/28/2011 | 6/26/2014 | $6.48 | $6.88 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 2/28/2011 | 6/26/2014 | $38.85 | $41.25 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 2/28/2011 | 6/26/2014 | $368.78 | $391.57 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 2/28/2011 | 6/26/2014 | $1.01 | $1.07 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 2/28/2011 | 6/26/2014 | $2.74 | $2.90 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 2/28/2011 | 6/26/2014 | $28.42 | $30.18 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2011 | 6/26/2014 | $428.78 | $455.29 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/28/2011 | 6/26/2014 | $0.20 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 2/28/2011 | 6/26/2014 | $16.63 | $17.65 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 2/28/2011 | 6/26/2014 | $9,275.09 | $9,848.37 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 2/28/2011 | 6/26/2014 | $1.78 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2011 | 6/26/2014 | $178.08 | $189.09 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 2/28/2011 | 6/26/2014 | $0.12 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 2/28/2011 | 6/26/2014 | $2.92 | $3.10 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2011 | 6/26/2014 | $15.38 | $16.33 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 2/28/2011 | 6/26/2014 | $2.27 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 2/28/2011 | 6/26/2014 | $315.70 | $335.21 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 2/28/2011 | 6/26/2014 | $37.32 | $39.63 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 2/28/2011 | 6/26/2014 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 2/28/2011 | 6/26/2014 | $30.52 | $32.40 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2011 | 6/26/2014 | $30.66 | $32.55 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 2/28/2011 | 6/26/2014 | $153.08 | $162.54 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 2/28/2011 | 6/26/2014 | $16.14 | $17.14 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2011 | 6/26/2014 | $40.12 | $42.60 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 2/28/2011 | 6/26/2014 | $350.39 | $372.05 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 2/28/2011 | 6/26/2014 | $2.56 | $2.72 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 2/28/2011 | 6/26/2014 | $67.05 | $71.19 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 2/28/2011 | 6/26/2014 | $21.74 | $23.08 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 2/28/2011 | 6/26/2014 | $79.78 | $84.71 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 2/28/2011 | 6/26/2014 | $20.18 | $21.42 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2011 | 6/26/2014 | $238.66 | $253.41 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/28/2011 | 6/26/2014 | $670.94 | $712.40 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 2/28/2011 | 6/26/2014 | $38.05 | $40.40 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/28/2011 | 6/26/2014 | $0.19 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 2/28/2011 | 6/26/2014 | $12.30 | $13.06 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2011 | 6/26/2014 | $422.22 | $448.31 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 2/28/2011 | 6/26/2014 | $0.17 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 2/28/2011 | 6/26/2014 | $35.08 | $37.24 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 2/28/2011 | 6/26/2014 | $83.47 | $88.63 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 2/28/2011 | 6/26/2014 | $23.33 | $24.78 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 2/28/2011 | 6/26/2014 | $50.68 | $53.81 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 2/28/2011 | 6/26/2014 | $1.51 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 2/28/2011 | 6/26/2014 | $0.81 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 2/28/2011 | 6/26/2014 | $1.56 | $1.66 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 2/28/2011 | 6/26/2014 | $699.94 | $743.21 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2011 | 6/26/2014 | $0.54 | $0.58 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 2/28/2011 | 6/26/2014 | $6.84 | $7.26 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 2/28/2011 | 6/26/2014 | $8.02 | $8.52 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2011 | 6/26/2014 | $2.32 | $2.47 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 2/28/2011 | 6/26/2014 | $511.88 | $543.52 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 2/28/2011 | 6/26/2014 | $69.87 | $74.19 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 2/28/2011 | 6/26/2014 | $21.44 | $22.77 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 2/28/2011 | 6/26/2014 | $1.49 | $1.58 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 2/28/2011 | 6/26/2014 | $1.44 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2011 | 6/26/2014 | $2.25 | $2.39 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 2/28/2011 | 6/26/2014 | $123.80 | $131.45 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 2/28/2011 | 6/26/2014 | $40.56 | $43.06 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 2/28/2011 | 6/26/2014 | $157.76 | $167.51 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 2/28/2011 | 6/26/2014 | $0.21 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 2/28/2011 | 6/26/2014 | $1.09 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | not available | LOWINA BROWN #134 | OKSW | 2/28/2011 | 6/26/2014 | $3.69 | $3.92 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 2/28/2011 | 6/26/2014 | $112.97 | $119.96 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 2/28/2011 | 6/26/2014 | $1.91 | $2.03 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 2/28/2011 | 6/26/2014 | $0.13 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 2/28/2011 | 6/26/2014 | $306.90 | $325.87 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 2/28/2011 | 6/26/2014 | $113.91 | $120.95 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 2/28/2011 | 6/26/2014 | $93.05 | $98.80 |
| 0009134057 | UNDIVIDED | RI | 0.2111188 | 0574500000 | not available | JOHNSON #2-R | OKSW | 2/28/2011 | 6/26/2014 | $2,617.88 | $2,779.68 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 2/28/2011 | 6/26/2014 | $0.11 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 2/28/2011 | 6/26/2014 | $2.06 | $2.19 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 3/31/2011 | 6/22/2015 | $1.86 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2011 | 6/22/2015 | $2.53 | $3.21 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0146620000 | not available | YORK | OKSW | 3/31/2011 | 6/22/2015 | $200.78 | $255.40 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2011 | 6/22/2015 | $468.46 | $595.92 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 3/31/2011 | 6/22/2015 | $0.16 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 3/31/2011 | 6/22/2015 | $0.10 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 3/31/2011 | 6/22/2015 | $4.34 | $5.52 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | not available | BOMBER #5 | OKSW | 3/31/2011 | 6/22/2015 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 3/31/2011 | 6/22/2015 | $0.22 | $0.28 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 3/31/2011 | 6/22/2015 | $1.53 | $1.95 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | not available | SMITH #1 2 & 4 | OKSW | 3/31/2011 | 6/22/2015 | $186.93 | $237.78 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 3/31/2011 | 6/22/2015 | $0.53 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 3/31/2011 | 6/22/2015 | $0.41 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 3/31/2011 | 6/22/2015 | $35.17 | $44.73 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 3/31/2011 | 6/22/2015 | $31.26 | $39.77 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 3/31/2011 | 6/22/2015 | $3.98 | $5.06 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2011 | 6/22/2015 | $30.29 | $38.53 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 3/31/2011 | 6/22/2015 | $67.20 | $85.48 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 3/31/2011 | 6/22/2015 | $0.38 | $0.48 |
| 0009134057 | UNDIVIDED | RI | 0.196914 | 8032010000 | not available | ANDY MISSISSIPPI | OKSW | 3/31/2011 | 6/22/2015 | $3,044.64 | $3,872.99 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2011 | 6/22/2015 | $135.42 | $172.26 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 3/31/2011 | 6/22/2015 | $965.72 | $1,228.46 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 3/31/2011 | 6/22/2015 | $59.48 | $75.66 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2011 | 6/22/2015 | $189.23 | $240.71 |
| 0009134057 | UNDIVIDED | WI | 1 | 0699640000 | *not available* | LARNEY | OKSW | 3/31/2011 | 6/22/2015 | $7,069.54 | $8,992.93 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 3/31/2011 | 6/22/2015 | $192.80 | $245.25 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 3/31/2011 | 6/22/2015 | $4.75 | $6.04 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2011 | 6/22/2015 | $0.33 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 3/31/2011 | 6/22/2015 | $1.89 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 3/31/2011 | 6/22/2015 | $6.77 | $8.61 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 3/31/2011 | 6/22/2015 | $1.09 | $1.38 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 3/31/2011 | 6/22/2015 | $10.35 | $13.17 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 3/31/2011 | 6/22/2015 | $29.31 | $37.29 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 3/31/2011 | 6/22/2015 | $164.55 | $209.32 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 3/31/2011 | 6/22/2015 | $430.07 | $547.08 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 3/31/2011 | 6/22/2015 | $3.94 | $5.01 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 3/31/2011 | 6/22/2015 | $7.75 | $9.86 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 3/31/2011 | 6/22/2015 | $56.55 | $71.94 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 3/31/2011 | 6/22/2015 | $59.26 | $75.39 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 3/31/2011 | 6/22/2015 | $54.28 | $69.05 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 3/31/2011 | 6/22/2015 | $97.04 | $123.44 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 3/31/2011 | 6/22/2015 | $579.83 | $737.58 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 3/31/2011 | 6/22/2015 | $8.40 | $10.68 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 3/31/2011 | 6/22/2015 | $0.06 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 3/31/2011 | 6/22/2015 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2011 | 6/22/2015 | $8.65 | $11.00 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 3/31/2011 | 6/22/2015 | $60.01 | $76.34 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 3/31/2011 | 6/22/2015 | $328.56 | $417.95 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 3/31/2011 | 6/22/2015 | $21.44 | $27.28 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 3/31/2011 | 6/22/2015 | $32.54 | $41.39 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2011 | 6/22/2015 | $2.58 | $3.28 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 3/31/2011 | 6/22/2015 | $146.91 | $186.88 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 3/31/2011 | 6/22/2015 | $474.52 | $603.62 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | *not available* | SPS 4-23H | OKSW | 3/31/2011 | 6/22/2015 | $5,684.27 | $7,230.77 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 3/31/2011 | 6/22/2015 | $12.50 | $15.90 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 3/31/2011 | 6/22/2015 | $0.42 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2011 | 6/22/2015 | $55.94 | $71.16 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 3/31/2011 | 6/22/2015 | $103.25 | $131.34 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2011 | 6/22/2015 | $0.67 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 3/31/2011 | 6/22/2015 | $24.40 | $31.04 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 3/31/2011 | 6/22/2015 | $347.80 | $442.43 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 3/31/2011 | 6/22/2015 | $49.92 | $63.50 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 3/31/2011 | 6/22/2015 | $1.80 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 3/31/2011 | 6/22/2015 | $147.01 | $187.01 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 3/31/2011 | 6/22/2015 | $310.69 | $395.21 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 3/31/2011 | 6/22/2015 | $89.27 | $113.56 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2011 | 6/22/2015 | $475.56 | $604.95 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 3/31/2011 | 6/22/2015 | $0.48 | $0.61 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 3/31/2011 | 6/22/2015 | $3.10 | $3.94 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2011 | 6/22/2015 | $0.63 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 3/31/2011 | 6/22/2015 | $25.02 | $31.83 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 3/31/2011 | 6/22/2015 | $4.87 | $6.20 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 3/31/2011 | 6/22/2015 | $3.23 | $4.11 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 3/31/2011 | 6/22/2015 | $4.18 | $5.31 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | not available | HILDERBRANDT, BAD CREEK | OKSW | 3/31/2011 | 6/22/2015 | $117.97 | $150.07 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2011 | 6/22/2015 | $16.00 | $20.35 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 3/31/2011 | 6/22/2015 | $31.36 | $39.89 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 3/31/2011 | 6/22/2015 | $617.73 | $785.80 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 3/31/2011 | 6/22/2015 | $7.44 | $9.46 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 3/31/2011 | 6/22/2015 | $0.30 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2011 | 6/22/2015 | $6.99 | $8.90 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 3/31/2011 | 6/22/2015 | $93.19 | $118.54 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 3/31/2011 | 6/22/2015 | $2.64 | $3.35 |
| 0009134057 | UNDIVIDED | WI | 1 | 0165820100 | not available | LOT 71 & 72 | OKSW | 3/31/2011 | 6/22/2015 | $14,240.75 | $18,115.19 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 3/31/2011 | 6/22/2015 | $449.76 | $572.12 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 3/31/2011 | 6/22/2015 | $61.60 | $78.36 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 3/31/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 3/31/2011 | 6/22/2015 | $58.95 | $74.99 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | not available | V A PRATT | OKSW | 3/31/2011 | 6/22/2015 | $75.06 | $95.48 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 3/31/2011 | 6/22/2015 | $74.10 | $94.26 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 3/31/2011 | 6/22/2015 | $2.65 | $3.38 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 3/31/2011 | 6/22/2015 | $64.81 | $82.44 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | not available | LOWINA BROWN #134 | OKSW | 3/31/2011 | 6/22/2015 | $4.19 | $5.34 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 3/31/2011 | 6/22/2015 | $666.96 | $848.41 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 3/31/2011 | 6/22/2015 | $0.63 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2011 | 6/22/2015 | $0.52 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 3/31/2011 | 6/22/2015 | $14.16 | $18.01 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2011 | 6/22/2015 | $171.36 | $217.99 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 3/31/2011 | 6/22/2015 | $0.30 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 3/31/2011 | 6/22/2015 | $15.64 | $19.90 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 3/31/2011 | 6/22/2015 | $340.00 | $432.50 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 3/31/2011 | 6/22/2015 | $0.43 | $0.54 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 3/31/2011 | 6/22/2015 | $430.29 | $547.36 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 3/31/2011 | 6/22/2015 | $1.99 | $2.54 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 3/31/2011 | 6/22/2015 | $241.88 | $307.68 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 3/31/2011 | 6/22/2015 | $581.28 | $739.43 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 3/31/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 3/31/2011 | 6/22/2015 | $60.27 | $76.66 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 3/31/2011 | 6/22/2015 | $3.83 | $4.87 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 3/31/2011 | 6/22/2015 | $1.42 | $1.81 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 3/31/2011 | 6/22/2015 | $195.24 | $248.36 |
| 0009134057 | UNDIVIDED | RI | 0.2075 | 0716120000 | not available | HOOK 1-36H | OKSW | 3/31/2011 | 6/22/2015 | $51,050.23 | $64,939.32 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2011 | 6/22/2015 | $2.84 | $3.62 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 3/31/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 3/31/2011 | 6/22/2015 | $38.26 | $48.67 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 3/31/2011 | 6/22/2015 | $13.54 | $17.23 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2011 | 6/22/2015 | $17.36 | $22.08 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2011 | 6/22/2015 | $464.39 | $590.73 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 3/31/2011 | 6/22/2015 | $162.37 | $206.54 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 3/31/2011 | 6/22/2015 | $119.36 | $151.83 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 3/31/2011 | 6/22/2015 | $31.71 | $40.33 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2011 | 6/22/2015 | $264.59 | $336.57 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 3/31/2011 | 6/22/2015 | $206.29 | $262.42 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 3/31/2011 | 6/22/2015 | $105.84 | $134.64 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2011 | 6/22/2015 | $89.38 | $113.70 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 3/31/2011 | 6/22/2015 | $2.78 | $3.54 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 3/31/2011 | 6/22/2015 | $28.18 | $35.85 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 3/31/2011 | 6/22/2015 | $13.62 | $17.33 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2011 | 6/22/2015 | $5,961.12 | $7,582.95 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 3/31/2011 | 6/22/2015 | $37.62 | $47.86 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 3/31/2011 | 6/22/2015 | $13.63 | $17.34 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 3/31/2011 | 6/22/2015 | $35.45 | $45.09 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 3/31/2011 | 6/22/2015 | $39.67 | $50.46 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | not available | JENNIE MURRY | OKSW | 3/31/2011 | 6/22/2015 | $82.83 | $105.37 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 3/31/2011 | 6/22/2015 | $1.99 | $2.54 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 3/31/2011 | 6/22/2015 | $376.87 | $479.40 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 3/31/2011 | 6/22/2015 | $21.28 | $27.07 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 3/31/2011 | 6/22/2015 | $8.15 | $10.37 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 3/31/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 3/31/2011 | 6/22/2015 | $9.60 | $12.21 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 3/31/2011 | 6/22/2015 | $3.35 | $4.26 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 3/31/2011 | 6/22/2015 | $179.63 | $228.51 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2011 | 6/22/2015 | $64.27 | $81.76 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 3/31/2011 | 6/22/2015 | $21.33 | $27.14 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 3/31/2011 | 6/22/2015 | $5.03 | $6.40 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2011 | 6/22/2015 | $235.22 | $299.21 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 3/31/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 3/31/2011 | 6/22/2015 | $15.82 | $20.12 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2011 | 6/22/2015 | $23.19 | $29.50 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 3/31/2011 | 6/22/2015 | $144.74 | $184.12 |
| 0009134057 | UNDIVIDED | RI | 0.0018965 | 0020220000 | not available | ALLISON #1-27 2-27 | OKSW | 3/31/2011 | 6/22/2015 | $6.71 | $8.54 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2011 | 6/22/2015 | $148.38 | $188.75 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 3/31/2011 | 6/22/2015 | $0.18 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2011 | 6/22/2015 | $1.34 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.000256 | 0036280000 | not available | G W MAGRUDER | OKSW | 3/31/2011 | 6/22/2015 | $3.86 | $4.91 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 3/31/2011 | 6/22/2015 | $0.71 | $0.90 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 3/31/2011 | 6/22/2015 | $89.36 | $113.68 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | not available | LAMBERT #1-31 | OKSW | 3/31/2011 | 6/22/2015 | $0.08 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 3/31/2011 | 6/22/2015 | $10.34 | $13.15 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 3/31/2011 | 6/22/2015 | $757.31 | $963.35 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 3/31/2011 | 6/22/2015 | $50.39 | $64.10 |
| 0009134057 | UNDIVIDED | RI | 0.0014594 | 0020230000 | not available | BUCHHEIT #1, 2-27 | OKSW | 3/31/2011 | 6/22/2015 | $5.14 | $6.53 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 3/31/2011 | 6/22/2015 | $8.57 | $10.90 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 3/31/2011 | 6/22/2015 | $66.05 | $84.02 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 3/31/2011 | 6/22/2015 | $27.15 | $34.54 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2011 | 6/22/2015 | $27.40 | $34.86 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 3/31/2011 | 6/22/2015 | $306.27 | $389.59 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 3/31/2011 | 6/22/2015 | $7.36 | $9.36 |
| 0009134057 | UNDIVIDED | WI | 0.89086747 | 0716080000 | not available | BODINE 1-9 | OKSR | 3/31/2011 | 6/22/2015 | $93,228.11 | $118,592.41 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 3/31/2011 | 6/22/2015 | $4.48 | $5.70 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2011 | 6/22/2015 | $4.93 | $6.27 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2011 | 6/22/2015 | $197.65 | $251.43 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2011 | 6/22/2015 | $197.97 | $251.83 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 3/31/2011 | 6/22/2015 | $3.16 | $4.02 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2011 | 6/22/2015 | $6.50 | $8.27 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 3/31/2011 | 6/22/2015 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 3/31/2011 | 6/22/2015 | $0.15 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | not available | WEST SASAKWA THURMAN SU | OKSW | 3/31/2011 | 6/22/2015 | $0.17 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2011 | 6/22/2015 | $146.61 | $186.49 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 3/31/2011 | 6/22/2015 | $46.48 | $59.13 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 3/31/2011 | 6/22/2015 | $13.00 | $16.54 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 3/31/2011 | 6/22/2015 | $2.13 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2011 | 6/22/2015 | $0.73 | $0.93 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | not available | RAINS #1 | OKSW | 3/31/2011 | 6/22/2015 | $469.20 | $596.85 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 3/31/2011 | 6/22/2015 | $5,549.66 | $7,059.53 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 3/31/2011 | 6/22/2015 | $111.16 | $141.40 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 3/31/2011 | 6/22/2015 | $3.52 | $4.48 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 3/31/2011 | 6/22/2015 | $34.19 | $43.49 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 3/31/2011 | 6/22/2015 | $411.79 | $523.83 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2011 | 6/22/2015 | $554.45 | $705.29 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 3/31/2011 | 6/22/2015 | $3.31 | $4.21 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 3/31/2011 | 6/22/2015 | $6.27 | $7.97 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2011 | 6/22/2015 | $6.99 | $8.90 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 3/31/2011 | 6/22/2015 | $44.46 | $56.56 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2011 | 6/22/2015 | $34.03 | $42.20 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | not available | HILDERBRANDT, BAD CREEK | OKSW | 4/30/2011 | 6/22/2015 | $85.23 | $105.69 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 4/30/2011 | 6/22/2015 | $14.28 | $17.71 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 4/30/2011 | 6/22/2015 | $2.14 | $2.65 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2011 | 6/22/2015 | $354.61 | $439.73 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 4/30/2011 | 6/22/2015 | $5.11 | $6.34 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 4/30/2011 | 6/22/2015 | $7.17 | $8.90 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 4/30/2011 | 6/22/2015 | $1.93 | $2.40 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 4/30/2011 | 6/22/2015 | $15.15 | $18.78 |
| 0009134057 | UNDIVIDED | WI | 1 | 0721020000 | not available | DENA CEASAR (CAESAR 1) | OKSW | 4/30/2011 | 6/22/2015 | $16,582.60 | $20,563.12 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 4/30/2011 | 6/22/2015 | $16.58 | $20.56 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 4/30/2011 | 6/22/2015 | $38.35 | $47.56 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 4/30/2011 | 6/22/2015 | $8.56 | $10.61 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 4/30/2011 | 6/22/2015 | $4.18 | $5.19 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2011 | 6/22/2015 | $126.44 | $156.79 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 4/30/2011 | 6/22/2015 | $454.53 | $563.64 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2011 | 6/22/2015 | $10.25 | $12.71 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2011 | 6/22/2015 | $19.39 | $24.05 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 4/30/2011 | 6/22/2015 | $54.21 | $67.23 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 4/30/2011 | 6/22/2015 | $733.07 | $909.04 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 4/30/2011 | 6/22/2015 | $223.05 | $276.59 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | not available | ROBERTS 1 R | OKSW | 4/30/2011 | 6/22/2015 | $0.55 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 4/30/2011 | 6/22/2015 | $2.87 | $3.56 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 4/30/2011 | 6/22/2015 | $7.22 | $8.95 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2011 | 6/22/2015 | $150.46 | $186.57 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 4/30/2011 | 6/22/2015 | $8.54 | $10.59 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | not available | BOMBER #1 | OKSW | 4/30/2011 | 6/22/2015 | $0.20 | $0.25 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 4/30/2011 | 6/22/2015 | $63.21 | $78.38 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | not available | MOUNDS RED FORK SU - TR II | OKSW | 4/30/2011 | 6/22/2015 | $248.41 | $308.04 |
| 0009134057 | UNDIVIDED | WI | 1 | 0712520000 | not available | CANDY CREEK SOUTH | OKSW | 4/30/2011 | 6/22/2015 | $9,243.13 | $11,461.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 4/30/2011 | 6/22/2015 | $13.77 | $17.08 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | *not available* | SPRINGFIELD #1 | OKSW | 4/30/2011 | 6/22/2015 | $27.59 | $34.21 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 4/30/2011 | 6/22/2015 | $5.08 | $6.30 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 4/30/2011 | 6/22/2015 | $359.00 | $445.18 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 4/30/2011 | 6/22/2015 | $617.41 | $765.62 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 4/30/2011 | 6/22/2015 | $0.19 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2011 | 6/22/2015 | $4,860.19 | $6,026.84 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 4/30/2011 | 6/22/2015 | $140.19 | $173.84 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 4/30/2011 | 6/22/2015 | $1.05 | $1.30 |
| 0009134057 | UNDIVIDED | WI | 1 | 0721490000 | *not available* | 4/S RANCH 1-32 | OKSW | 4/30/2011 | 6/22/2015 | $17,821.87 | $22,099.87 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 4/30/2011 | 6/22/2015 | $128.64 | $159.52 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 4/30/2011 | 6/22/2015 | $55.42 | $68.72 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 4/30/2011 | 6/22/2015 | $3.70 | $4.59 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2011 | 6/22/2015 | $0.53 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2011 | 6/22/2015 | $1.10 | $1.36 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2011 | 6/22/2015 | $121.00 | $150.04 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 4/30/2011 | 6/22/2015 | $816.24 | $1,012.17 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2011 | 6/22/2015 | $4.48 | $5.55 |
| 0009134057 | UNDIVIDED | RI | 0.0221357 | 0327320000 | *not available* | SAYLOR | OKSR | 4/30/2011 | 6/22/2015 | $165.20 | $204.85 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 4/30/2011 | 6/22/2015 | $3.52 | $4.37 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 4/30/2011 | 6/22/2015 | $46.14 | $57.21 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 4/30/2011 | 6/22/2015 | $19.74 | $24.48 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 4/30/2011 | 6/22/2015 | $37.57 | $46.59 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 4/30/2011 | 6/22/2015 | $2.23 | $2.77 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 4/30/2011 | 6/22/2015 | $35.97 | $44.61 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | *not available* | SPS 4-23H | OKSW | 4/30/2011 | 6/22/2015 | $22,884.45 | $28,377.68 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 4/30/2011 | 6/22/2015 | $26.67 | $33.07 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 4/30/2011 | 6/22/2015 | $420.52 | $521.46 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 4/30/2011 | 6/22/2015 | $40.13 | $49.76 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 4/30/2011 | 6/22/2015 | $0.66 | $0.82 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 4/30/2011 | 6/22/2015 | $0.30 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2011 | 6/22/2015 | $0.64 | $0.80 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 4/30/2011 | 6/22/2015 | $1.92 | $2.39 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | *not available* | DKMT #1 | OKSW | 4/30/2011 | 6/22/2015 | $5.65 | $7.01 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 4/30/2011 | 6/22/2015 | $3.30 | $4.09 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 4/30/2011 | 6/22/2015 | $52.42 | $65.00 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 4/30/2011 | 6/22/2015 | $3.48 | $4.31 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2011 | 6/22/2015 | $0.65 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 4/30/2011 | 6/22/2015 | $224.86 | $278.84 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2011 | 6/22/2015 | $24.52 | $30.41 |
| 0009134057 | UNDIVIDED | OR | 0.01431685 | 0669600000 | *not available* | GLENN 1-24 | OKSW | 4/30/2011 | 6/22/2015 | $253.40 | $314.23 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 4/30/2011 | 6/22/2015 | $402.82 | $499.51 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 4/30/2011 | 6/22/2015 | $8.13 | $10.08 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 4/30/2011 | 6/22/2015 | $9.00 | $11.17 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 4/30/2011 | 6/22/2015 | $56.91 | $70.57 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 4/30/2011 | 6/22/2015 | $10.20 | $12.65 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2011 | 6/22/2015 | $169.18 | $209.79 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 4/30/2011 | 6/22/2015 | $7.73 | $9.59 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 4/30/2011 | 6/22/2015 | $25.24 | $31.30 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 4/30/2011 | 6/22/2015 | $30.77 | $38.15 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2011 | 6/22/2015 | $2.24 | $2.78 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 4/30/2011 | 6/22/2015 | $0.33 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2011 | 6/22/2015 | $304.13 | $377.13 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 4/30/2011 | 6/22/2015 | $369.75 | $458.50 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | not available | ORCHARD CITY WF UNIT - TR 13 | OKSW | 4/30/2011 | 6/22/2015 | $8.42 | $10.44 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 4/30/2011 | 6/22/2015 | $862.08 | $1,069.02 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 4/30/2011 | 6/22/2015 | $40.44 | $50.15 |
| 0009134057 | UNDIVIDED | WI | 1 | 0721900000 | not available | SEBRANEK 1-3H | OKSW | 4/30/2011 | 6/22/2015 | $116,463.37 | $144,419.49 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 4/30/2011 | 6/22/2015 | $0.51 | $0.63 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 4/30/2011 | 6/22/2015 | $636.16 | $788.86 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 4/30/2011 | 6/22/2015 | $104.24 | $129.26 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 4/30/2011 | 6/22/2015 | $1,113.19 | $1,380.40 |
| 0009134057 | UNDIVIDED | RI | 0.212044 | 9670850000 | not available | SARAH MISSISSIPPI | OKSW | 4/30/2011 | 6/22/2015 | $3,714.27 | $4,605.85 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2011 | 6/22/2015 | $109.64 | $135.96 |
| 0009134057 | UNDIVIDED | RI | 0.0144231 | 0050710000 | not available | LEE #1 | OKSW | 4/30/2011 | 6/22/2015 | $111.54 | $138.31 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 4/30/2011 | 6/22/2015 | $23.55 | $29.20 |
| 0009134057 | UNDIVIDED | WI | 0.89086747 | 0716080000 | not available | BODINE 1-9 | OKSR | 4/30/2011 | 6/22/2015 | $42,961.18 | $53,273.68 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 4/30/2011 | 6/22/2015 | $18.44 | $22.86 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 4/30/2011 | 6/22/2015 | $1.98 | $2.45 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 4/30/2011 | 6/22/2015 | $34.12 | $42.31 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 4/30/2011 | 6/22/2015 | $178.97 | $221.93 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2011 | 6/22/2015 | $41.11 | $50.98 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | not available | ORCHARD CITY WF UNIT - TR 1 | OKSW | 4/30/2011 | 6/22/2015 | $45.05 | $55.86 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 4/30/2011 | 6/22/2015 | $93.59 | $116.05 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 4/30/2011 | 6/22/2015 | $342.97 | $425.30 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 4/30/2011 | 6/22/2015 | $1.89 | $2.34 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2011 | 6/22/2015 | $1.66 | $2.06 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 4/30/2011 | 6/22/2015 | $923.81 | $1,145.56 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 4/30/2011 | 6/22/2015 | $2.92 | $3.62 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 4/30/2011 | 6/22/2015 | $0.41 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 4/30/2011 | 6/22/2015 | $32.90 | $40.79 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 4/30/2011 | 6/22/2015 | $96.57 | $119.75 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 4/30/2011 | 6/22/2015 | $14.14 | $17.54 |
| 0009134057 | UNDIVIDED | WI | 1 | 0699640000 | not available | LARNEY | OKSW | 4/30/2011 | 6/22/2015 | $7,508.90 | $9,311.36 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 4/30/2011 | 6/22/2015 | $0.75 | $0.93 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 4/30/2011 | 6/22/2015 | $328.32 | $407.13 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | not available | ORCHARD CITY WF UNIT - TR 3 | OKSW | 4/30/2011 | 6/22/2015 | $16.91 | $20.97 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 4/30/2011 | 6/22/2015 | $0.22 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 4/30/2011 | 6/22/2015 | $3.12 | $3.87 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 4/30/2011 | 6/22/2015 | $2.09 | $2.59 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 4/30/2011 | 6/22/2015 | $632.59 | $784.44 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 4/30/2011 | 6/22/2015 | $231.46 | $287.02 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 4/30/2011 | 6/22/2015 | $10.77 | $13.36 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 4/30/2011 | 6/22/2015 | $2.22 | $2.75 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 4/30/2011 | 6/22/2015 | $309.77 | $384.13 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 4/30/2011 | 6/22/2015 | $7.67 | $9.51 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 4/30/2011 | 6/22/2015 | $21.00 | $26.04 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 4/30/2011 | 6/22/2015 | $16.79 | $20.82 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | not available | MOUNDS RED FORK SU - TR II-B | OKSW | 4/30/2011 | 6/22/2015 | $128.81 | $159.72 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 4/30/2011 | 6/22/2015 | $4.36 | $5.40 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 4/30/2011 | 6/22/2015 | $37.27 | $46.22 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2011 | 6/22/2015 | $86.56 | $107.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 4/30/2011 | 6/22/2015 | $351.70 | $436.12 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2011 | 6/22/2015 | $0.42 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.2075 | 0716120000 | *not available* | HOOK 1-36H | OKSW | 4/30/2011 | 6/22/2015 | $18,931.33 | $23,475.64 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 4/30/2011 | 6/22/2015 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 4/30/2011 | 6/22/2015 | $3.90 | $4.84 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2011 | 6/22/2015 | $0.33 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 4/30/2011 | 6/22/2015 | $4.23 | $5.24 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 4/30/2011 | 6/22/2015 | $96.89 | $120.15 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 4/30/2011 | 6/22/2015 | $77.70 | $96.35 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 4/30/2011 | 6/22/2015 | $137.94 | $171.05 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 4/30/2011 | 6/22/2015 | $146.15 | $181.23 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 4/30/2011 | 6/22/2015 | $3.64 | $4.52 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 4/30/2011 | 6/22/2015 | $10.68 | $13.24 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2011 | 6/22/2015 | $2.03 | $2.51 |
| 0009134057 | UNDIVIDED | WI | 1 | 0720330000 | *not available* | JEAN COX, ETAL 1310 | OKSW | 4/30/2011 | 6/22/2015 | $7,402.25 | $9,179.10 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 4/30/2011 | 6/22/2015 | $2.29 | $2.83 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 4/30/2011 | 6/22/2015 | $0.20 | $0.25 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 4/30/2011 | 6/22/2015 | $2.81 | $3.48 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 4/30/2011 | 6/22/2015 | $154.21 | $191.23 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 4/30/2011 | 6/22/2015 | $57.55 | $71.36 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 4/30/2011 | 6/22/2015 | $1.49 | $1.84 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2011 | 6/22/2015 | $4.12 | $5.10 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 4/30/2011 | 6/22/2015 | $33.58 | $41.65 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 4/30/2011 | 6/22/2015 | $29.36 | $36.40 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 4/30/2011 | 6/22/2015 | $81.84 | $101.49 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 4/30/2011 | 6/22/2015 | $2.78 | $3.45 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 4/30/2011 | 6/22/2015 | $0.07 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 4/30/2011 | 6/22/2015 | $0.15 | $0.18 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 4/30/2011 | 6/22/2015 | $10.66 | $13.22 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 4/30/2011 | 6/22/2015 | $3.32 | $4.11 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2011 | 6/22/2015 | $35.67 | $44.24 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 4/30/2011 | 6/22/2015 | $411.85 | $510.71 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 4/30/2011 | 6/22/2015 | $2.55 | $3.16 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 4/30/2011 | 6/22/2015 | $0.33 | $0.41 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 4/30/2011 | 6/22/2015 | $161.50 | $200.26 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 4/30/2011 | 6/22/2015 | $4.05 | $5.02 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2011 | 6/22/2015 | $17.83 | $22.11 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 4/30/2011 | 6/22/2015 | $0.22 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2011 | 6/22/2015 | $126.54 | $156.91 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2011 | 6/22/2015 | $3.96 | $4.91 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 4/30/2011 | 6/22/2015 | $7.28 | $9.02 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 4/30/2011 | 6/22/2015 | $8.54 | $10.59 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 4/30/2011 | 6/22/2015 | $29.12 | $36.11 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2011 | 6/22/2015 | $5.90 | $7.32 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 4/30/2011 | 6/22/2015 | $81.97 | $101.65 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 4/30/2011 | 6/22/2015 | $115.48 | $143.20 |
| 0009134057 | UNDIVIDED | RI | 0.04686918 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 4/30/2011 | 6/22/2015 | $772.36 | $957.76 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2011 | 6/22/2015 | $93.68 | $116.17 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2011 | 6/22/2015 | $296.97 | $368.25 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 4/30/2011 | 6/22/2015 | $4.61 | $5.72 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 4/30/2011 | 6/22/2015 | $70.49 | $87.42 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2011 | 6/22/2015 | $299.58 | $371.49 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 4/30/2011 | 6/22/2015 | $1,296.43 | $1,607.63 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 4/30/2011 | 6/22/2015 | $315.28 | $390.96 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2011 | 6/22/2015 | $57.19 | $70.91 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 4/30/2011 | 6/22/2015 | $42.71 | $52.96 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 5/31/2011 | 6/22/2015 | $2.18 | $2.63 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 5/31/2011 | 6/22/2015 | $24.96 | $30.12 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 5/31/2011 | 6/22/2015 | $429.14 | $517.95 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 5/31/2011 | 6/22/2015 | $13.98 | $16.87 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 5/31/2011 | 6/22/2015 | $581.67 | $702.04 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 5/31/2011 | 6/22/2015 | $2.61 | $3.15 |
| 0009134057 | UNDIVIDED | OR | 0.010312 | 9679230000 | *not available* | STONE ESTATE | OKSW | 5/31/2011 | 6/22/2015 | $165.12 | $199.30 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 5/31/2011 | 6/22/2015 | $1.24 | $1.50 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 5/31/2011 | 6/22/2015 | $17.10 | $20.64 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 5/31/2011 | 6/22/2015 | $58.77 | $70.94 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | *not available* | PAYBACK #1 | OKSW | 5/31/2011 | 6/22/2015 | $5,196.24 | $6,271.60 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 5/31/2011 | 6/22/2015 | $20.46 | $24.69 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2011 | 6/22/2015 | $679.09 | $819.63 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 5/31/2011 | 6/22/2015 | $2.39 | $2.88 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 5/31/2011 | 6/22/2015 | $95.81 | $115.64 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 5/31/2011 | 6/22/2015 | $8.51 | $10.27 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 5/31/2011 | 6/22/2015 | $0.10 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 5/31/2011 | 6/22/2015 | $0.42 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 5/31/2011 | 6/22/2015 | $2.74 | $3.31 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | *not available* | SPS 4-23H | OKSW | 5/31/2011 | 6/22/2015 | $16,115.57 | $19,450.69 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 5/31/2011 | 6/22/2015 | $6.68 | $8.07 |
| 0009134057 | UNDIVIDED | RI | 0.2075 | 0716120000 | *not available* | HOOK 1-36H | OKSW | 5/31/2011 | 6/22/2015 | $45,883.01 | $55,378.49 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 5/31/2011 | 6/22/2015 | $34.11 | $41.17 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 5/31/2011 | 6/22/2015 | $32.61 | $39.36 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 5/31/2011 | 6/22/2015 | $58.15 | $70.19 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 5/31/2011 | 6/22/2015 | $139.13 | $167.92 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 5/31/2011 | 6/22/2015 | $0.46 | $0.55 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 5/31/2011 | 6/22/2015 | $227.65 | $274.76 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 5/31/2011 | 6/22/2015 | $3.08 | $3.72 |
| 0009134057 | UNDIVIDED | WI | 0.032 | 7010010000 | *not available* | HOPE #1 | OKSW | 5/31/2011 | 6/22/2015 | $417.45 | $503.84 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 5/31/2011 | 6/22/2015 | $394.17 | $475.74 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2011 | 6/22/2015 | $19.66 | $23.73 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 5/31/2011 | 6/22/2015 | $14.11 | $17.03 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2011 | 6/22/2015 | $179.64 | $216.82 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 5/31/2011 | 6/22/2015 | $16.46 | $19.87 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 5/31/2011 | 6/22/2015 | $0.13 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 5/31/2011 | 6/22/2015 | $486.84 | $587.60 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 5/31/2011 | 6/22/2015 | $174.39 | $210.48 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2011 | 6/22/2015 | $5,096.03 | $6,150.65 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2011 | 6/22/2015 | $306.72 | $370.20 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 5/31/2011 | 6/22/2015 | $101.62 | $122.65 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 5/31/2011 | 6/22/2015 | $51.16 | $61.75 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 5/31/2011 | 6/22/2015 | $10.89 | $13.15 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2011 | 6/22/2015 | $5.97 | $7.20 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 5/31/2011 | 6/22/2015 | $48.30 | $58.30 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 5/31/2011 | 6/22/2015 | $42.29 | $51.04 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 5/31/2011 | 6/22/2015 | $2.07 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | not available | LOWINA BROWN #134 | OKSW | 5/31/2011 | 6/22/2015 | $4.25 | $5.13 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 5/31/2011 | 6/22/2015 | $4.38 | $5.29 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2011 | 6/22/2015 | $78.73 | $95.02 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 5/31/2011 | 6/22/2015 | $0.42 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2011 | 6/22/2015 | $8.65 | $10.44 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 5/31/2011 | 6/22/2015 | $21.25 | $25.65 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 5/31/2011 | 6/22/2015 | $35.33 | $42.64 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 5/31/2011 | 6/22/2015 | $1.72 | $2.07 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 5/31/2011 | 6/22/2015 | $246.74 | $297.81 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | not available | G S. VAN EMAN 5679 & 10 | OKSW | 5/31/2011 | 6/22/2015 | $102.42 | $123.61 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 5/31/2011 | 6/22/2015 | $15.30 | $18.47 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | not available | HARRIS B3 | OKSW | 5/31/2011 | 6/22/2015 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 5/31/2011 | 6/22/2015 | $7.87 | $9.50 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 5/31/2011 | 6/22/2015 | $94.07 | $113.54 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 5/31/2011 | 6/22/2015 | $346.82 | $418.59 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | not available | JEEVES #23-1 | OKSW | 5/31/2011 | 6/22/2015 | $0.84 | $1.01 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2011 | 6/22/2015 | $0.80 | $0.97 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | not available | F BAPTISTE "A" | OKSR | 5/31/2011 | 6/22/2015 | $40.18 | $48.49 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 5/31/2011 | 6/22/2015 | $5.60 | $6.76 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 5/31/2011 | 6/22/2015 | $3.73 | $4.51 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 5/31/2011 | 6/22/2015 | $404.84 | $488.62 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 5/31/2011 | 6/22/2015 | $30.89 | $37.28 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 5/31/2011 | 6/22/2015 | $1.74 | $2.10 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2011 | 6/22/2015 | $3.08 | $3.72 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | not available | ORCHARD CITY WF UNIT - TR 12 | OKSW | 5/31/2011 | 6/22/2015 | $31.34 | $37.83 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 5/31/2011 | 6/22/2015 | $6.72 | $8.11 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 5/31/2011 | 6/22/2015 | $99.95 | $120.64 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2011 | 6/22/2015 | $1.98 | $2.39 |
| 0009134057 | UNDIVIDED | WI | 1 | 0710620000 | not available | WEST STAR 2-7 | OKSW | 5/31/2011 | 6/22/2015 | $4,036.89 | $4,872.32 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 5/31/2011 | 6/22/2015 | $6.35 | $7.66 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 5/31/2011 | 6/22/2015 | $41.78 | $50.43 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2011 | 6/22/2015 | $0.63 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 5/31/2011 | 6/22/2015 | $8.82 | $10.65 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 5/31/2011 | 6/22/2015 | $0.51 | $0.61 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 5/31/2011 | 6/22/2015 | $708.20 | $854.76 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 5/31/2011 | 6/22/2015 | $34.36 | $41.47 |
| 0009134057 | UNDIVIDED | WI | 1 | 0165820100 | not available | LOT 71 & 72 | OKSW | 5/31/2011 | 6/22/2015 | $14,245.48 | $17,193.57 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2011 | 6/22/2015 | $324.35 | $391.47 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 5/31/2011 | 6/22/2015 | $4.84 | $5.84 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 5/31/2011 | 6/22/2015 | $0.15 | $0.18 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 5/31/2011 | 6/22/2015 | $1.39 | $1.68 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 5/31/2011 | 6/22/2015 | $182.29 | $220.01 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 5/31/2011 | 6/22/2015 | $1.82 | $2.20 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 5/31/2011 | 6/22/2015 | $32.24 | $38.91 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 5/31/2011 | 6/22/2015 | $1.18 | $1.43 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2011 | 6/22/2015 | $10.42 | $12.57 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | not available | ROBERTS #1 | OKSW | 5/31/2011 | 6/22/2015 | $144.04 | $173.85 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 5/31/2011 | 6/22/2015 | $7.55 | $9.11 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 5/31/2011 | 6/22/2015 | $0.42 | $0.51 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 5/31/2011 | 6/22/2015 | $1.45 | $1.75 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 5/31/2011 | 6/22/2015 | $104.11 | $125.65 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 5/31/2011 | 6/22/2015 | $0.20 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 5/31/2011 | 6/22/2015 | $8.79 | $10.61 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 5/31/2011 | 6/22/2015 | $127.73 | $154.16 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2011 | 6/22/2015 | $37.10 | $44.78 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 5/31/2011 | 6/22/2015 | $1.30 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2011 | 6/22/2015 | $573.65 | $692.37 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 5/31/2011 | 6/22/2015 | $19.13 | $23.09 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2011 | 6/22/2015 | $231.73 | $279.68 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 5/31/2011 | 6/22/2015 | $1.46 | $1.76 |
| 0009134057 | UNDIVIDED | WI | 0.0177083 | 0150720000 | *not available* | PICKETT #1-31 | OKSW | 5/31/2011 | 6/22/2015 | $258.91 | $312.49 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 5/31/2011 | 6/22/2015 | $3.17 | $3.83 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 5/31/2011 | 6/22/2015 | $0.35 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2011 | 6/22/2015 | $12.92 | $15.59 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 5/31/2011 | 6/22/2015 | $37.94 | $45.79 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2011 | 6/22/2015 | $68.52 | $82.70 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 5/31/2011 | 6/22/2015 | $740.34 | $893.55 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2011 | 6/22/2015 | $47.98 | $57.90 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 5/31/2011 | 6/22/2015 | $5.06 | $6.11 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2011 | 6/22/2015 | $582.55 | $703.10 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 5/31/2011 | 6/22/2015 | $268.06 | $323.54 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2011 | 6/22/2015 | $242.17 | $292.29 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 5/31/2011 | 6/22/2015 | $59.30 | $71.57 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0721700000 | *not available* | PARKER #1 | OKSW | 5/31/2011 | 6/22/2015 | $2,849.45 | $3,439.15 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | *not available* | RAINS #1 | OKSW | 5/31/2011 | 6/22/2015 | $460.87 | $556.25 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 5/31/2011 | 6/22/2015 | $192.61 | $232.47 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 5/31/2011 | 6/22/2015 | $633.80 | $764.96 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2011 | 6/22/2015 | $288.09 | $347.72 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 5/31/2011 | 6/22/2015 | $374.32 | $451.78 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 5/31/2011 | 6/22/2015 | $2.22 | $2.68 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 5/31/2011 | 6/22/2015 | $2.28 | $2.75 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 5/31/2011 | 6/22/2015 | $0.08 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2011 | 6/22/2015 | $56.74 | $68.48 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 5/31/2011 | 6/22/2015 | $49.54 | $59.79 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 5/31/2011 | 6/22/2015 | $359.41 | $433.79 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2011 | 6/22/2015 | $3.15 | $3.80 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 5/31/2011 | 6/22/2015 | $6.27 | $7.57 |
| 0009134057 | UNDIVIDED | WI | 1 | 0720330000 | *not available* | JEAN COX, ETAL 1310 | OKSW | 5/31/2011 | 6/22/2015 | $3,203.70 | $3,866.71 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 5/31/2011 | 6/22/2015 | $4.44 | $5.36 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2011 | 6/22/2015 | $7.85 | $9.47 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 5/31/2011 | 6/22/2015 | $120.31 | $145.20 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 5/31/2011 | 6/22/2015 | $37.61 | $45.39 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 5/31/2011 | 6/22/2015 | $987.28 | $1,191.60 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2011 | 6/22/2015 | $165.62 | $199.89 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 5/31/2011 | 6/22/2015 | $170.66 | $205.98 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 5/31/2011 | 6/22/2015 | $33.99 | $41.02 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 5/31/2011 | 6/22/2015 | $2.52 | $3.04 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 5/31/2011 | 6/22/2015 | $5.36 | $6.46 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 5/31/2011 | 6/22/2015 | $3.02 | $3.64 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 5/31/2011 | 6/22/2015 | $7.01 | $8.46 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 5/31/2011 | 6/22/2015 | $506.93 | $611.84 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 5/31/2011 | 6/22/2015 | $166.99 | $201.55 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2011 | 6/22/2015 | $16.20 | $19.56 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 5/31/2011 | 6/22/2015 | $32.07 | $38.71 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 5/31/2011 | 6/22/2015 | $561.01 | $677.11 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | *not available* | HILDERBRANDT, BAD CREEK | OKSW | 5/31/2011 | 6/22/2015 | $77.36 | $93.37 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 5/31/2011 | 6/22/2015 | $0.16 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2011 | 6/22/2015 | $0.87 | $1.05 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 5/31/2011 | 6/22/2015 | $68.19 | $82.30 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2011 | 6/22/2015 | $109.51 | $132.17 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 5/31/2011 | 6/22/2015 | $0.08 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2011 | 6/22/2015 | $663.46 | $800.76 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 5/31/2011 | 6/22/2015 | $14.36 | $17.33 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 5/31/2011 | 6/22/2015 | $0.18 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 5/31/2011 | 6/22/2015 | $7.03 | $8.48 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 5/31/2011 | 6/22/2015 | $21.18 | $25.56 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 5/31/2011 | 6/22/2015 | $0.68 | $0.82 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 5/31/2011 | 6/22/2015 | $18.27 | $22.06 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 5/31/2011 | 6/22/2015 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 5/31/2011 | 6/22/2015 | $4.82 | $5.82 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 5/31/2011 | 6/22/2015 | $13.75 | $16.59 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | *not available* | DKMT #1 | OKSW | 5/31/2011 | 6/22/2015 | $2.53 | $3.05 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 5/31/2011 | 6/22/2015 | $24.70 | $29.81 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 5/31/2011 | 6/22/2015 | $128.47 | $155.06 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2011 | 6/22/2015 | $241.88 | $291.94 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2011 | 6/22/2015 | $568.69 | $686.38 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 5/31/2011 | 6/22/2015 | $64.58 | $77.94 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 5/31/2011 | 6/22/2015 | $32.61 | $39.36 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2011 | 6/22/2015 | $209.89 | $253.33 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 5/31/2011 | 6/22/2015 | $595.17 | $718.34 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 5/31/2011 | 6/22/2015 | $43.87 | $52.95 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 5/31/2011 | 6/22/2015 | $8.90 | $10.74 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 5/31/2011 | 6/22/2015 | $10.30 | $12.43 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 5/31/2011 | 6/22/2015 | $2.06 | $2.49 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 5/31/2011 | 6/22/2015 | $89.16 | $107.62 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 5/31/2011 | 6/22/2015 | $41.06 | $49.56 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 5/31/2011 | 6/22/2015 | $5.32 | $6.42 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 5/31/2011 | 6/22/2015 | $179.49 | $216.64 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 5/31/2011 | 6/22/2015 | $20.46 | $24.69 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 5/31/2011 | 6/22/2015 | $1.92 | $2.32 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 5/31/2011 | 6/22/2015 | $170.40 | $205.67 |
| 0009134057 | UNDIVIDED | WI | 0.89086747 | 0716080000 | *not available* | BODINE 1-9 | OKSR | 5/31/2011 | 6/22/2015 | $12,686.54 | $15,312.02 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 5/31/2011 | 6/22/2015 | $663.40 | $800.70 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 5/31/2011 | 6/22/2015 | $100.48 | $121.27 |
| 0009134057 | UNDIVIDED | WI | 1 | 0723880000 | *not available* | THOMAS "A" | OKSW | 5/31/2011 | 6/22/2015 | $17,345.96 | $20,935.70 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 5/31/2011 | 6/22/2015 | $0.92 | $1.11 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 5/31/2011 | 6/22/2015 | $0.32 | $0.39 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 5/31/2011 | 6/22/2015 | $0.26 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2011 | 6/22/2015 | $3.42 | $4.13 |
| 0009134057 | UNDIVIDED | RI | 0.24860515 | 0722650000 | *not available* | SINCLAIR 1-25 | OKSW | 5/31/2011 | 6/22/2015 | $28,689.29 | $34,626.53 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 5/31/2011 | 6/22/2015 | $2.58 | $3.11 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 5/31/2011 | 6/22/2015 | $39.27 | $47.40 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 5/31/2011 | 6/22/2015 | $0.95 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 6/30/2011 | 6/22/2015 | $65.59 | $77.13 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 6/30/2011 | 6/22/2015 | $6.16 | $7.25 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 6/30/2011 | 6/22/2015 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2011 | 6/22/2015 | $202.25 | $237.82 |
| 0009134057 | UNDIVIDED | RI | 0.04686918 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 6/30/2011 | 6/22/2015 | $619.71 | $728.68 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 6/30/2011 | 6/22/2015 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 6/30/2011 | 6/22/2015 | $1.94 | $2.28 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 6/30/2011 | 6/22/2015 | $260.41 | $306.20 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2011 | 6/22/2015 | $537.12 | $631.57 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 6/30/2011 | 6/22/2015 | $35.59 | $41.85 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 6/30/2011 | 6/22/2015 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 6/30/2011 | 6/22/2015 | $2.58 | $3.03 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 6/30/2011 | 6/22/2015 | $0.13 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 6/30/2011 | 6/22/2015 | $259.27 | $304.86 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 6/30/2011 | 6/22/2015 | $3.26 | $3.84 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 6/30/2011 | 6/22/2015 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2011 | 6/22/2015 | $11.48 | $13.49 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 6/30/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 6/30/2011 | 6/22/2015 | $47.57 | $55.93 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 6/30/2011 | 6/22/2015 | $637.65 | $749.77 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 6/30/2011 | 6/22/2015 | $17.55 | $20.64 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 6/30/2011 | 6/22/2015 | $362.53 | $426.28 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 6/30/2011 | 6/22/2015 | $1.13 | $1.33 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 6/30/2011 | 6/22/2015 | $15.85 | $18.63 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2011 | 6/22/2015 | $363.46 | $427.38 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 6/30/2011 | 6/22/2015 | $1.59 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 6/30/2011 | 6/22/2015 | $0.09 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 6/30/2011 | 6/22/2015 | $36.16 | $42.52 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 6/30/2011 | 6/22/2015 | $433.81 | $510.09 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 6/30/2011 | 6/22/2015 | $243.27 | $286.04 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 6/30/2011 | 6/22/2015 | $8.71 | $10.24 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 7007890000 | *not available* | BRANDY LYNN 1 PL | OKSW | 6/30/2011 | 6/22/2015 | $31.71 | $37.29 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 6/30/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 6/30/2011 | 6/22/2015 | $1.19 | $1.39 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2011 | 6/22/2015 | $42.78 | $50.30 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 6/30/2011 | 6/22/2015 | $12.87 | $15.13 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 6/30/2011 | 6/22/2015 | $4.04 | $4.75 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 6/30/2011 | 6/22/2015 | $30.14 | $35.43 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 6/30/2011 | 6/22/2015 | $155.54 | $182.89 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 6/30/2011 | 6/22/2015 | $0.45 | $0.53 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 6/30/2011 | 6/22/2015 | $0.92 | $1.08 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 6/30/2011 | 6/22/2015 | $32.55 | $38.27 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2011 | 6/22/2015 | $50.16 | $58.98 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 6/30/2011 | 6/22/2015 | $200.51 | $235.77 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 6/30/2011 | 6/22/2015 | $16.35 | $19.22 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | *not available* | PAYBACK #1 | OKSW | 6/30/2011 | 6/22/2015 | $2,330.35 | $2,740.12 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 6/30/2011 | 6/22/2015 | $1.08 | $1.27 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2011 | 6/22/2015 | $4.97 | $5.84 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 6/30/2011 | 6/22/2015 | $822.58 | $967.22 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 6/30/2011 | 6/22/2015 | $37.63 | $44.25 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 6/30/2011 | 6/22/2015 | $1.92 | $2.26 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 6/30/2011 | 6/22/2015 | $275.52 | $323.97 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 6/30/2011 | 6/22/2015 | $0.13 | $0.15 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 6/30/2011 | 6/22/2015 | $5.83 | $6.86 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 6/30/2011 | 6/22/2015 | $17.39 | $20.44 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 6/30/2011 | 6/22/2015 | $83.10 | $97.72 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2011 | 6/22/2015 | $1.97 | $2.32 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 6/30/2011 | 6/22/2015 | $0.22 | $0.25 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 6/30/2011 | 6/22/2015 | $2.92 | $3.43 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 6/30/2011 | 6/22/2015 | $9.49 | $11.15 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 6/30/2011 | 6/22/2015 | $5.04 | $5.92 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 6/30/2011 | 6/22/2015 | $39.60 | $46.57 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2011 | 6/22/2015 | $179.76 | $211.37 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 6/30/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 6/30/2011 | 6/22/2015 | $60.68 | $71.35 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 6/30/2011 | 6/22/2015 | $0.19 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 6/30/2011 | 6/22/2015 | $187.34 | $220.28 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 6/30/2011 | 6/22/2015 | $0.33 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 6/30/2011 | 6/22/2015 | $13.56 | $15.95 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 6/30/2011 | 6/22/2015 | $347.03 | $408.05 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 6/30/2011 | 6/22/2015 | $8.11 | $9.54 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 6/30/2011 | 6/22/2015 | $118.43 | $139.26 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 6/30/2011 | 6/22/2015 | $16.88 | $19.84 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 6/30/2011 | 6/22/2015 | $207.81 | $244.35 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2011 | 6/22/2015 | $12.23 | $14.38 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 6/30/2011 | 6/22/2015 | $26.96 | $31.70 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 6/30/2011 | 6/22/2015 | $88.19 | $103.70 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 6/30/2011 | 6/22/2015 | $94.95 | $111.65 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 6/30/2011 | 6/22/2015 | $4.44 | $5.22 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 6/30/2011 | 6/22/2015 | $36.09 | $42.44 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 6/30/2011 | 6/22/2015 | $6.77 | $7.96 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 6/30/2011 | 6/22/2015 | $41.79 | $49.14 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 6/30/2011 | 6/22/2015 | $96.44 | $113.40 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 6/30/2011 | 6/22/2015 | $176.74 | $207.82 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 6/30/2011 | 6/22/2015 | $7.88 | $9.26 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2011 | 6/22/2015 | $112.11 | $131.83 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2011 | 6/22/2015 | $103.33 | $121.50 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 6/30/2011 | 6/22/2015 | $112.27 | $132.01 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2011 | 6/22/2015 | $0.64 | $0.75 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 6/30/2011 | 6/22/2015 | $7.04 | $8.27 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 6/30/2011 | 6/22/2015 | $19.57 | $23.01 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 6/30/2011 | 6/22/2015 | $2.51 | $2.95 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 6/30/2011 | 6/22/2015 | $44.44 | $52.26 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 6/30/2011 | 6/22/2015 | $0.18 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 6/30/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 6/30/2011 | 6/22/2015 | $2.15 | $2.52 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 6/30/2011 | 6/22/2015 | $45.17 | $53.11 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 6/30/2011 | 6/22/2015 | $14.53 | $17.09 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2011 | 6/22/2015 | $14.23 | $16.73 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 6/30/2011 | 6/22/2015 | $1.28 | $1.51 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 6/30/2011 | 6/22/2015 | $1.24 | $1.46 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2011 | 6/22/2015 | $2.19 | $2.57 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2011 | 6/22/2015 | $130.95 | $153.97 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 6/30/2011 | 6/22/2015 | $55.32 | $65.05 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 6/30/2011 | 6/22/2015 | $53.55 | $62.96 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 6/30/2011 | 6/22/2015 | $18.83 | $22.14 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 6/30/2011 | 6/22/2015 | $2.93 | $3.45 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | not available | ORCHARD CITY WF UNIT - TR 13 | OKSW | 6/30/2011 | 6/22/2015 | $6.74 | $7.93 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | not available | BOMBER #1 | OKSW | 6/30/2011 | 6/22/2015 | $1.18 | $1.38 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2011 | 6/22/2015 | $2.42 | $2.85 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 6/30/2011 | 6/22/2015 | $29.89 | $35.15 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 6/30/2011 | 6/22/2015 | $30.22 | $35.54 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 6/30/2011 | 6/22/2015 | $13.20 | $15.52 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 6/30/2011 | 6/22/2015 | $0.84 | $0.99 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 6/30/2011 | 6/22/2015 | $31.30 | $36.81 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 6/30/2011 | 6/22/2015 | $430.61 | $506.33 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 6/30/2011 | 6/22/2015 | $19.51 | $22.94 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2011 | 6/22/2015 | $32.01 | $37.64 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | not available | SHOEMAKER D | OKSW | 6/30/2011 | 6/22/2015 | $980.45 | $1,152.85 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 6/30/2011 | 6/22/2015 | $2.75 | $3.24 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2011 | 6/22/2015 | $4.69 | $5.52 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 6/30/2011 | 6/22/2015 | $944.32 | $1,110.37 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 6/30/2011 | 6/22/2015 | $2.02 | $2.37 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 6/30/2011 | 6/22/2015 | $18.92 | $22.25 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 6/30/2011 | 6/22/2015 | $170.55 | $200.54 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 6/30/2011 | 6/22/2015 | $5.13 | $6.03 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2011 | 6/22/2015 | $423.65 | $498.14 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 6/30/2011 | 6/22/2015 | $4.85 | $5.70 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | not available | ELLIS 1-21 | OKSW | 6/30/2011 | 6/22/2015 | $11,908.22 | $14,002.15 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 6/30/2011 | 6/22/2015 | $274.35 | $322.59 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 6/30/2011 | 6/22/2015 | $373.68 | $439.38 |
| 0009134057 | UNDIVIDED | RI | 0.0057834 | 0179120000 | not available | DONNELL #1 | OKSW | 6/30/2011 | 6/22/2015 | $84.70 | $99.60 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 6/30/2011 | 6/22/2015 | $4.66 | $5.49 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 6/30/2011 | 6/22/2015 | $0.36 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.00082404 | 0144090000 | not available | DENNIS A3 | OKSW | 6/30/2011 | 6/22/2015 | $5.36 | $6.30 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 6/30/2011 | 6/22/2015 | $2.32 | $2.73 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | not available | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 6/30/2011 | 6/22/2015 | $162.30 | $190.84 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0721700000 | not available | PARKER #1 | OKSW | 6/30/2011 | 6/22/2015 | $5,453.72 | $6,412.70 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2011 | 6/22/2015 | $151.05 | $177.61 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | not available | DKMT #1 | OKSW | 6/30/2011 | 6/22/2015 | $4.74 | $5.58 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 6/30/2011 | 6/22/2015 | $130.52 | $153.47 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 6/30/2011 | 6/22/2015 | $0.34 | $0.40 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 6/30/2011 | 6/22/2015 | $150.40 | $176.85 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2011 | 6/22/2015 | $42.44 | $49.91 |
| 0009134057 | UNDIVIDED | RI | 0.24860515 | 0722650000 | not available | SINCLAIR 1-25 | OKSW | 6/30/2011 | 6/22/2015 | $7,701.85 | $9,056.14 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 6/30/2011 | 6/22/2015 | $0.20 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 6/30/2011 | 6/22/2015 | $0.32 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 6/30/2011 | 6/22/2015 | $2.48 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 6/30/2011 | 6/22/2015 | $86.97 | $102.26 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 6/30/2011 | 6/22/2015 | $6.02 | $7.08 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 6/30/2011 | 6/22/2015 | $1.60 | $1.88 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | not available | MOUNDS RED FORK SU - TR II-B | OKSW | 6/30/2011 | 6/22/2015 | $125.94 | $148.09 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 6/30/2011 | 6/22/2015 | $6.95 | $8.17 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2011 | 6/22/2015 | $0.51 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2011 | 6/22/2015 | $357.93 | $420.87 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | not available | BOMBER #5 | OKSW | 6/30/2011 | 6/22/2015 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 6/30/2011 | 6/22/2015 | $136.75 | $160.80 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2011 | 6/22/2015 | $151.16 | $177.74 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2011 | 6/22/2015 | $6,056.51 | $7,121.48 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | not available | SPS 4-23H | OKSW | 6/30/2011 | 6/22/2015 | $9,973.06 | $11,726.72 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 6/30/2011 | 6/22/2015 | $0.11 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 6/30/2011 | 6/22/2015 | $27.98 | $32.90 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 6/30/2011 | 6/22/2015 | $0.30 | $0.36 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2011 | 6/22/2015 | $0.70 | $0.82 |
| 0009134057 | UNDIVIDED | RI | 0.0026022 | 0001820000 | not available | HILDERBRANDT, BAD CREEK | OKSW | 6/30/2011 | 6/22/2015 | $73.30 | $86.19 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 6/30/2011 | 6/22/2015 | $2.10 | $2.47 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2011 | 6/22/2015 | $23.15 | $27.22 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 6/30/2011 | 6/22/2015 | $22.95 | $26.99 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | not available | MOLLY JONES | OKSW | 6/30/2011 | 6/22/2015 | $22.28 | $26.19 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 6/30/2011 | 6/22/2015 | $140.08 | $164.71 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 6/30/2011 | 6/22/2015 | $13.46 | $15.82 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 6/30/2011 | 6/22/2015 | $0.20 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2011 | 6/22/2015 | $2.70 | $3.18 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2011 | 6/22/2015 | $49.12 | $57.75 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 6/30/2011 | 6/22/2015 | $25.70 | $30.21 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | not available | PLAISTED #2 | OKSW | 6/30/2011 | 6/22/2015 | $25.92 | $30.48 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 6/30/2011 | 6/22/2015 | $40.33 | $47.42 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 6/30/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 6/30/2011 | 6/22/2015 | $219.80 | $258.44 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 6/30/2011 | 6/22/2015 | $17.58 | $20.67 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 6/30/2011 | 6/22/2015 | $2.46 | $2.89 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2011 | 6/22/2015 | $5.41 | $6.36 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 6/30/2011 | 6/22/2015 | $4.11 | $4.83 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | not available | MARSHALL #C-1 | OKSW | 6/30/2011 | 6/22/2015 | $38.14 | $44.85 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2011 | 6/22/2015 | $271.52 | $319.26 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 6/30/2011 | 6/22/2015 | $42.41 | $49.87 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 6/30/2011 | 6/22/2015 | $1.90 | $2.24 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2011 | 6/22/2015 | $354.84 | $417.24 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 6/30/2011 | 6/22/2015 | $8.16 | $9.60 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | not available | OKFUSKA | OKSW | 6/30/2011 | 6/22/2015 | $53.79 | $63.25 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 6/30/2011 | 6/22/2015 | $9.38 | $11.03 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2011 | 6/22/2015 | $144.58 | $170.00 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 6/30/2011 | 6/22/2015 | $1.53 | $1.80 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | not available | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2011 | 6/22/2015 | $68.33 | $80.34 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 6/30/2011 | 6/22/2015 | $21.02 | $24.72 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | not available | JENNIE MURRY | OKSW | 6/30/2011 | 6/22/2015 | $51.79 | $60.90 |
| 0009134057 | UNDIVIDED | RI | 0.2075 | 0716120000 | not available | HOOK 1-36H | OKSW | 6/30/2011 | 6/22/2015 | $35,312.92 | $41,522.33 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 6/30/2011 | 6/22/2015 | $1.68 | $1.97 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 6/30/2011 | 6/22/2015 | $733.11 | $862.02 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | not available | JETTON #1 | OKSW | 6/30/2011 | 6/22/2015 | $818.83 | $962.82 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 6/30/2011 | 6/22/2015 | $2.39 | $2.81 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | not available | ETHRIDGE | OKSW | 6/30/2011 | 6/22/2015 | $4.41 | $5.19 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | not available | SMITH #1 2 & 4 | OKSW | 7/31/2011 | 6/22/2015 | $176.66 | $202.50 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 7/31/2011 | 6/22/2015 | $5.21 | $5.97 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 7/31/2011 | 6/22/2015 | $183.54 | $210.39 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 7/31/2011 | 6/22/2015 | $7.20 | $8.25 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | *not available* | PALMER A-1 | OKSW | 7/31/2011 | 6/22/2015 | $55.62 | $63.76 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2011 | 6/22/2015 | $3.28 | $3.76 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 7/31/2011 | 6/22/2015 | $644.75 | $739.07 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 7/31/2011 | 6/22/2015 | $3.57 | $4.09 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 7/31/2011 | 6/22/2015 | $29.94 | $34.32 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 7/31/2011 | 6/22/2015 | $69.58 | $79.76 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2011 | 6/22/2015 | $2.88 | $3.30 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | *not available* | SPS 4-23H | OKSW | 7/31/2011 | 6/22/2015 | $11,052.14 | $12,668.99 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 7/31/2011 | 6/22/2015 | $68.82 | $78.89 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 7/31/2011 | 6/22/2015 | $10.57 | $12.11 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2011 | 6/22/2015 | $15.41 | $17.67 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2011 | 6/22/2015 | $0.44 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 7/31/2011 | 6/22/2015 | $8.65 | $9.91 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 7/31/2011 | 6/22/2015 | $4.53 | $5.20 |
| 0009134057 | UNDIVIDED | WI | 1 | 0699640000 | *not available* | LARNEY | OKSW | 7/31/2011 | 6/22/2015 | $6,522.48 | $7,476.68 |
| 0009134057 | UNDIVIDED | WI | 1 | 0658560000 | *not available* | SULLIVAN 6-1 | OKSW | 7/31/2011 | 6/22/2015 | $3,550.49 | $4,069.90 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2011 | 6/22/2015 | $254.94 | $292.23 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 7/31/2011 | 6/22/2015 | $58.04 | $66.54 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 7/31/2011 | 6/22/2015 | $0.26 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 7/31/2011 | 6/22/2015 | $6.61 | $7.58 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2011 | 6/22/2015 | $0.34 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 7/31/2011 | 6/22/2015 | $135.01 | $154.76 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 7/31/2011 | 6/22/2015 | $34.90 | $40.01 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 7/31/2011 | 6/22/2015 | $147.93 | $169.58 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 7/31/2011 | 6/22/2015 | $0.17 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | *not available* | BARRETT DENNIS #2 & #3 | OKSW | 7/31/2011 | 6/22/2015 | $151.70 | $173.90 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2011 | 6/22/2015 | $61.91 | $70.97 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 7/31/2011 | 6/22/2015 | $398.02 | $456.25 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 7/31/2011 | 6/22/2015 | $3.27 | $3.75 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 7/31/2011 | 6/22/2015 | $807.95 | $926.15 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 7/31/2011 | 6/22/2015 | $7.35 | $8.42 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 7/31/2011 | 6/22/2015 | $407.28 | $466.87 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 7/31/2011 | 6/22/2015 | $71.83 | $82.33 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2011 | 6/22/2015 | $5.55 | $6.36 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 7/31/2011 | 6/22/2015 | $8.94 | $10.24 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2011 | 6/22/2015 | $447.22 | $512.65 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 7/31/2011 | 6/22/2015 | $4.13 | $4.74 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 7/31/2011 | 6/22/2015 | $88.29 | $101.21 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2011 | 6/22/2015 | $86.10 | $98.70 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2011 | 6/22/2015 | $23.13 | $26.52 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 7/31/2011 | 6/22/2015 | $379.89 | $435.47 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 7/31/2011 | 6/22/2015 | $9.60 | $11.00 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 7/31/2011 | 6/22/2015 | $33.03 | $37.87 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 7/31/2011 | 6/22/2015 | $0.46 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 7/31/2011 | 6/22/2015 | $38.32 | $43.93 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2011 | 6/22/2015 | $15.55 | $17.83 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 7/31/2011 | 6/22/2015 | $310.95 | $356.44 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 7/31/2011 | 6/22/2015 | $700.38 | $802.84 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 7/31/2011 | 6/22/2015 | $477.48 | $547.33 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 7/31/2011 | 6/22/2015 | $90.83 | $104.11 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 7/31/2011 | 6/22/2015 | $1.77 | $2.03 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 7/31/2011 | 6/22/2015 | $14.69 | $16.84 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2011 | 6/22/2015 | $0.65 | $0.75 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 7/31/2011 | 6/22/2015 | $1.68 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 7/31/2011 | 6/22/2015 | $33.15 | $38.00 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 7/31/2011 | 6/22/2015 | $18.53 | $21.24 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 7/31/2011 | 6/22/2015 | $30.19 | $34.60 |
| 0009134057 | UNDIVIDED | RI | 0.2 | 0721700000 | not available | PARKER #1 | OKSW | 7/31/2011 | 6/22/2015 | $6,408.95 | $7,346.53 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 7/31/2011 | 6/22/2015 | $0.33 | $0.38 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 7/31/2011 | 6/22/2015 | $62.42 | $71.55 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 7/31/2011 | 6/22/2015 | $6.47 | $7.42 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 7/31/2011 | 6/22/2015 | $40.19 | $46.07 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 7/31/2011 | 6/22/2015 | $84.55 | $96.92 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2011 | 6/22/2015 | $130.52 | $149.62 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 7/31/2011 | 6/22/2015 | $3.86 | $4.42 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 7/31/2011 | 6/22/2015 | $128.28 | $147.05 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2011 | 6/22/2015 | $0.59 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 7/31/2011 | 6/22/2015 | $27.20 | $31.18 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 7/31/2011 | 6/22/2015 | $349.96 | $401.16 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 7/31/2011 | 6/22/2015 | $7,379.96 | $8,459.59 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 7/31/2011 | 6/22/2015 | $3.08 | $3.53 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | not available | AGNES | OKSW | 7/31/2011 | 6/22/2015 | $22.79 | $26.12 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2011 | 6/22/2015 | $0.57 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2011 | 6/22/2015 | $165.12 | $189.28 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 7/31/2011 | 6/22/2015 | $31.13 | $35.69 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2011 | 6/22/2015 | $190.46 | $218.32 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 7/31/2011 | 6/22/2015 | $75.97 | $87.08 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 7/31/2011 | 6/22/2015 | $14.24 | $16.33 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 7/31/2011 | 6/22/2015 | $0.20 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2011 | 6/22/2015 | $2.47 | $2.83 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2011 | 6/22/2015 | $226.67 | $259.83 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2011 | 6/22/2015 | $0.27 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2011 | 6/22/2015 | $534.05 | $612.17 |
| 0009134057 | UNDIVIDED | WI | 1 | 0623950000 | 3506322670 | MARTHA GREGORY 1 | OKSW | 7/31/2011 | 6/22/2015 | $12,544.95 | $14,380.19 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 7/31/2011 | 6/22/2015 | $383.84 | $439.99 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 7/31/2011 | 6/22/2015 | $139.38 | $159.77 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 7/31/2011 | 6/22/2015 | $3.04 | $3.48 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2011 | 6/22/2015 | $458.30 | $525.35 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | not available | J WALTER LONG | OKSW | 7/31/2011 | 6/22/2015 | $179.70 | $205.99 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 7/31/2011 | 6/22/2015 | $9.44 | $10.82 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 7/31/2011 | 6/22/2015 | $235.40 | $269.84 |
| 0009134057 | UNDIVIDED | WI | 0.89086747 | 0716080000 | not available | BODINE 1-9 | OKSR | 7/31/2011 | 6/22/2015 | $12,204.05 | $13,989.42 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 7/31/2011 | 6/22/2015 | $6.16 | $7.06 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 7/31/2011 | 6/22/2015 | $1.32 | $1.51 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 7/31/2011 | 6/22/2015 | $124.73 | $142.98 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 7/31/2011 | 6/22/2015 | $7.58 | $8.69 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 7/31/2011 | 6/22/2015 | $9.64 | $11.05 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 7/31/2011 | 6/22/2015 | $2.47 | $2.83 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 7/31/2011 | 6/22/2015 | $560.91 | $642.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 7/31/2011 | 6/22/2015 | $58.11 | $66.62 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2011 | 6/22/2015 | $702.78 | $805.59 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 7/31/2011 | 6/22/2015 | $61.14 | $70.08 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 7/31/2011 | 6/22/2015 | $82.75 | $94.86 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 7/31/2011 | 6/22/2015 | $2.96 | $3.39 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 7/31/2011 | 6/22/2015 | $136.43 | $156.39 |
| 0009134057 | UNDIVIDED | OR | 0.00628 | 0350030000 | *not available* | KRUGER, JR 36-1 | OKSW | 7/31/2011 | 6/22/2015 | $95.18 | $109.10 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2011 | 6/22/2015 | $24.41 | $27.98 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 7/31/2011 | 6/22/2015 | $230.04 | $263.70 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 7/31/2011 | 6/22/2015 | $3.70 | $4.24 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2011 | 6/22/2015 | $5,394.24 | $6,183.38 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2011 | 6/22/2015 | $11.87 | $13.61 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 7/31/2011 | 6/22/2015 | $50.64 | $58.04 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 7/31/2011 | 6/22/2015 | $39.37 | $45.13 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2011 | 6/22/2015 | $141.40 | $162.09 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 7/31/2011 | 6/22/2015 | $1.83 | $2.10 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 7/31/2011 | 6/22/2015 | $191.63 | $219.67 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 7/31/2011 | 6/22/2015 | $50.39 | $57.77 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2011 | 6/22/2015 | $451.34 | $517.37 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 7/31/2011 | 6/22/2015 | $35.53 | $40.72 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 7/31/2011 | 6/22/2015 | $40.40 | $46.31 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 7/31/2011 | 6/22/2015 | $1.67 | $1.91 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2011 | 6/22/2015 | $6.27 | $7.19 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 7/31/2011 | 6/22/2015 | $12.64 | $14.48 |
| 0009134057 | UNDIVIDED | RI | 0.0025029 | 0186510100 | *not available* | TONEY PERMIAN SD UT ALL TRACTS | OKSR | 7/31/2011 | 6/22/2015 | $160.78 | $184.30 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 7/31/2011 | 6/22/2015 | $7.69 | $8.82 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 7/31/2011 | 6/22/2015 | $0.60 | $0.69 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 7/31/2011 | 6/22/2015 | $0.67 | $0.77 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2011 | 6/22/2015 | $0.77 | $0.89 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 7/31/2011 | 6/22/2015 | $2.20 | $2.52 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 7/31/2011 | 6/22/2015 | $14.38 | $16.48 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 7/31/2011 | 6/22/2015 | $14.63 | $16.77 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 7/31/2011 | 6/22/2015 | $7.97 | $9.14 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 7/31/2011 | 6/22/2015 | $646.35 | $740.90 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 7/31/2011 | 6/22/2015 | $0.28 | $0.32 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 7/31/2011 | 6/22/2015 | $26.02 | $29.82 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 7/31/2011 | 6/22/2015 | $191.73 | $219.78 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | *not available* | ELLIS 1-21 | OKSW | 7/31/2011 | 6/22/2015 | $5,963.62 | $6,836.05 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2011 | 6/22/2015 | $6.73 | $7.71 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 7/31/2011 | 6/22/2015 | $0.08 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 7/31/2011 | 6/22/2015 | $7.15 | $8.19 |
| 0009134057 | UNDIVIDED | OR | 0.001172 | 0145230000 | *not available* | GILMORE B #1-15 | OKSW | 7/31/2011 | 6/22/2015 | $6.70 | $7.67 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2011 | 6/22/2015 | $28.85 | $33.07 |
| 0009134057 | UNDIVIDED | OR | 0.010312 | 9679230000 | *not available* | STONE ESTATE | OKSW | 7/31/2011 | 6/22/2015 | $157.15 | $180.14 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 7/31/2011 | 6/22/2015 | $12.13 | $13.91 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 7/31/2011 | 6/22/2015 | $56.00 | $64.20 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 7/31/2011 | 6/22/2015 | $5.78 | $6.63 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 7/31/2011 | 6/22/2015 | $547.87 | $628.02 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2011 | 6/22/2015 | $3.18 | $3.64 |
| 0009134057 | UNDIVIDED | WI | 0.0065266 | 0048490000 | *not available* | WADE #2 | OKSW | 7/31/2011 | 6/22/2015 | $40.04 | $45.90 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 7/31/2011 | 6/22/2015 | $31.96 | $36.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2011 | 6/22/2015 | $190.25 | $218.08 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 7/31/2011 | 6/22/2015 | $2.47 | $2.83 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 7/31/2011 | 6/22/2015 | $20.80 | $23.84 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 7/31/2011 | 6/22/2015 | $341.21 | $391.12 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 7/31/2011 | 6/22/2015 | $14.75 | $16.90 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 7/31/2011 | 6/22/2015 | $29.14 | $33.41 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 7/31/2011 | 6/22/2015 | $16.78 | $19.23 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 7/31/2011 | 6/22/2015 | $1.99 | $2.28 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2011 | 6/22/2015 | $29.18 | $33.45 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2011 | 6/22/2015 | $53.83 | $61.71 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 7/31/2011 | 6/22/2015 | $17.20 | $19.72 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 7/31/2011 | 6/22/2015 | $135.88 | $155.76 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 7/31/2011 | 6/22/2015 | $2.88 | $3.30 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 7/31/2011 | 6/22/2015 | $2.34 | $2.68 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 7/31/2011 | 6/22/2015 | $43.49 | $49.85 |
| 0009134057 | UNDIVIDED | WI | 1 | 0710620000 | *not available* | WEST STAR 2-7 | OKSW | 7/31/2011 | 6/22/2015 | $1,556.36 | $1,784.05 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 7/31/2011 | 6/22/2015 | $0.16 | $0.18 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 7/31/2011 | 6/22/2015 | $1.48 | $1.69 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2011 | 6/22/2015 | $14.71 | $16.86 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2011 | 6/22/2015 | $0.64 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 7/31/2011 | 6/22/2015 | $0.10 | $0.12 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 7/31/2011 | 6/22/2015 | $270.51 | $310.08 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 7/31/2011 | 6/22/2015 | $22.00 | $25.21 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 7/31/2011 | 6/22/2015 | $2.58 | $2.96 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 7/31/2011 | 6/22/2015 | $6.87 | $7.87 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 7/31/2011 | 6/22/2015 | $60.03 | $68.82 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2011 | 6/22/2015 | $1.08 | $1.23 |
| 0009134057 | UNDIVIDED | RI | 0.2075 | 0716120000 | *not available* | HOOK 1-36H | OKSW | 7/31/2011 | 6/22/2015 | $25,108.56 | $28,781.76 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 7/31/2011 | 6/22/2015 | $46.50 | $53.31 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2011 | 6/22/2015 | $156.11 | $178.95 |
| 0009134057 | UNDIVIDED | RI | 0.04686918 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 7/31/2011 | 6/22/2015 | $658.79 | $755.17 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 7/31/2011 | 6/22/2015 | $557.90 | $639.52 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 7/31/2011 | 6/22/2015 | $4.39 | $5.04 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 7/31/2011 | 6/22/2015 | $201.16 | $230.59 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 7/31/2011 | 6/22/2015 | $69.12 | $79.23 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 7/31/2011 | 6/22/2015 | $12.53 | $14.36 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 7/31/2011 | 6/22/2015 | $27.03 | $30.99 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 7/31/2011 | 6/22/2015 | $414.52 | $475.16 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2011 | 6/22/2015 | $182.27 | $208.94 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 7/31/2011 | 6/22/2015 | $0.44 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 7/31/2011 | 6/22/2015 | $3.35 | $3.84 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 7/31/2011 | 6/22/2015 | $277.47 | $318.07 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 7/31/2011 | 6/22/2015 | $131.58 | $150.83 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 7/31/2011 | 6/22/2015 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2011 | 6/22/2015 | $0.58 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2011 | 6/22/2015 | $2.24 | $2.57 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 7/31/2011 | 6/22/2015 | $19.71 | $22.60 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 8/31/2011 | 6/22/2015 | $263.87 | $294.67 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 8/31/2011 | 6/22/2015 | $1.36 | $1.52 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 8/31/2011 | 6/22/2015 | $364.79 | $407.38 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 8/31/2011 | 6/22/2015 | $0.36 | $0.40 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 8/31/2011 | 6/22/2015 | $35.77 | $39.95 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 8/31/2011 | 6/22/2015 | $2.43 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2011 | 6/22/2015 | $2.06 | $2.30 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 8/31/2011 | 6/22/2015 | $28.02 | $31.29 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 8/31/2011 | 6/22/2015 | $1,734.33 | $1,936.81 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 8/31/2011 | 6/22/2015 | $19.43 | $21.70 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2011 | 6/22/2015 | $1.73 | $1.94 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 8/31/2011 | 6/22/2015 | $48.13 | $53.74 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 8/31/2011 | 6/22/2015 | $1.61 | $1.80 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 8/31/2011 | 6/22/2015 | $1.08 | $1.21 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 8/31/2011 | 6/22/2015 | $204.85 | $228.76 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 8/31/2011 | 6/22/2015 | $38.19 | $42.65 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 8/31/2011 | 6/22/2015 | $6.90 | $7.71 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2011 | 6/22/2015 | $134.04 | $149.69 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 8/31/2011 | 6/22/2015 | $289.57 | $323.38 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 8/31/2011 | 6/22/2015 | $182.98 | $204.34 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | *not available* | ELLIS 1-21 | OKSW | 8/31/2011 | 6/22/2015 | $3,511.48 | $3,921.43 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 8/31/2011 | 6/22/2015 | $4,315.42 | $4,819.22 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2011 | 6/22/2015 | $159.67 | $178.31 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 8/31/2011 | 6/22/2015 | $14.86 | $16.59 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 8/31/2011 | 6/22/2015 | $3.53 | $3.94 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 8/31/2011 | 6/22/2015 | $177.84 | $198.60 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 8/31/2011 | 6/22/2015 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 8/31/2011 | 6/22/2015 | $7.00 | $7.81 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 8/31/2011 | 6/22/2015 | $1.70 | $1.90 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 8/31/2011 | 6/22/2015 | $332.56 | $371.38 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 8/31/2011 | 6/22/2015 | $2.47 | $2.75 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 8/31/2011 | 6/22/2015 | $5.88 | $6.57 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 8/31/2011 | 6/22/2015 | $168.27 | $187.91 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 8/31/2011 | 6/22/2015 | $599.42 | $669.40 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 8/31/2011 | 6/22/2015 | $5.21 | $5.82 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 8/31/2011 | 6/22/2015 | $25.17 | $28.11 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 8/31/2011 | 6/22/2015 | $37.58 | $41.97 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 8/31/2011 | 6/22/2015 | $488.21 | $545.20 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 8/31/2011 | 6/22/2015 | $13.40 | $14.97 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2011 | 6/22/2015 | $0.19 | $0.21 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 8/31/2011 | 6/22/2015 | $84.94 | $94.86 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 8/31/2011 | 6/22/2015 | $1.73 | $1.94 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 8/31/2011 | 6/22/2015 | $342.19 | $382.14 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 8/31/2011 | 6/22/2015 | $33.15 | $37.02 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2011 | 6/22/2015 | $10.86 | $12.12 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 8/31/2011 | 6/22/2015 | $15.66 | $17.49 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2011 | 6/22/2015 | $5.26 | $5.88 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 8/31/2011 | 6/22/2015 | $249.86 | $279.02 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 8/31/2011 | 6/22/2015 | $0.91 | $1.01 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 8/31/2011 | 6/22/2015 | $6.67 | $7.44 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 8/31/2011 | 6/22/2015 | $191.62 | $213.99 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 8/31/2011 | 6/22/2015 | $7.37 | $8.23 |
| 0009134057 | UNDIVIDED | RI | 0.24860515 | 0722650000 | *not available* | SINCLAIR 1-25 | OKSW | 8/31/2011 | 6/22/2015 | $9,109.84 | $10,173.38 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | *not available* | BOMBER #4 | OKSW | 8/31/2011 | 6/22/2015 | $0.27 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2011 | 6/22/2015 | $4,260.89 | $4,758.33 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 8/31/2011 | 6/22/2015 | $0.65 | $0.73 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 8/31/2011 | 6/22/2015 | $4.36 | $4.87 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2011 | 6/22/2015 | $315.07 | $351.85 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2011 | 6/22/2015 | $242.96 | $271.33 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 8/31/2011 | 6/22/2015 | $10.05 | $11.22 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 8/31/2011 | 6/22/2015 | $112.65 | $125.80 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 8/31/2011 | 6/22/2015 | $2.18 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 8/31/2011 | 6/22/2015 | $0.05 | $0.06 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 8/31/2011 | 6/22/2015 | $45.24 | $50.52 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 8/31/2011 | 6/22/2015 | $3.18 | $3.55 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 8/31/2011 | 6/22/2015 | $106.74 | $119.20 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 8/31/2011 | 6/22/2015 | $15.92 | $17.78 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2011 | 6/22/2015 | $91.84 | $102.56 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 8/31/2011 | 6/22/2015 | $383.24 | $427.99 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 8/31/2011 | 6/22/2015 | $31.45 | $35.12 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 8/31/2011 | 6/22/2015 | $30.58 | $34.16 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 8/31/2011 | 6/22/2015 | $4.96 | $5.54 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 8/31/2011 | 6/22/2015 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2011 | 6/22/2015 | $179.57 | $200.54 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 8/31/2011 | 6/22/2015 | $24.75 | $27.64 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | *not available* | HARRIS B3 | OKSW | 8/31/2011 | 6/22/2015 | $0.13 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 8/31/2011 | 6/22/2015 | $83.30 | $93.03 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 8/31/2011 | 6/22/2015 | $13.32 | $14.88 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 8/31/2011 | 6/22/2015 | $0.24 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2011 | 6/22/2015 | $43.63 | $48.72 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 8/31/2011 | 6/22/2015 | $4.08 | $4.55 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 8/31/2011 | 6/22/2015 | $6.57 | $7.34 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 8/31/2011 | 6/22/2015 | $2.03 | $2.27 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 8/31/2011 | 6/22/2015 | $156.23 | $174.47 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2011 | 6/22/2015 | $0.18 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 8/31/2011 | 6/22/2015 | $25.43 | $28.39 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2011 | 6/22/2015 | $0.62 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 8/31/2011 | 6/22/2015 | $29.80 | $33.28 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 8/31/2011 | 6/22/2015 | $238.15 | $265.96 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 8/31/2011 | 6/22/2015 | $121.14 | $135.28 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 8/31/2011 | 6/22/2015 | $149.36 | $166.80 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 8/31/2011 | 6/22/2015 | $28.28 | $31.59 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 8/31/2011 | 6/22/2015 | $48.81 | $54.51 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 8/31/2011 | 6/22/2015 | $1.35 | $1.51 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 8/31/2011 | 6/22/2015 | $53.50 | $59.75 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 8/31/2011 | 6/22/2015 | $0.11 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 8/31/2011 | 6/22/2015 | $38.08 | $42.52 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 8/31/2011 | 6/22/2015 | $359.82 | $401.83 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 8/31/2011 | 6/22/2015 | $0.85 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 8/31/2011 | 6/22/2015 | $3.73 | $4.16 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2011 | 6/22/2015 | $0.53 | $0.59 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 8/31/2011 | 6/22/2015 | $1.47 | $1.64 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 8/31/2011 | 6/22/2015 | $1.92 | $2.14 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2011 | 6/22/2015 | $2.71 | $3.03 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 8/31/2011 | 6/22/2015 | $8.02 | $8.95 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 8/31/2011 | 6/22/2015 | $82.85 | $92.52 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2011 | 6/22/2015 | $44.88 | $50.11 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2011 | 6/22/2015 | $20.56 | $22.97 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2011 | 6/22/2015 | $821.92 | $917.88 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2011 | 6/22/2015 | $10.91 | $12.18 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2011 | 6/22/2015 | $27.12 | $30.28 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 8/31/2011 | 6/22/2015 | $535.25 | $597.74 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 8/31/2011 | 6/22/2015 | $713.82 | $797.16 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 8/31/2011 | 6/22/2015 | $93.04 | $103.91 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2011 | 6/22/2015 | $43.43 | $48.50 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 8/31/2011 | 6/22/2015 | $26.86 | $30.00 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 8/31/2011 | 6/22/2015 | $29.97 | $33.46 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 8/31/2011 | 6/22/2015 | $28.61 | $31.95 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2011 | 6/22/2015 | $376.33 | $420.27 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 8/31/2011 | 6/22/2015 | $132.34 | $147.79 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2011 | 6/22/2015 | $99.68 | $111.31 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2011 | 6/22/2015 | $128.47 | $143.46 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 8/31/2011 | 6/22/2015 | $118.89 | $132.77 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 8/31/2011 | 6/22/2015 | $1.60 | $1.79 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 8/31/2011 | 6/22/2015 | $6.44 | $7.19 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 8/31/2011 | 6/22/2015 | $2.22 | $2.48 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 8/31/2011 | 6/22/2015 | $107.06 | $119.55 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2011 | 6/22/2015 | $14.37 | $16.05 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 8/31/2011 | 6/22/2015 | $0.20 | $0.22 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 8/31/2011 | 6/22/2015 | $14.13 | $15.78 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 8/31/2011 | 6/22/2015 | $34.12 | $38.11 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 8/31/2011 | 6/22/2015 | $2.11 | $2.35 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 8/31/2011 | 6/22/2015 | $361.14 | $403.30 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 8/31/2011 | 6/22/2015 | $0.95 | $1.06 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 8/31/2011 | 6/22/2015 | $1.00 | $1.12 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2011 | 6/22/2015 | $317.92 | $355.03 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | *not available* | MAYES #2 | OKSW | 8/31/2011 | 6/22/2015 | $78.31 | $87.45 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 8/31/2011 | 6/22/2015 | $64.91 | $72.49 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 8/31/2011 | 6/22/2015 | $2.11 | $2.35 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 8/31/2011 | 6/22/2015 | $2.56 | $2.86 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 8/31/2011 | 6/22/2015 | $127.81 | $142.73 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 8/31/2011 | 6/22/2015 | $0.33 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 8/31/2011 | 6/22/2015 | $240.94 | $269.07 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 8/31/2011 | 6/22/2015 | $0.72 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 8/31/2011 | 6/22/2015 | $109.50 | $122.29 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 8/31/2011 | 6/22/2015 | $0.34 | $0.38 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 8/31/2011 | 6/22/2015 | $316.40 | $353.34 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 8/31/2011 | 6/22/2015 | $6.87 | $7.67 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 8/31/2011 | 6/22/2015 | $1.61 | $1.80 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 8/31/2011 | 6/22/2015 | $27.50 | $30.71 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 8/31/2011 | 6/22/2015 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 8/31/2011 | 6/22/2015 | $1.78 | $1.99 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 8/31/2011 | 6/22/2015 | $35.45 | $39.59 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 8/31/2011 | 6/22/2015 | $5.15 | $5.75 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 8/31/2011 | 6/22/2015 | $6.00 | $6.70 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2011 | 6/22/2015 | $13.51 | $15.08 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | *not available* | DKMT #1 | OKSW | 8/31/2011 | 6/22/2015 | $2.12 | $2.36 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2011 | 6/22/2015 | $0.72 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 8/31/2011 | 6/22/2015 | $1.96 | $2.19 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 8/31/2011 | 6/22/2015 | $3.58 | $4.00 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 8/31/2011 | 6/22/2015 | $16.64 | $18.59 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2011 | 6/22/2015 | $2.99 | $3.34 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2011 | 6/22/2015 | $116.30 | $129.88 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 8/31/2011 | 6/22/2015 | $37.50 | $41.88 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2011 | 6/22/2015 | $134.16 | $149.83 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 8/31/2011 | 6/22/2015 | $0.15 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 8/31/2011 | 6/22/2015 | $27.74 | $30.97 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2011 | 6/22/2015 | $4.79 | $5.35 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 8/31/2011 | 6/22/2015 | $0.66 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 8/31/2011 | 6/22/2015 | $7.15 | $7.99 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 8/31/2011 | 6/22/2015 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2011 | 6/22/2015 | $322.83 | $360.52 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 8/31/2011 | 6/22/2015 | $29.69 | $33.15 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 8/31/2011 | 6/22/2015 | $656.73 | $733.40 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2011 | 6/22/2015 | $37.99 | $42.43 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2011 | 6/22/2015 | $304.10 | $339.60 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 8/31/2011 | 6/22/2015 | $12.07 | $13.48 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 8/31/2011 | 6/22/2015 | $4.84 | $5.40 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2011 | 6/22/2015 | $4.40 | $4.91 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2011 | 6/22/2015 | $60.69 | $67.78 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2011 | 6/22/2015 | $37.86 | $42.28 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 8/31/2011 | 6/22/2015 | $3.93 | $4.39 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 8/31/2011 | 6/22/2015 | $198.41 | $221.57 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | *not available* | BARRETT DENNIS #2 & #3 | OKSW | 8/31/2011 | 6/22/2015 | $82.48 | $92.11 |
| 0009134057 | UNDIVIDED | RI | 0.04686918 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 8/31/2011 | 6/22/2015 | $589.93 | $658.80 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 8/31/2011 | 6/22/2015 | $15.96 | $17.83 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 8/31/2011 | 6/22/2015 | $74.58 | $83.29 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 8/31/2011 | 6/22/2015 | $16.50 | $18.43 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 8/31/2011 | 6/22/2015 | $13.63 | $15.22 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 8/31/2011 | 6/22/2015 | $1.40 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 8/31/2011 | 6/22/2015 | $34.69 | $38.74 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 8/31/2011 | 6/22/2015 | $12.76 | $14.25 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 8/31/2011 | 6/22/2015 | $4.97 | $5.55 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 9/30/2011 | 6/22/2015 | $377.75 | $411.05 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 9/30/2011 | 6/22/2015 | $47.28 | $51.45 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 9/30/2011 | 6/22/2015 | $2.09 | $2.27 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 9/30/2011 | 6/22/2015 | $1.65 | $1.80 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 9/30/2011 | 6/22/2015 | $29.60 | $32.21 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 9/30/2011 | 6/22/2015 | $3.01 | $3.27 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 9/30/2011 | 6/22/2015 | $2.62 | $2.85 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 9/30/2011 | 6/22/2015 | $47.55 | $51.74 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2011 | 6/22/2015 | $0.85 | $0.92 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2011 | 6/22/2015 | $44.33 | $48.24 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2011 | 6/22/2015 | $0.39 | $0.43 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 9/30/2011 | 6/22/2015 | $30.13 | $32.78 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 9/30/2011 | 6/22/2015 | $25.45 | $27.69 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 9/30/2011 | 6/22/2015 | $0.87 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2011 | 6/22/2015 | $67.15 | $73.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 9/30/2011 | 6/22/2015 | $5.96 | $6.49 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 9/30/2011 | 6/22/2015 | $28.45 | $30.96 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | not available | ETHRIDGE | OKSW | 9/30/2011 | 6/22/2015 | $51.47 | $56.00 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | not available | SPS 4-23H | OKSW | 9/30/2011 | 6/22/2015 | $7,173.31 | $7,805.66 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 9/30/2011 | 6/22/2015 | $24.20 | $26.33 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 9/30/2011 | 6/22/2015 | $3.88 | $4.22 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $1.91 | $2.07 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2011 | 6/22/2015 | $15.01 | $16.33 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 9/30/2011 | 6/22/2015 | $0.38 | $0.41 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | not available | RAY #1 | OKSR | 9/30/2011 | 6/22/2015 | $120.51 | $131.14 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 9/30/2011 | 6/22/2015 | $0.26 | $0.29 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 9/30/2011 | 6/22/2015 | $2.66 | $2.89 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | not available | G S. VAN EMAN 5679 & 10 | OKSW | 9/30/2011 | 6/22/2015 | $105.27 | $114.55 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 9/30/2011 | 6/22/2015 | $3.80 | $4.14 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 9/30/2011 | 6/22/2015 | $1.39 | $1.51 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 9/30/2011 | 6/22/2015 | $42.62 | $46.38 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 9/30/2011 | 6/22/2015 | $70.03 | $76.20 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 9/30/2011 | 6/22/2015 | $313.57 | $341.22 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | not available | WEHLU TR 749 | OKSW | 9/30/2011 | 6/22/2015 | $0.15 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 9/30/2011 | 6/22/2015 | $5.64 | $6.14 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 9/30/2011 | 6/22/2015 | $36.91 | $40.16 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 9/30/2011 | 6/22/2015 | $8.04 | $8.75 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | not available | KEOKUK EARLSBORO SU TR 2 | OKSW | 9/30/2011 | 6/22/2015 | $5.32 | $5.78 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 9/30/2011 | 6/22/2015 | $23.39 | $25.45 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 9/30/2011 | 6/22/2015 | $10.26 | $11.17 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $3.72 | $4.04 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | not available | KEOKUK EARLSBORO SU TR 1 | OKSW | 9/30/2011 | 6/22/2015 | $3.55 | $3.86 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 9/30/2011 | 6/22/2015 | $24.94 | $27.14 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2011 | 6/22/2015 | $274.88 | $299.11 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 9/30/2011 | 6/22/2015 | $26.75 | $29.11 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2011 | 6/22/2015 | $7.97 | $8.68 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 9/30/2011 | 6/22/2015 | $7.49 | $8.15 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 9/30/2011 | 6/22/2015 | $369.22 | $401.77 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 9/30/2011 | 6/22/2015 | $35.86 | $39.02 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | not available | SMITH #1-26 | OKSR | 9/30/2011 | 6/22/2015 | $74.80 | $81.39 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2011 | 6/22/2015 | $3.46 | $3.77 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | not available | TEEL #1A | OKSR | 9/30/2011 | 6/22/2015 | $89.11 | $96.97 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2011 | 6/22/2015 | $98.12 | $106.77 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2011 | 6/22/2015 | $98.03 | $106.67 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 9/30/2011 | 6/22/2015 | $53.11 | $57.79 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | not available | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2011 | 6/22/2015 | $5.58 | $6.07 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | not available | DKMT #1 | OKSW | 9/30/2011 | 6/22/2015 | $2.06 | $2.25 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 9/30/2011 | 6/22/2015 | $40.98 | $44.60 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2011 | 6/22/2015 | $3.21 | $3.49 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 9/30/2011 | 6/22/2015 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2011 | 6/22/2015 | $0.89 | $0.97 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2011 | 6/22/2015 | $72.65 | $79.05 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 9/30/2011 | 6/22/2015 | $24.57 | $26.73 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 9/30/2011 | 6/22/2015 | $14.27 | $15.53 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | not available | ARCHIE TAYLOR | OKSW | 9/30/2011 | 6/22/2015 | $152.22 | $165.64 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $0.51 | $0.55 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 9/30/2011 | 6/22/2015 | $2.08 | $2.26 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 9/30/2011 | 6/22/2015 | $1.12 | $1.22 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 9/30/2011 | 6/22/2015 | $327.81 | $356.70 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2011 | 6/22/2015 | $235.76 | $256.54 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2011 | 6/22/2015 | $19.09 | $20.78 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | not available | RAY #1-4 | OKSW | 9/30/2011 | 6/22/2015 | $8.30 | $9.03 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 9/30/2011 | 6/22/2015 | $117.87 | $128.27 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $35.31 | $38.42 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 9/30/2011 | 6/22/2015 | $141.15 | $153.59 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | not available | SPRINGFIELD #1 | OKSW | 9/30/2011 | 6/22/2015 | $17.91 | $19.49 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | not available | WEHLU TR 233 & 234 | OKSW | 9/30/2011 | 6/22/2015 | $4.79 | $5.21 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 9/30/2011 | 6/22/2015 | $0.23 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 9/30/2011 | 6/22/2015 | $1.56 | $1.69 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 9/30/2011 | 6/22/2015 | $170.56 | $185.59 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 9/30/2011 | 6/22/2015 | $12.40 | $13.49 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 9/30/2011 | 6/22/2015 | $0.06 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 9/30/2011 | 6/22/2015 | $53.80 | $58.54 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | not available | KEOKUK EARLSBORO SU TR 18 | OKSW | 9/30/2011 | 6/22/2015 | $2.18 | $2.37 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 9/30/2011 | 6/22/2015 | $89.11 | $96.97 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 9/30/2011 | 6/22/2015 | $0.12 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | not available | SMITH #1 2 & 4 | OKSW | 9/30/2011 | 6/22/2015 | $154.38 | $167.99 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | not available | TOWNSEND | OKSW | 9/30/2011 | 6/22/2015 | $4.56 | $4.97 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 9/30/2011 | 6/22/2015 | $1.23 | $1.34 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | not available | RAMEY #5 | OKSW | 9/30/2011 | 6/22/2015 | $269.11 | $292.83 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 9/30/2011 | 6/22/2015 | $357.70 | $389.23 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 9/30/2011 | 6/22/2015 | $67.65 | $73.61 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 9/30/2011 | 6/22/2015 | $110.45 | $120.19 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 9/30/2011 | 6/22/2015 | $2.03 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 9/30/2011 | 6/22/2015 | $39.17 | $42.62 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 9/30/2011 | 6/22/2015 | $3.12 | $3.40 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 9/30/2011 | 6/22/2015 | $170.22 | $185.23 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2011 | 6/22/2015 | $122.01 | $132.76 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 9/30/2011 | 6/22/2015 | $113.94 | $123.98 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 9/30/2011 | 6/22/2015 | $27.41 | $29.82 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 9/30/2011 | 6/22/2015 | $488.20 | $531.24 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 9/30/2011 | 6/22/2015 | $38.39 | $41.77 |
| 0009134057 | UNDIVIDED | OR | 0.010312 | 9679230000 | not available | STONE ESTATE | OKSW | 9/30/2011 | 6/22/2015 | $140.19 | $152.55 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 9/30/2011 | 6/22/2015 | $21.55 | $23.45 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | not available | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2011 | 6/22/2015 | $131.10 | $142.66 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2011 | 6/22/2015 | $4.49 | $4.89 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 9/30/2011 | 6/22/2015 | $2.44 | $2.65 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 9/30/2011 | 6/22/2015 | $2.43 | $2.64 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2011 | 6/22/2015 | $27.76 | $30.20 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 9/30/2011 | 6/22/2015 | $0.13 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | not available | THIRD EARLSBORO UNIT TR 7 | OKSW | 9/30/2011 | 6/22/2015 | $2.39 | $2.60 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 9/30/2011 | 6/22/2015 | $15.31 | $16.66 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | not available | NORTH WITCHER UNIT - TR 12 | OKSW | 9/30/2011 | 6/22/2015 | $6.77 | $7.36 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 9/30/2011 | 6/22/2015 | $31.83 | $34.64 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | not available | ELLIS 1-21 | OKSW | 9/30/2011 | 6/22/2015 | $3,528.84 | $3,839.92 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | not available | E WANETTE LAYTON SU - TR 1 | OKSR | 9/30/2011 | 6/22/2015 | $0.32 | $0.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 9/30/2011 | 6/22/2015 | $1.50 | $1.64 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 9/30/2011 | 6/22/2015 | $5.78 | $6.29 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | not available | KEOKUK EARLSBORO SU TR 56 | OKSW | 9/30/2011 | 6/22/2015 | $0.55 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 9/30/2011 | 6/22/2015 | $12.13 | $13.19 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 9/30/2011 | 6/22/2015 | $13.62 | $14.82 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | not available | CAUDLE #1 | OKSW | 9/30/2011 | 6/22/2015 | $371.00 | $403.71 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 9/30/2011 | 6/22/2015 | $8.02 | $8.72 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2011 | 6/22/2015 | $31.87 | $34.69 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2011 | 6/22/2015 | $116.63 | $126.91 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 9/30/2011 | 6/22/2015 | $115.24 | $125.40 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | not available | LAMBERT #1-31 | OKSW | 9/30/2011 | 6/22/2015 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 9/30/2011 | 6/22/2015 | $3.06 | $3.33 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 9/30/2011 | 6/22/2015 | $2.49 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2011 | 6/22/2015 | $85.01 | $92.51 |
| 0009134057 | UNDIVIDED | WI | 1 | 8725190000 | not available | RAINEY #1&2 | OKSW | 9/30/2011 | 6/22/2015 | $13,684.58 | $14,890.91 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2011 | 6/22/2015 | $232.29 | $252.76 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | not available | NORTH WITCHER UNIT - TR 5 | OKSW | 9/30/2011 | 6/22/2015 | $17.57 | $19.12 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $2.11 | $2.29 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 9/30/2011 | 6/22/2015 | $13.89 | $15.12 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 9/30/2011 | 6/22/2015 | $3.81 | $4.15 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | not available | CENTRAHOMA TOWNSITE #2 | OKSW | 9/30/2011 | 6/22/2015 | $3.18 | $3.46 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 9/30/2011 | 6/22/2015 | $1.41 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | not available | JENNIE MURRY | OKSW | 9/30/2011 | 6/22/2015 | $44.79 | $48.74 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2011 | 6/22/2015 | $230.26 | $250.56 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 9/30/2011 | 6/22/2015 | $227.85 | $247.94 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2011 | 6/22/2015 | $4,779.33 | $5,200.64 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | not available | PATTY 9 & 10 | OKSR | 9/30/2011 | 6/22/2015 | $307.95 | $335.10 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 9/30/2011 | 6/22/2015 | $202.37 | $220.21 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | not available | FLORA | OKSW | 9/30/2011 | 6/22/2015 | $34.92 | $38.00 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | not available | WEHLU TR 623 624 631 & 632 | OKSW | 9/30/2011 | 6/22/2015 | $9.65 | $10.50 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 9/30/2011 | 6/22/2015 | $585.58 | $637.20 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 9/30/2011 | 6/22/2015 | $263.30 | $286.52 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 9/30/2011 | 6/22/2015 | $202.36 | $220.20 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 9/30/2011 | 6/22/2015 | $6.07 | $6.60 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | not available | MOLLY JONES | OKSW | 9/30/2011 | 6/22/2015 | $20.18 | $21.96 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | not available | J D GRAY #1 | OKSW | 9/30/2011 | 6/22/2015 | $6.62 | $7.20 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | not available | COBB'S RIDGE #1 | OKSW | 9/30/2011 | 6/22/2015 | $110.50 | $120.25 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0146620000 | not available | YORK | OKSW | 9/30/2011 | 6/22/2015 | $171.47 | $186.59 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2011 | 6/22/2015 | $93.84 | $102.11 |
| 0009134057 | UNDIVIDED | WI | 1 | 0699640000 | not available | LARNEY | OKSW | 9/30/2011 | 6/22/2015 | $5,864.22 | $6,381.16 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 9/30/2011 | 6/22/2015 | $3.26 | $3.55 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 9/30/2011 | 6/22/2015 | $6,481.37 | $7,052.71 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 9/30/2011 | 6/22/2015 | $12.34 | $13.42 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | not available | WEHLU TR 55 56 65 66 | OKSW | 9/30/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 9/30/2011 | 6/22/2015 | $1.51 | $1.65 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 9/30/2011 | 6/22/2015 | $112.10 | $121.99 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2011 | 6/22/2015 | $0.60 | $0.66 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | not available | ROBERTS 1 R | OKSW | 9/30/2011 | 6/22/2015 | $0.10 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.01875 | 8439850000 | not available | JEWEL JACKSON | OKSW | 9/30/2011 | 6/22/2015 | $220.39 | $239.82 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 9/30/2011 | 6/22/2015 | $602.37 | $655.47 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 9/30/2011 | 6/22/2015 | $3.37 | $3.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2011 | 6/22/2015 | $4.73 | $5.15 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 9/30/2011 | 6/22/2015 | $6.33 | $6.89 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 9/30/2011 | 6/22/2015 | $66.62 | $72.49 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 9/30/2011 | 6/22/2015 | $29.99 | $32.63 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 9/30/2011 | 6/22/2015 | $113.37 | $123.37 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $0.39 | $0.43 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 9/30/2011 | 6/22/2015 | $52.72 | $57.36 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 9/30/2011 | 6/22/2015 | $46.45 | $50.54 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | not available | NORTH WITCHER UNIT - TR 16 | OKSW | 9/30/2011 | 6/22/2015 | $21.55 | $23.45 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 9/30/2011 | 6/22/2015 | $349.75 | $380.58 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 9/30/2011 | 6/22/2015 | $12.08 | $13.15 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 9/30/2011 | 6/22/2015 | $10.62 | $11.56 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | not available | WEHLU TR 209 | OKSW | 9/30/2011 | 6/22/2015 | $6.70 | $7.29 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 9/30/2011 | 6/22/2015 | $6.72 | $7.32 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 9/30/2011 | 6/22/2015 | $10.68 | $11.63 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 9/30/2011 | 6/22/2015 | $0.52 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.00061 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2011 | 6/22/2015 | $0.37 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | not available | NORTH WITCHER UNIT - TR 10 | OKSW | 9/30/2011 | 6/22/2015 | $59.19 | $64.40 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 9/30/2011 | 6/22/2015 | $16.28 | $17.71 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 9/30/2011 | 6/22/2015 | $58.08 | $63.21 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2011 | 6/22/2015 | $1.25 | $1.36 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0587840000 | not available | BOMBER #4 | OKSW | 9/30/2011 | 6/22/2015 | $0.25 | $0.28 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 9/30/2011 | 6/22/2015 | $1,177.97 | $1,281.82 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2011 | 6/22/2015 | $0.50 | $0.54 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 9/30/2011 | 6/22/2015 | $373.41 | $406.32 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 9/30/2011 | 6/22/2015 | $370.12 | $402.75 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | not available | BOMBER #5 | OKSW | 9/30/2011 | 6/22/2015 | $0.05 | $0.06 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 9/30/2011 | 6/22/2015 | $48.33 | $52.59 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 9/30/2011 | 6/22/2015 | $23.00 | $25.03 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 9/30/2011 | 6/22/2015 | $346.70 | $377.26 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 9/30/2011 | 6/22/2015 | $21.19 | $23.06 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2011 | 6/22/2015 | $22.54 | $24.52 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 9/30/2011 | 6/22/2015 | $2.72 | $2.96 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | not available | PAYBACK #1 | OKSW | 9/30/2011 | 6/22/2015 | $2,106.23 | $2,291.90 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | not available | SHOEMAKER D | OKSW | 9/30/2011 | 6/22/2015 | $870.59 | $947.33 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | not available | DEANNA #1 | OKSW | 9/30/2011 | 6/22/2015 | $28.94 | $31.49 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 9/30/2011 | 6/22/2015 | $0.31 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 9/30/2011 | 6/22/2015 | $2.07 | $2.25 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 9/30/2011 | 6/22/2015 | $320.54 | $348.80 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | not available | KEOKUK EARLSBORO SU TR 53 | OKSW | 10/31/2011 | 6/22/2015 | $2.29 | $2.42 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2011 | 6/22/2015 | $402.51 | $426.10 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | not available | ETHRIDGE | OKSW | 10/31/2011 | 6/22/2015 | $59.50 | $62.99 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 10/31/2011 | 6/22/2015 | $0.28 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2011 | 6/22/2015 | $6.17 | $6.53 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | not available | BOMBER #1 | OKSW | 10/31/2011 | 6/22/2015 | $1.11 | $1.18 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2011 | 6/22/2015 | $406.02 | $429.82 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2011 | 6/22/2015 | $3.93 | $4.16 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 10/31/2011 | 6/22/2015 | $18.28 | $19.35 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 10/31/2011 | 6/22/2015 | $15.96 | $16.89 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 10/31/2011 | 6/22/2015 | $0.16 | $0.17 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 10/31/2011 | 6/22/2015 | $2.83 | $3.00 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 10/31/2011 | 6/22/2015 | $15.17 | $16.06 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 10/31/2011 | 6/22/2015 | $0.82 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 10/31/2011 | 6/22/2015 | $86.26 | $91.31 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 10/31/2011 | 6/22/2015 | $27.14 | $28.73 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 10/31/2011 | 6/22/2015 | $168.83 | $178.73 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 10/31/2011 | 6/22/2015 | $190.50 | $201.67 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 10/31/2011 | 6/22/2015 | $13.26 | $14.04 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2011 | 6/22/2015 | $2.04 | $2.15 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2011 | 6/22/2015 | $22.76 | $24.10 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2011 | 6/22/2015 | $48.38 | $51.22 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 10/31/2011 | 6/22/2015 | $0.32 | $0.33 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 10/31/2011 | 6/22/2015 | $15.96 | $16.89 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2011 | 6/22/2015 | $2.23 | $2.36 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 10/31/2011 | 6/22/2015 | $109.85 | $116.29 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 10/31/2011 | 6/22/2015 | $2.20 | $2.33 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 10/31/2011 | 6/22/2015 | $1.50 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 10/31/2011 | 6/22/2015 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 10/31/2011 | 6/22/2015 | $47.25 | $50.02 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 10/31/2011 | 6/22/2015 | $38.37 | $40.62 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 10/31/2011 | 6/22/2015 | $5.56 | $5.89 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 10/31/2011 | 6/22/2015 | $176.39 | $186.72 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 10/31/2011 | 6/22/2015 | $5.85 | $6.19 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 10/31/2011 | 6/22/2015 | $115.43 | $122.19 |
| 0009134057 | UNDIVIDED | RI | 0.04686918 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 10/31/2011 | 6/22/2015 | $583.43 | $617.63 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2011 | 6/22/2015 | $13.86 | $14.67 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 10/31/2011 | 6/22/2015 | $29.96 | $31.71 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 10/31/2011 | 6/22/2015 | $1.13 | $1.20 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 10/31/2011 | 6/22/2015 | $32.17 | $34.05 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 10/31/2011 | 6/22/2015 | $1.88 | $1.99 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 10/31/2011 | 6/22/2015 | $33.46 | $35.42 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2011 | 6/22/2015 | $0.72 | $0.76 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 10/31/2011 | 6/22/2015 | $3.33 | $3.53 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 10/31/2011 | 6/22/2015 | $29.88 | $31.63 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2011 | 6/22/2015 | $480.57 | $508.73 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 10/31/2011 | 6/22/2015 | $659.67 | $698.33 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2011 | 6/22/2015 | $229.39 | $242.83 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 10/31/2011 | 6/22/2015 | $30.91 | $32.73 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 10/31/2011 | 6/22/2015 | $1.09 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 10/31/2011 | 6/22/2015 | $12.31 | $13.03 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 10/31/2011 | 6/22/2015 | $27.89 | $29.52 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2011 | 6/22/2015 | $19.26 | $20.38 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2011 | 6/22/2015 | $5,377.38 | $5,692.53 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 10/31/2011 | 6/22/2015 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2011 | 6/22/2015 | $0.25 | $0.27 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 10/31/2011 | 6/22/2015 | $37.73 | $39.94 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2011 | 6/22/2015 | $27.39 | $28.99 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 10/31/2011 | 6/22/2015 | $1,122.22 | $1,187.99 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2011 | 6/22/2015 | $0.39 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2011 | 6/22/2015 | $55.74 | $59.01 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 10/31/2011 | 6/22/2015 | $2.00 | $2.12 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 10/31/2011 | 6/22/2015 | $0.82 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 10/31/2011 | 6/22/2015 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 10/31/2011 | 6/22/2015 | $190.31 | $201.46 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 10/31/2011 | 6/22/2015 | $4.22 | $4.47 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | *not available* | SPS 4-23H | OKSW | 10/31/2011 | 6/22/2015 | $3,403.79 | $3,603.27 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 10/31/2011 | 6/22/2015 | $1.92 | $2.03 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2011 | 6/22/2015 | $722.65 | $765.00 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 10/31/2011 | 6/22/2015 | $180.39 | $190.96 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | *not available* | HARRIS B3 | OKSW | 10/31/2011 | 6/22/2015 | $0.05 | $0.06 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 10/31/2011 | 6/22/2015 | $1.21 | $1.28 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 10/31/2011 | 6/22/2015 | $634.25 | $671.42 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 10/31/2011 | 6/22/2015 | $4.74 | $5.01 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 10/31/2011 | 6/22/2015 | $0.70 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 10/31/2011 | 6/22/2015 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 10/31/2011 | 6/22/2015 | $27.11 | $28.70 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 10/31/2011 | 6/22/2015 | $68.22 | $72.22 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 10/31/2011 | 6/22/2015 | $42.31 | $44.79 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2011 | 6/22/2015 | $0.76 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2011 | 6/22/2015 | $171.10 | $181.12 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2011 | 6/22/2015 | $0.48 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 10/31/2011 | 6/22/2015 | $9.55 | $10.11 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2011 | 6/22/2015 | $5.55 | $5.88 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 10/31/2011 | 6/22/2015 | $0.12 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 10/31/2011 | 6/22/2015 | $82.55 | $87.39 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 10/31/2011 | 6/22/2015 | $2.40 | $2.54 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 10/31/2011 | 6/22/2015 | $88.22 | $93.38 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 10/31/2011 | 6/22/2015 | $268.14 | $283.85 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 10/31/2011 | 6/22/2015 | $112.78 | $119.39 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 10/31/2011 | 6/22/2015 | $0.22 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 10/31/2011 | 6/22/2015 | $126.36 | $133.76 |
| 0009134057 | UNDIVIDED | WI | 0.89086747 | 0716080000 | *not available* | BODINE 1-9 | OKSR | 10/31/2011 | 6/22/2015 | $4,178.42 | $4,423.29 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 10/31/2011 | 6/22/2015 | $489.21 | $517.88 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 10/31/2011 | 6/22/2015 | $4.03 | $4.26 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 10/31/2011 | 6/22/2015 | $14.10 | $14.92 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 10/31/2011 | 6/22/2015 | $2.25 | $2.39 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2011 | 6/22/2015 | $117.37 | $124.24 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 10/31/2011 | 6/22/2015 | $34.37 | $36.38 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 10/31/2011 | 6/22/2015 | $382.83 | $405.26 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 10/31/2011 | 6/22/2015 | $0.41 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 10/31/2011 | 6/22/2015 | $4.67 | $4.94 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 10/31/2011 | 6/22/2015 | $17.89 | $18.93 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 10/31/2011 | 6/22/2015 | $19.77 | $20.93 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 10/31/2011 | 6/22/2015 | $1.78 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 10/31/2011 | 6/22/2015 | $27.77 | $29.40 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2011 | 6/22/2015 | $123.08 | $130.29 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 10/31/2011 | 6/22/2015 | $22.80 | $24.14 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 10/31/2011 | 6/22/2015 | $44.91 | $47.55 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 10/31/2011 | 6/22/2015 | $6.24 | $6.60 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 10/31/2011 | 6/22/2015 | $21.85 | $23.13 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 10/31/2011 | 6/22/2015 | $12.47 | $13.21 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 1 | 0699640000 | not available | LARNEY | OKSW | 10/31/2011 | 6/22/2015 | $5,715.34 | $6,050.29 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | not available | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2011 | 6/22/2015 | $148.54 | $157.25 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2011 | 6/22/2015 | $412.25 | $436.41 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | not available | ELLIS 1-21 | OKSW | 10/31/2011 | 6/22/2015 | $1,807.86 | $1,913.81 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2011 | 6/22/2015 | $127.09 | $134.53 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 10/31/2011 | 6/22/2015 | $4,541.66 | $4,807.83 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | not available | BOMBER #5 | OKSW | 10/31/2011 | 6/22/2015 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 10/31/2011 | 6/22/2015 | $9.00 | $9.53 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 10/31/2011 | 6/22/2015 | $3.02 | $3.19 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 10/31/2011 | 6/22/2015 | $5.60 | $5.92 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 10/31/2011 | 6/22/2015 | $2.73 | $2.89 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 10/31/2011 | 6/22/2015 | $1.03 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 10/31/2011 | 6/22/2015 | $36.07 | $38.19 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 10/31/2011 | 6/22/2015 | $16.73 | $17.71 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 10/31/2011 | 6/22/2015 | $3.03 | $3.20 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 10/31/2011 | 6/22/2015 | $135.40 | $143.34 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | not available | ORCHARD CITY WF UNIT - TR 4 | OKSW | 10/31/2011 | 6/22/2015 | $14.65 | $15.51 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | not available | ORCHARD CITY WF UNIT - TR 8 | OKSW | 10/31/2011 | 6/22/2015 | $60.72 | $64.28 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 10/31/2011 | 6/22/2015 | $2.00 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 10/31/2011 | 6/22/2015 | $92.94 | $98.39 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 10/31/2011 | 6/22/2015 | $1.53 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | not available | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2011 | 6/22/2015 | $1.18 | $1.24 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 10/31/2011 | 6/22/2015 | $12.49 | $13.22 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 10/31/2011 | 6/22/2015 | $7.78 | $8.24 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 10/31/2011 | 6/22/2015 | $305.46 | $323.37 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2011 | 6/22/2015 | $2.24 | $2.37 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 10/31/2011 | 6/22/2015 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | not available | LOWINA BROWN #134 | OKSW | 10/31/2011 | 6/22/2015 | $3.69 | $3.91 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 10/31/2011 | 6/22/2015 | $83.87 | $88.79 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2011 | 6/22/2015 | $164.06 | $173.68 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | not available | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 10/31/2011 | 6/22/2015 | $3.96 | $4.19 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | not available | COBB'S RIDGE #1 | OKSW | 10/31/2011 | 6/22/2015 | $119.52 | $126.53 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 10/31/2011 | 6/22/2015 | $4.91 | $5.20 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 10/31/2011 | 6/22/2015 | $15.23 | $16.12 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 10/31/2011 | 6/22/2015 | $195.08 | $206.51 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2011 | 6/22/2015 | $6.09 | $6.44 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 10/31/2011 | 6/22/2015 | $5.80 | $6.14 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2011 | 6/22/2015 | $26.29 | $27.83 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 10/31/2011 | 6/22/2015 | $547.96 | $580.07 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | not available | WEHLU TR 739 & 748 | OKSW | 10/31/2011 | 6/22/2015 | $28.20 | $29.86 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 10/31/2011 | 6/22/2015 | $49.26 | $52.14 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | not available | WEHLU TR 55 56 65 66 | OKSW | 10/31/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | not available | ORCHARD CITY WF UNIT - TR 3 | OKSW | 10/31/2011 | 6/22/2015 | $12.55 | $13.29 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 10/31/2011 | 6/22/2015 | $1.80 | $1.90 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 10/31/2011 | 6/22/2015 | $250.65 | $265.34 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | not available | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2011 | 6/22/2015 | $203.90 | $215.85 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2011 | 6/22/2015 | $0.54 | $0.58 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 10/31/2011 | 6/22/2015 | $1.52 | $1.61 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 10/31/2011 | 6/22/2015 | $28.26 | $29.91 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 10/31/2011 | 6/22/2015 | $248.21 | $262.75 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 10/31/2011 | 6/22/2015 | $6.64 | $7.03 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 10/31/2011 | 6/22/2015 | $28.54 | $30.21 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 10/31/2011 | 6/22/2015 | $332.20 | $351.67 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 10/31/2011 | 6/22/2015 | $0.11 | $0.12 |
| 0009134057 | UNDIVIDED | WI | 1 | 0698620000 | *not available* | FUSS 3-33 | OKSW | 10/31/2011 | 6/22/2015 | $12,136.12 | $12,847.36 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 10/31/2011 | 6/22/2015 | $50.93 | $53.92 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 10/31/2011 | 6/22/2015 | $329.77 | $349.10 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 10/31/2011 | 6/22/2015 | $31.49 | $33.34 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 10/31/2011 | 6/22/2015 | $321.16 | $339.98 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 10/31/2011 | 6/22/2015 | $0.57 | $0.60 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 10/31/2011 | 6/22/2015 | $2.54 | $2.68 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 10/31/2011 | 6/22/2015 | $4.44 | $4.70 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 10/31/2011 | 6/22/2015 | $1.39 | $1.47 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2011 | 6/22/2015 | $171.35 | $181.39 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 10/31/2011 | 6/22/2015 | $18.55 | $19.64 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 10/31/2011 | 6/22/2015 | $0.90 | $0.96 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2011 | 6/22/2015 | $77.50 | $82.05 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 10/31/2011 | 6/22/2015 | $7.49 | $7.93 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 10/31/2011 | 6/22/2015 | $514.48 | $544.64 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 10/31/2011 | 6/22/2015 | $330.71 | $350.09 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 10/31/2011 | 6/22/2015 | $2.77 | $2.93 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 10/31/2011 | 6/22/2015 | $54.65 | $57.86 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2011 | 6/22/2015 | $7.61 | $8.05 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 10/31/2011 | 6/22/2015 | $1.60 | $1.69 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 10/31/2011 | 6/22/2015 | $7.71 | $8.16 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2011 | 6/22/2015 | $8.78 | $9.05 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350002 | *not available* | PHAROAH WATERFLOOD TR 2 | OKSW | 11/30/2011 | 6/22/2015 | $1,675.76 | $1,726.05 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350004 | *not available* | PHAROAH WATERFLOOD TR 4 | OKSW | 11/30/2011 | 6/22/2015 | $2,416.77 | $2,489.31 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 11/30/2011 | 6/22/2015 | $31.26 | $32.20 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 11/30/2011 | 6/22/2015 | $311.86 | $321.22 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 11/30/2011 | 6/22/2015 | $4.67 | $4.81 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 11/30/2011 | 6/22/2015 | $60.84 | $62.66 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 11/30/2011 | 6/22/2015 | $0.06 | $0.06 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 11/30/2011 | 6/22/2015 | $1.59 | $1.64 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 11/30/2011 | 6/22/2015 | $19.56 | $20.14 |
| 0009134057 | UNDIVIDED | WI | 1 | 0742420000 | *not available* | AMOS CTB | OKSW | 11/30/2011 | 6/22/2015 | $29,151.77 | $30,026.67 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 11/30/2011 | 6/22/2015 | $1.89 | $1.95 |
| 0009134057 | UNDIVIDED | WI | 1 | 0739310000 | *not available* | CHUCK #2-36H | OKSW | 11/30/2011 | 6/22/2015 | $154,489.76 | $159,126.25 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 11/30/2011 | 6/22/2015 | $336.67 | $346.77 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2011 | 6/22/2015 | $194.22 | $200.04 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 11/30/2011 | 6/22/2015 | $88.43 | $91.08 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 11/30/2011 | 6/22/2015 | $73.51 | $75.72 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 11/30/2011 | 6/22/2015 | $2.40 | $2.48 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2011 | 6/22/2015 | $194.70 | $200.54 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 11/30/2011 | 6/22/2015 | $32.78 | $33.76 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 11/30/2011 | 6/22/2015 | $436.18 | $449.27 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 11/30/2011 | 6/22/2015 | $135.97 | $140.05 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 11/30/2011 | 6/22/2015 | $0.15 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 11/30/2011 | 6/22/2015 | $30.75 | $31.68 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 11/30/2011 | 6/22/2015 | $23.89 | $24.60 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2011 | 6/22/2015 | $10.86 | $11.19 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 11/30/2011 | 6/22/2015 | $2.51 | $2.58 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 11/30/2011 | 6/22/2015 | $8.19 | $8.44 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 11/30/2011 | 6/22/2015 | $2.60 | $2.67 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 11/30/2011 | 6/22/2015 | $200.44 | $206.45 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 11/30/2011 | 6/22/2015 | $5,162.67 | $5,317.61 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 11/30/2011 | 6/22/2015 | $7.84 | $8.08 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | *not available* | SPS 4-23H | OKSW | 11/30/2011 | 6/22/2015 | $7,155.22 | $7,369.96 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 11/30/2011 | 6/22/2015 | $1.60 | $1.65 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2011 | 6/22/2015 | $460.16 | $473.98 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 11/30/2011 | 6/22/2015 | $1.96 | $2.02 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 11/30/2011 | 6/22/2015 | $32.11 | $33.07 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350003 | *not available* | PHAROAH WATERFLOOD TR 3 | OKSW | 11/30/2011 | 6/22/2015 | $2,335.61 | $2,405.71 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 11/30/2011 | 6/22/2015 | $38.92 | $40.09 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $2.52 | $2.59 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 11/30/2011 | 6/22/2015 | $0.94 | $0.97 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 11/30/2011 | 6/22/2015 | $177.59 | $182.92 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 11/30/2011 | 6/22/2015 | $319.04 | $328.61 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2011 | 6/22/2015 | $29.79 | $30.69 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2011 | 6/22/2015 | $0.74 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 11/30/2011 | 6/22/2015 | $829.63 | $854.53 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 11/30/2011 | 6/22/2015 | $3.93 | $4.04 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 11/30/2011 | 6/22/2015 | $146.86 | $151.27 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 11/30/2011 | 6/22/2015 | $4.71 | $4.85 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2011 | 6/22/2015 | $144.00 | $148.32 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 11/30/2011 | 6/22/2015 | $19.47 | $20.05 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2011 | 6/22/2015 | $1.66 | $1.71 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 11/30/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 11/30/2011 | 6/22/2015 | $2.34 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 11/30/2011 | 6/22/2015 | $0.22 | $0.23 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 11/30/2011 | 6/22/2015 | $502.63 | $517.72 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350008 | *not available* | PHAROAH WATERFLOOD TR 8 | OKSW | 11/30/2011 | 6/22/2015 | $1,579.77 | $1,627.18 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 11/30/2011 | 6/22/2015 | $22.99 | $23.68 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 11/30/2011 | 6/22/2015 | $13.12 | $13.52 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 11/30/2011 | 6/22/2015 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 11/30/2011 | 6/22/2015 | $1.66 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 11/30/2011 | 6/22/2015 | $72.40 | $74.57 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 11/30/2011 | 6/22/2015 | $141.04 | $145.27 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 11/30/2011 | 6/22/2015 | $0.34 | $0.35 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 11/30/2011 | 6/22/2015 | $5.24 | $5.39 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2011 | 6/22/2015 | $52.92 | $54.51 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 11/30/2011 | 6/22/2015 | $1.92 | $1.98 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2011 | 6/22/2015 | $467.22 | $481.25 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 11/30/2011 | 6/22/2015 | $126.49 | $130.28 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 11/30/2011 | 6/22/2015 | $284.91 | $293.46 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 11/30/2011 | 6/22/2015 | $18.06 | $18.60 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2011 | 6/22/2015 | $185.90 | $191.48 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350006 | *not available* | PHAROAH WATERFLOOD TR 6 | OKSW | 11/30/2011 | 6/22/2015 | $62.85 | $64.74 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 11/30/2011 | 6/22/2015 | $96.77 | $99.68 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 11/30/2011 | 6/22/2015 | $266.52 | $274.52 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 11/30/2011 | 6/22/2015 | $194.80 | $200.64 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 11/30/2011 | 6/22/2015 | $19.09 | $19.66 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 11/30/2011 | 6/22/2015 | $13.72 | $14.13 |
| 0009134057 | UNDIVIDED | RI | 0.0860736 | 0434150100 | *not available* | NORTHEAST NEWBY UNIT-ALL TRTS | OKSW | 11/30/2011 | 6/22/2015 | $709.25 | $730.53 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2011 | 6/22/2015 | $544.81 | $561.16 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 11/30/2011 | 6/22/2015 | $36.62 | $37.72 |
| 0009134057 | UNDIVIDED | RI | 0.0000095 | 4059990019 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 11/30/2011 | 6/22/2015 | $66.36 | $68.36 |
| 0009134057 | UNDIVIDED | WI | 0.082085 | 0733440000 | *not available* | SPARK 1-18 | OKSW | 11/30/2011 | 6/22/2015 | $2,543.61 | $2,619.95 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 11/30/2011 | 6/22/2015 | $223.62 | $230.33 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 11/30/2011 | 6/22/2015 | $3.75 | $3.86 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2011 | 6/22/2015 | $2.56 | $2.64 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 11/30/2011 | 6/22/2015 | $22.64 | $23.32 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2011 | 6/22/2015 | $378.33 | $389.68 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2011 | 6/22/2015 | $6.25 | $6.44 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 11/30/2011 | 6/22/2015 | $44.58 | $45.92 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2011 | 6/22/2015 | $6.92 | $7.13 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 11/30/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 11/30/2011 | 6/22/2015 | $0.44 | $0.45 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 11/30/2011 | 6/22/2015 | $200.00 | $206.00 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350005 | *not available* | PHAROAH WATERFLOOD TR 5 | OKSW | 11/30/2011 | 6/22/2015 | $1,434.87 | $1,477.93 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 11/30/2011 | 6/22/2015 | $0.19 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 11/30/2011 | 6/22/2015 | $919.47 | $947.06 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 11/30/2011 | 6/22/2015 | $65.61 | $67.58 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 11/30/2011 | 6/22/2015 | $959.11 | $987.89 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 11/30/2011 | 6/22/2015 | $162.26 | $167.13 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 11/30/2011 | 6/22/2015 | $75.03 | $77.29 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 11/30/2011 | 6/22/2015 | $8.46 | $8.71 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 11/30/2011 | 6/22/2015 | $0.17 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 11/30/2011 | 6/22/2015 | $2.13 | $2.19 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 11/30/2011 | 6/22/2015 | $8.12 | $8.37 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 11/30/2011 | 6/22/2015 | $2.76 | $2.85 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 11/30/2011 | 6/22/2015 | $30.09 | $31.00 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350009 | *not available* | PHAROAH WATERFLOOD TR 9 | OKSW | 11/30/2011 | 6/22/2015 | $805.59 | $829.77 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 11/30/2011 | 6/22/2015 | $36.57 | $37.67 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 11/30/2011 | 6/22/2015 | $5.16 | $5.31 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 11/30/2011 | 6/22/2015 | $0.19 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 11/30/2011 | 6/22/2015 | $9.41 | $9.69 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 11/30/2011 | 6/22/2015 | $0.38 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2011 | 6/22/2015 | $0.39 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 11/30/2011 | 6/22/2015 | $0.86 | $0.89 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 11/30/2011 | 6/22/2015 | $0.99 | $1.01 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 11/30/2011 | 6/22/2015 | $4.46 | $4.60 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 11/30/2011 | 6/22/2015 | $404.45 | $416.59 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 11/30/2011 | 6/22/2015 | $1.13 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 11/30/2011 | 6/22/2015 | $125.70 | $129.48 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2011 | 6/22/2015 | $15.73 | $16.20 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 11/30/2011 | 6/22/2015 | $2.92 | $3.01 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 11/30/2011 | 6/22/2015 | $45.16 | $46.52 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 11/30/2011 | 6/22/2015 | $460.64 | $474.46 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 11/30/2011 | 6/22/2015 | $32.97 | $33.96 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $2.78 | $2.86 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 11/30/2011 | 6/22/2015 | $7.50 | $7.72 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 11/30/2011 | 6/22/2015 | $1.07 | $1.11 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 11/30/2011 | 6/22/2015 | $306.97 | $316.19 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | *not available* | DKMT #1 | OKSW | 11/30/2011 | 6/22/2015 | $2.27 | $2.34 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 11/30/2011 | 6/22/2015 | $36.25 | $37.34 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 11/30/2011 | 6/22/2015 | $40.61 | $41.83 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | *not available* | MARTHA | OKSW | 11/30/2011 | 6/22/2015 | $45.75 | $47.12 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 11/30/2011 | 6/22/2015 | $30.45 | $31.37 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 11/30/2011 | 6/22/2015 | $195.38 | $201.24 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 11/30/2011 | 6/22/2015 | $32.68 | $33.66 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 11/30/2011 | 6/22/2015 | $1.45 | $1.50 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2011 | 6/22/2015 | $260.03 | $267.84 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | *not available* | ELLIS 1-21 | OKSW | 11/30/2011 | 6/22/2015 | $2,038.32 | $2,099.50 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2011 | 6/22/2015 | $21.54 | $22.18 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 11/30/2011 | 6/22/2015 | $2.91 | $3.00 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 11/30/2011 | 6/22/2015 | $154.99 | $159.64 |
| 0009134057 | UNDIVIDED | RI | 0.1447767 | 0734560000 | *not available* | ACREE 1-20 | OKSW | 11/30/2011 | 6/22/2015 | $11,387.76 | $11,729.53 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 11/30/2011 | 6/22/2015 | $40.99 | $42.22 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 11/30/2011 | 6/22/2015 | $4.15 | $4.28 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 11/30/2011 | 6/22/2015 | $6.82 | $7.03 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350001 | *not available* | PHAROAH WATERFLOOD TR 1A | OKSW | 11/30/2011 | 6/22/2015 | $1,643.47 | $1,692.79 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 11/30/2011 | 6/22/2015 | $1.28 | $1.31 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2011 | 6/22/2015 | $168.45 | $173.51 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 11/30/2011 | 6/22/2015 | $345.92 | $356.30 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 11/30/2011 | 6/22/2015 | $54.44 | $56.07 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 11/30/2011 | 6/22/2015 | $118.69 | $122.25 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 11/30/2011 | 6/22/2015 | $2.28 | $2.35 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 11/30/2011 | 6/22/2015 | $35.32 | $36.38 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 11/30/2011 | 6/22/2015 | $209.55 | $215.84 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 11/30/2011 | 6/22/2015 | $17.64 | $18.17 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 11/30/2011 | 6/22/2015 | $5.78 | $5.96 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 11/30/2011 | 6/22/2015 | $316.07 | $325.56 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 11/30/2011 | 6/22/2015 | $53.73 | $55.35 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 11/30/2011 | 6/22/2015 | $841.10 | $866.34 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 11/30/2011 | 6/22/2015 | $160.30 | $165.11 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2011 | 6/22/2015 | $456.26 | $469.95 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 11/30/2011 | 6/22/2015 | $6.08 | $6.26 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 11/30/2011 | 6/22/2015 | $8.63 | $8.88 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 11/30/2011 | 6/22/2015 | $2.82 | $2.90 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 11/30/2011 | 6/22/2015 | $4.89 | $5.04 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2011 | 6/22/2015 | $137.82 | $141.96 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 11/30/2011 | 6/22/2015 | $99.81 | $102.81 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350101 | *not available* | PHAROAH WATERFLOOD TR 1B | OKSW | 11/30/2011 | 6/22/2015 | $1,083.14 | $1,115.65 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 11/30/2011 | 6/22/2015 | $1.19 | $1.22 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 11/30/2011 | 6/22/2015 | $57.48 | $59.21 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2011 | 6/22/2015 | $54.87 | $56.52 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2011 | 6/22/2015 | $231.12 | $238.06 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 11/30/2011 | 6/22/2015 | $43.85 | $45.17 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 11/30/2011 | 6/22/2015 | $18.87 | $19.44 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 11/30/2011 | 6/22/2015 | $16.02 | $16.50 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2011 | 6/22/2015 | $4,188.44 | $4,314.15 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 11/30/2011 | 6/22/2015 | $2.05 | $2.11 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $41.45 | $42.69 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 11/30/2011 | 6/22/2015 | $0.13 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.00088532 | 0603450100 | *not available* | HIGHLANDS DEESE SAND UNIT | OKSR | 11/30/2011 | 6/22/2015 | $2,022.61 | $2,083.31 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 11/30/2011 | 6/22/2015 | $2.02 | $2.09 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 11/30/2011 | 6/22/2015 | $0.29 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 11/30/2011 | 6/22/2015 | $114.89 | $118.33 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 11/30/2011 | 6/22/2015 | $13.63 | $14.04 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2011 | 6/22/2015 | $63.13 | $65.03 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2011 | 6/22/2015 | $0.59 | $0.61 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2011 | 6/22/2015 | $25.46 | $26.23 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 11/30/2011 | 6/22/2015 | $23.02 | $23.71 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 11/30/2011 | 6/22/2015 | $12.41 | $12.78 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 11/30/2011 | 6/22/2015 | $2.69 | $2.77 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2011 | 6/22/2015 | $132.90 | $136.89 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 11/30/2011 | 6/22/2015 | $6.22 | $6.41 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 11/30/2011 | 6/22/2015 | $40.42 | $41.63 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 11/30/2011 | 6/22/2015 | $17.01 | $17.52 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745350007 | *not available* | PHAROAH WATERFLOOD TR 7 | OKSW | 11/30/2011 | 6/22/2015 | $1,063.94 | $1,095.88 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 11/30/2011 | 6/22/2015 | $706.32 | $727.52 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 11/30/2011 | 6/22/2015 | $5.47 | $5.63 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $0.53 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 11/30/2011 | 6/22/2015 | $23.18 | $23.88 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 11/30/2011 | 6/22/2015 | $9.51 | $9.79 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2011 | 6/22/2015 | $15.78 | $16.25 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2011 | 6/22/2015 | $87.82 | $90.46 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $4.83 | $4.98 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 11/30/2011 | 6/22/2015 | $7.18 | $7.40 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 11/30/2011 | 6/22/2015 | $149.87 | $154.37 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2011 | 6/22/2015 | $370.41 | $381.52 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2011 | 6/22/2015 | $0.65 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.0014166 | 4072760000 | *not available* | ENID SCHOOL DISTRICT #1 | OKSWCD | 11/30/2011 | 6/22/2015 | $16.33 | $16.82 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2011 | 6/22/2015 | $0.44 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 11/30/2011 | 6/22/2015 | $127.85 | $131.69 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 11/30/2011 | 6/22/2015 | $7.27 | $7.49 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 11/30/2011 | 6/22/2015 | $0.09 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2011 | 6/22/2015 | $1.75 | $1.80 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 11/30/2011 | 6/22/2015 | $11.93 | $12.28 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 11/30/2011 | 6/22/2015 | $398.93 | $410.90 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 11/30/2011 | 6/22/2015 | $7.62 | $7.85 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 11/30/2011 | 6/22/2015 | $38.75 | $39.92 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 11/30/2011 | 6/22/2015 | $6.16 | $6.35 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 12/31/2011 | 6/22/2015 | $2.38 | $2.39 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2011 | 6/22/2015 | $5.10 | $5.10 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 12/31/2011 | 6/22/2015 | $4.99 | $4.99 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 12/31/2011 | 6/22/2015 | $9.70 | $9.70 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 12/31/2011 | 6/22/2015 | $4.03 | $4.03 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 12/31/2011 | 6/22/2015 | $0.10 | $0.10 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | *not available* | ELLIS 1-21 | OKSW | 12/31/2011 | 6/22/2015 | $1,890.75 | $1,891.63 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 12/31/2011 | 6/22/2015 | $18.88 | $18.89 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | not available | ECKLES | OKSW | 12/31/2011 | 6/22/2015 | $0.05 | $0.05 |
| 0009134057 | UNDIVIDED | WI | 1 | 4058590000 | not available | BAXTER EWERT | OKSW | 12/31/2011 | 6/22/2015 | $13,598.42 | $13,604.74 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2011 | 6/22/2015 | $117.71 | $117.77 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | not available | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2011 | 6/22/2015 | $16.05 | $16.05 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2011 | 6/22/2015 | $0.69 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2011 | 6/22/2015 | $0.86 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | not available | HARRIS B3 | OKSW | 12/31/2011 | 6/22/2015 | $0.05 | $0.05 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 12/31/2011 | 6/22/2015 | $1.30 | $1.30 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | not available | MOLLY JONES | OKSW | 12/31/2011 | 6/22/2015 | $33.05 | $33.06 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 12/31/2011 | 6/22/2015 | $205.24 | $205.33 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | not available | ST LOUIS EARLSBORO SU TR 14 | OKSW | 12/31/2011 | 6/22/2015 | $10.76 | $10.76 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 12/31/2011 | 6/22/2015 | $1.22 | $1.22 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 12/31/2011 | 6/22/2015 | $150.77 | $150.84 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 12/31/2011 | 6/22/2015 | $4.51 | $4.52 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 12/31/2011 | 6/22/2015 | $0.18 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | not available | GILL #1 | OKSW | 12/31/2011 | 6/22/2015 | $62.32 | $62.35 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 12/31/2011 | 6/22/2015 | $159.66 | $159.74 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2011 | 6/22/2015 | $158.43 | $158.50 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | not available | KEOKUK EARLSBORO SU TR 68 | OKSW | 12/31/2011 | 6/22/2015 | $2.14 | $2.14 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 12/31/2011 | 6/22/2015 | $823.55 | $823.94 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 12/31/2011 | 6/22/2015 | $46.06 | $46.08 |
| 0009134057 | UNDIVIDED | RI | 0.00665282 | 0689570000 | not available | TRAPEZE 1-24H | OKSR | 12/31/2011 | 6/22/2015 | $166.49 | $166.57 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2011 | 6/22/2015 | $139.77 | $139.84 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 12/31/2011 | 6/22/2015 | $44.52 | $44.54 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2011 | 6/22/2015 | $0.49 | $0.50 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | not available | BOURASSA #6 | OKSW | 12/31/2011 | 6/22/2015 | $1,312.96 | $1,313.57 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 12/31/2011 | 6/22/2015 | $36.95 | $36.97 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 12/31/2011 | 6/22/2015 | $33.37 | $33.38 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | not available | ORCHARD CITY WF UNIT - TR 12 | OKSW | 12/31/2011 | 6/22/2015 | $31.70 | $31.71 |
| 0009134057 | UNDIVIDED | WI | 1 | 0745200000 | not available | DARROW CTB | OKSW | 12/31/2011 | 6/22/2015 | $15,378.59 | $15,385.74 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 12/31/2011 | 6/22/2015 | $202.65 | $202.74 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | not available | HARDCASTLE #2 | OKSW | 12/31/2011 | 6/22/2015 | $70.35 | $70.38 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | not available | PALMER A-1 | OKSW | 12/31/2011 | 6/22/2015 | $55.19 | $55.22 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 12/31/2011 | 6/22/2015 | $8.00 | $8.01 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 12/31/2011 | 6/22/2015 | $0.22 | $0.22 |
| 0009134057 | UNDIVIDED | WI | 0.34705 | 0718420000 | not available | SPS 4-23H | OKSW | 12/31/2011 | 6/22/2015 | $6,470.62 | $6,473.63 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | not available | COBB'S RIDGE #1 | OKSW | 12/31/2011 | 6/22/2015 | $143.98 | $144.05 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | not available | ST LOUIS EARLSBORO SU TR 5 | OKSW | 12/31/2011 | 6/22/2015 | $1.41 | $1.41 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 12/31/2011 | 6/22/2015 | $2.53 | $2.54 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | not available | STILLWATER LOWER SKINNER-TR 9 | OKSW | 12/31/2011 | 6/22/2015 | $0.95 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 12/31/2011 | 6/22/2015 | $2.84 | $2.85 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 12/31/2011 | 6/22/2015 | $6.34 | $6.34 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2011 | 6/22/2015 | $3.58 | $3.58 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2011 | 6/22/2015 | $24.34 | $24.35 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 12/31/2011 | 6/22/2015 | $1.42 | $1.42 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | not available | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2011 | 6/22/2015 | $108.53 | $108.58 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 12/31/2011 | 6/22/2015 | $30.64 | $30.65 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 12/31/2011 | 6/22/2015 | $15.63 | $15.64 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 12/31/2011 | 6/22/2015 | $0.88 | $0.88 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 12/31/2011 | 6/22/2015 | $417.84 | $418.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 12/31/2011 | 6/22/2015 | $304.79 | $304.93 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 12/31/2011 | 6/22/2015 | $426.60 | $426.80 |
| 0009134057 | UNDIVIDED | WI | 0.00088532 | 0603450100 | *not available* | HIGHLANDS DEESE SAND UNIT | OKSR | 12/31/2011 | 6/22/2015 | $2,067.79 | $2,068.75 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2011 | 6/22/2015 | $71.69 | $71.72 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 12/31/2011 | 6/22/2015 | $14.18 | $14.19 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 12/31/2011 | 6/22/2015 | $1.16 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2011 | 6/22/2015 | $158.57 | $158.64 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 12/31/2011 | 6/22/2015 | $26.64 | $26.65 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 12/31/2011 | 6/22/2015 | $132.79 | $132.85 |
| 0009134057 | UNDIVIDED | WI | 1 | 0915500000 | *not available* | FLYING WOMAN | OKSW | 12/31/2011 | 6/22/2015 | $15,342.33 | $15,349.46 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2011 | 6/22/2015 | $151.81 | $151.88 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2011 | 6/22/2015 | $34.34 | $34.35 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 12/31/2011 | 6/22/2015 | $277.46 | $277.58 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 12/31/2011 | 6/22/2015 | $7.09 | $7.10 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2011 | 6/22/2015 | $375.77 | $375.95 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 12/31/2011 | 6/22/2015 | $2.99 | $3.00 |
| 0009134057 | UNDIVIDED | WI | 1 | 0739310000 | *not available* | CHUCK #2-36H | OKSW | 12/31/2011 | 6/22/2015 | $278,981.35 | $279,111.01 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 12/31/2011 | 6/22/2015 | $0.16 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2011 | 6/22/2015 | $137.44 | $137.51 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 12/31/2011 | 6/22/2015 | $0.18 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2011 | 6/22/2015 | $12.87 | $12.87 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 12/31/2011 | 6/22/2015 | $79.60 | $79.64 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 12/31/2011 | 6/22/2015 | $5.88 | $5.89 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 12/31/2011 | 6/22/2015 | $53.71 | $53.73 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 12/31/2011 | 6/22/2015 | $1.62 | $1.62 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 12/31/2011 | 6/22/2015 | $139.49 | $139.56 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 12/31/2011 | 6/22/2015 | $41.21 | $41.23 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 12/31/2011 | 6/22/2015 | $5.26 | $5.27 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 12/31/2011 | 6/22/2015 | $69.02 | $69.05 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 12/31/2011 | 6/22/2015 | $39.92 | $39.94 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 12/31/2011 | 6/22/2015 | $0.12 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 12/31/2011 | 6/22/2015 | $0.20 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 12/31/2011 | 6/22/2015 | $85.87 | $85.91 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 12/31/2011 | 6/22/2015 | $103.19 | $103.24 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2011 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 12/31/2011 | 6/22/2015 | $7.79 | $7.79 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 12/31/2011 | 6/22/2015 | $4.47 | $4.47 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2011 | 6/22/2015 | $21.84 | $21.85 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 12/31/2011 | 6/22/2015 | $2.44 | $2.44 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2011 | 6/22/2015 | $212.13 | $212.22 |
| 0009134057 | UNDIVIDED | WI | 1 | 0744320000 | *not available* | GREEN 1-26 | OKSW | 12/31/2011 | 6/22/2015 | $31,355.92 | $31,370.49 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 12/31/2011 | 6/22/2015 | $0.29 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 12/31/2011 | 6/22/2015 | $8.28 | $8.29 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2011 | 6/22/2015 | $0.38 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 12/31/2011 | 6/22/2015 | $90.05 | $90.09 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 12/31/2011 | 6/22/2015 | $17.96 | $17.96 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 12/31/2011 | 6/22/2015 | $1.12 | $1.12 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 12/31/2011 | 6/22/2015 | $19.93 | $19.94 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 12/31/2011 | 6/22/2015 | $1.94 | $1.94 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 12/31/2011 | 6/22/2015 | $6.31 | $6.31 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2011 | 6/22/2015 | $51.55 | $51.58 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 12/31/2011 | 6/22/2015 | $114.24 | $114.29 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 12/31/2011 | 6/22/2015 | $181.40 | $181.48 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 12/31/2011 | 6/22/2015 | $47.86 | $47.88 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 12/31/2011 | 6/22/2015 | $222.67 | $222.77 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2011 | 6/22/2015 | $44.71 | $44.73 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2011 | 6/22/2015 | $1.84 | $1.84 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 12/31/2011 | 6/22/2015 | $8.36 | $8.37 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 12/31/2011 | 6/22/2015 | $74.76 | $74.80 |
| 0009134057 | UNDIVIDED | RI | 0.0087153 | 7010060000 | *not available* | JARVIS NO. 2-23 | OKSW | 12/31/2011 | 6/22/2015 | $122.98 | $123.03 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 12/31/2011 | 6/22/2015 | $13.98 | $13.99 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2011 | 6/22/2015 | $188.69 | $188.77 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 12/31/2011 | 6/22/2015 | $185.45 | $185.54 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 12/31/2011 | 6/22/2015 | $9.64 | $9.64 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 12/31/2011 | 6/22/2015 | $7.07 | $7.08 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2011 | 6/22/2015 | $11.06 | $11.06 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 12/31/2011 | 6/22/2015 | $5,003.28 | $5,005.60 |
| 0009134057 | UNDIVIDED | OR | 0.00766628 | 0689570000 | *not available* | TRAPEZE 1-24H | OKSR | 12/31/2011 | 6/22/2015 | $191.83 | $191.92 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 12/31/2011 | 6/22/2015 | $38.07 | $38.08 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 12/31/2011 | 6/22/2015 | $59.01 | $59.03 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 12/31/2011 | 6/22/2015 | $45.68 | $45.70 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2011 | 6/22/2015 | $2.06 | $2.06 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 12/31/2011 | 6/22/2015 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 12/31/2011 | 6/22/2015 | $13.16 | $13.17 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 12/31/2011 | 6/22/2015 | $421.14 | $421.34 |
| 0009134057 | UNDIVIDED | RI | 0.1447767 | 0734560000 | *not available* | ACREE 1-20 | OKSW | 12/31/2011 | 6/22/2015 | $6,883.01 | $6,886.21 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 12/31/2011 | 6/22/2015 | $197.37 | $197.46 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 12/31/2011 | 6/22/2015 | $196.30 | $196.39 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 12/31/2011 | 6/22/2015 | $5.68 | $5.68 |
| 0009134057 | UNDIVIDED | WI | 1 | 0621100000 | *not available* | MILLER A #7 | OKSW | 12/31/2011 | 6/22/2015 | $29,575.78 | $29,589.53 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 12/31/2011 | 6/22/2015 | $62.47 | $62.50 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 12/31/2011 | 6/22/2015 | $0.44 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 12/31/2011 | 6/22/2015 | $0.40 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2011 | 6/22/2015 | $372.25 | $372.42 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 12/31/2011 | 6/22/2015 | $23.44 | $23.45 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 12/31/2011 | 6/22/2015 | $1.92 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 12/31/2011 | 6/22/2015 | $8.92 | $8.92 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 12/31/2011 | 6/22/2015 | $3.35 | $3.35 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 12/31/2011 | 6/22/2015 | $991.65 | $992.11 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 12/31/2011 | 6/22/2015 | $1.62 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | *not available* | PAYBACK #1 | OKSW | 12/31/2011 | 6/22/2015 | $2,363.69 | $2,364.79 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 12/31/2011 | 6/22/2015 | $42.07 | $42.09 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 12/31/2011 | 6/22/2015 | $3.06 | $3.07 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 12/31/2011 | 6/22/2015 | $0.69 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 12/31/2011 | 6/22/2015 | $126.75 | $126.81 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2011 | 6/22/2015 | $5.62 | $5.62 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 12/31/2011 | 6/22/2015 | $4.22 | $4.22 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 12/31/2011 | 6/22/2015 | $6.29 | $6.29 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 12/31/2011 | 6/22/2015 | $2.04 | $2.04 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 12/31/2011 | 6/22/2015 | $3.88 | $3.88 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 12/31/2011 | 6/22/2015 | $2.76 | $2.77 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 12/31/2011 | 6/22/2015 | $45.42 | $45.44 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 12/31/2011 | 6/22/2015 | $2.69 | $2.70 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 12/31/2011 | 6/22/2015 | $11.34 | $11.35 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 12/31/2011 | 6/22/2015 | $2.02 | $2.02 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 12/31/2011 | 6/22/2015 | $9.57 | $9.58 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 12/31/2011 | 6/22/2015 | $4.76 | $4.76 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 12/31/2011 | 6/22/2015 | $118.00 | $118.06 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 12/31/2011 | 6/22/2015 | $2.92 | $2.93 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2011 | 6/22/2015 | $1.71 | $1.71 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 12/31/2011 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 12/31/2011 | 6/22/2015 | $16.65 | $16.66 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 12/31/2011 | 6/22/2015 | $1.98 | $1.98 |
| 0009134057 | UNDIVIDED | WI | 1 | 0698620000 | *not available* | FUSS 3-33 | OKSW | 12/31/2011 | 6/22/2015 | $14,316.80 | $14,323.46 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 12/31/2011 | 6/22/2015 | $75.40 | $75.43 |
| 0009134057 | UNDIVIDED | OR | 0.010312 | 9679230000 | *not available* | STONE ESTATE | OKSW | 12/31/2011 | 6/22/2015 | $159.74 | $159.82 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 12/31/2011 | 6/22/2015 | $19.21 | $19.22 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 12/31/2011 | 6/22/2015 | $54.61 | $54.63 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 12/31/2011 | 6/22/2015 | $92.01 | $92.05 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 12/31/2011 | 6/22/2015 | $738.52 | $738.86 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 12/31/2011 | 6/22/2015 | $7.51 | $7.51 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 12/31/2011 | 6/22/2015 | $1.11 | $1.11 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 12/31/2011 | 6/22/2015 | $12.79 | $12.79 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 12/31/2011 | 6/22/2015 | $41.66 | $41.68 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 12/31/2011 | 6/22/2015 | $63.57 | $63.60 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2011 | 6/22/2015 | $2.06 | $2.06 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2011 | 6/22/2015 | $444.72 | $444.93 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 12/31/2011 | 6/22/2015 | $195.86 | $195.95 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 12/31/2011 | 6/22/2015 | $0.10 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 12/31/2011 | 6/22/2015 | $55.29 | $55.31 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 12/31/2011 | 6/22/2015 | $37.63 | $37.65 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 12/31/2011 | 6/22/2015 | $327.32 | $327.47 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2011 | 6/22/2015 | $8.90 | $8.91 |
| 0009134057 | UNDIVIDED | WI | 1 | 0365750000 | *not available* | J O LONGAN A1 & 6 | OKSW | 12/31/2011 | 6/22/2015 | $15,858.03 | $15,865.40 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2011 | 6/22/2015 | $381.47 | $381.65 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 12/31/2011 | 6/22/2015 | $276.12 | $276.25 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 12/31/2011 | 6/22/2015 | $4.96 | $4.97 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 12/31/2011 | 6/22/2015 | $102.85 | $102.90 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 12/31/2011 | 6/22/2015 | $14.28 | $14.29 |
| 0009134057 | UNDIVIDED | RI | 0.04686918 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 12/31/2011 | 6/22/2015 | $673.16 | $673.48 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2011 | 6/22/2015 | $25.79 | $25.80 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 12/31/2011 | 6/22/2015 | $36.25 | $36.26 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2011 | 6/22/2015 | $6,196.19 | $6,199.07 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 12/31/2011 | 6/22/2015 | $375.98 | $376.15 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 12/31/2011 | 6/22/2015 | $17.28 | $17.28 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 12/31/2011 | 6/22/2015 | $1.70 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $41.46 | $40.25 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | *not available* | RAINS #1 | OKSW | 1/31/2012 | 6/22/2015 | $474.45 | $460.65 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 1/31/2012 | 6/22/2015 | $32.01 | $31.08 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 1/31/2012 | 6/22/2015 | $57.96 | $56.28 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 1/31/2012 | 6/22/2015 | $38.40 | $37.28 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 1/31/2012 | 6/22/2015 | $14.39 | $13.97 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 1/31/2012 | 6/22/2015 | $851.29 | $826.53 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 1/31/2012 | 6/22/2015 | $361.09 | $350.58 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2012 | 6/22/2015 | $0.78 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 1/31/2012 | 6/22/2015 | $6.77 | $6.57 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 1/31/2012 | 6/22/2015 | $1.42 | $1.38 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $2.79 | $2.71 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 1/31/2012 | 6/22/2015 | $4.05 | $3.93 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 1/31/2012 | 6/22/2015 | $181.80 | $176.51 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 1/31/2012 | 6/22/2015 | $0.61 | $0.59 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 1/31/2012 | 6/22/2015 | $0.98 | $0.96 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 1/31/2012 | 6/22/2015 | $1.75 | $1.69 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 1/31/2012 | 6/22/2015 | $344.18 | $334.18 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 1/31/2012 | 6/22/2015 | $18.56 | $18.02 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 1/31/2012 | 6/22/2015 | $13.72 | $13.32 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2012 | 6/22/2015 | $176.02 | $170.90 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 1/31/2012 | 6/22/2015 | $23.53 | $22.85 |
| 0009134057 | UNDIVIDED | RI | 0.33514623 | 0746680000 | 3512523739 | SALT CREEK 1-33H | OKSW | 1/31/2012 | 6/22/2015 | $55,349.80 | $53,740.12 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 1/31/2012 | 6/22/2015 | $8.02 | $7.79 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 1/31/2012 | 6/22/2015 | $37.09 | $36.01 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 1/31/2012 | 6/22/2015 | $242.87 | $235.81 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2012 | 6/22/2015 | $557.67 | $541.46 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 1/31/2012 | 6/22/2015 | $4.25 | $4.13 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 1/31/2012 | 6/22/2015 | $71.81 | $69.72 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2012 | 6/22/2015 | $36.38 | $35.32 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 1/31/2012 | 6/22/2015 | $0.48 | $0.46 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 1/31/2012 | 6/22/2015 | $13.05 | $12.68 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 1/31/2012 | 6/22/2015 | $4.35 | $4.23 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2012 | 6/22/2015 | $77.20 | $74.96 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2012 | 6/22/2015 | $571.14 | $554.54 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 1/31/2012 | 6/22/2015 | $480.02 | $466.06 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 1/31/2012 | 6/22/2015 | $73.43 | $71.29 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 1/31/2012 | 6/22/2015 | $10.03 | $9.74 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 1/31/2012 | 6/22/2015 | $86.48 | $83.97 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 1/31/2012 | 6/22/2015 | $37.70 | $36.60 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 1/31/2012 | 6/22/2015 | $41.70 | $40.49 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 1/31/2012 | 6/22/2015 | $144.97 | $140.76 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 1/31/2012 | 6/22/2015 | $31.51 | $30.59 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 1/31/2012 | 6/22/2015 | $126.61 | $122.93 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 1/31/2012 | 6/22/2015 | $12.65 | $12.28 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 1/31/2012 | 6/22/2015 | $142.46 | $138.31 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 1/31/2012 | 6/22/2015 | $175.75 | $170.64 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 1/31/2012 | 6/22/2015 | $34.60 | $33.59 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 1/31/2012 | 6/22/2015 | $163.38 | $158.63 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 1/31/2012 | 6/22/2015 | $4.28 | $4.16 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 1/31/2012 | 6/22/2015 | $52.65 | $51.12 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 1/31/2012 | 6/22/2015 | $161.90 | $157.19 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 1/31/2012 | 6/22/2015 | $0.28 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 1/31/2012 | 6/22/2015 | $13.12 | $12.73 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 1/31/2012 | 6/22/2015 | $2.67 | $2.59 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $3.10 | $3.01 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 1/31/2012 | 6/22/2015 | $61.85 | $60.05 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 1/31/2012 | 6/22/2015 | $618.50 | $600.51 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2012 | 6/22/2015 | $562.40 | $546.04 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 1/31/2012 | 6/22/2015 | $0.20 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 1/31/2012 | 6/22/2015 | $0.69 | $0.67 |
| 0009134057 | UNDIVIDED | OR | 0.001172 | 0145230000 | *not available* | GILMORE B #1-15 | OKSW | 1/31/2012 | 6/22/2015 | $6.12 | $5.95 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 1/31/2012 | 6/22/2015 | $2.61 | $2.54 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 1/31/2012 | 6/22/2015 | $239.99 | $233.01 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 1/31/2012 | 6/22/2015 | $137.87 | $133.87 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2012 | 6/22/2015 | $0.45 | $0.44 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 1/31/2012 | 6/22/2015 | $0.39 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 1/31/2012 | 6/22/2015 | $23.84 | $23.15 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2012 | 6/22/2015 | $19.25 | $18.69 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 1/31/2012 | 6/22/2015 | $95.12 | $92.36 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 1/31/2012 | 6/22/2015 | $42.58 | $41.35 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $5.42 | $5.27 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 1/31/2012 | 6/22/2015 | $8.32 | $8.08 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 1/31/2012 | 6/22/2015 | $0.93 | $0.90 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2012 | 6/22/2015 | $4,959.20 | $4,814.97 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 1/31/2012 | 6/22/2015 | $2.15 | $2.09 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 1/31/2012 | 6/22/2015 | $4.61 | $4.47 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 1/31/2012 | 6/22/2015 | $3.27 | $3.18 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 1/31/2012 | 6/22/2015 | $759.80 | $737.70 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2012 | 6/22/2015 | $9.17 | $8.91 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 1/31/2012 | 6/22/2015 | $9.32 | $9.05 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 1/31/2012 | 6/22/2015 | $0.07 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.04686918 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 1/31/2012 | 6/22/2015 | $701.06 | $680.67 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 1/31/2012 | 6/22/2015 | $321.92 | $312.56 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 1/31/2012 | 6/22/2015 | $9.57 | $9.29 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 1/31/2012 | 6/22/2015 | $3.88 | $3.77 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 1/31/2012 | 6/22/2015 | $94.64 | $91.89 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 1/31/2012 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 1/31/2012 | 6/22/2015 | $2.07 | $2.01 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 1/31/2012 | 6/22/2015 | $196.92 | $191.19 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 1/31/2012 | 6/22/2015 | $3.41 | $3.31 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 1/31/2012 | 6/22/2015 | $45.25 | $43.94 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 1/31/2012 | 6/22/2015 | $14.29 | $13.87 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 1/31/2012 | 6/22/2015 | $7.89 | $7.66 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 1/31/2012 | 6/22/2015 | $1.92 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $0.73 | $0.71 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 1/31/2012 | 6/22/2015 | $13.07 | $12.69 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 1/31/2012 | 6/22/2015 | $203.04 | $197.14 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 1/31/2012 | 6/22/2015 | $69.67 | $67.64 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 1/31/2012 | 6/22/2015 | $1,287.40 | $1,249.95 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2012 | 6/22/2015 | $1.72 | $1.67 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2012 | 6/22/2015 | $3.11 | $3.02 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 1/31/2012 | 6/22/2015 | $38.90 | $37.77 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2012 | 6/22/2015 | $3.50 | $3.40 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 1/31/2012 | 6/22/2015 | $439.94 | $427.15 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 1/31/2012 | 6/22/2015 | $28.15 | $27.33 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 1/31/2012 | 6/22/2015 | $4.72 | $4.59 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2012 | 6/22/2015 | $317.79 | $308.55 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 1/31/2012 | 6/22/2015 | $7.51 | $7.29 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2012 | 6/22/2015 | $7.89 | $7.66 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 1/31/2012 | 6/22/2015 | $2,626.68 | $2,550.29 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 1/31/2012 | 6/22/2015 | $3.11 | $3.02 |
| 0009134057 | UNDIVIDED | WI | 1 | 0168340000 | 3510100544 | EMERY | OKSW | 1/31/2012 | 6/22/2015 | $11,279.87 | $10,951.82 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 1/31/2012 | 6/22/2015 | $145.09 | $140.87 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 1/31/2012 | 6/22/2015 | $9.93 | $9.64 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2012 | 6/22/2015 | $162.55 | $157.82 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 1/31/2012 | 6/22/2015 | $139.43 | $135.38 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 1/31/2012 | 6/22/2015 | $160.98 | $156.30 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2012 | 6/22/2015 | $281.40 | $273.22 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 1/31/2012 | 6/22/2015 | $5.23 | $5.08 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 1/31/2012 | 6/22/2015 | $3.29 | $3.19 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2012 | 6/22/2015 | $8.42 | $8.17 |
| 0009134057 | UNDIVIDED | RI | 0.27207808 | 0746690000 | 3512523736 | WEST STAR 1-18H | OKSW | 1/31/2012 | 6/22/2015 | $4,410.40 | $4,282.13 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 1/31/2012 | 6/22/2015 | $3.72 | $3.61 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 1/31/2012 | 6/22/2015 | $79.43 | $77.13 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 1/31/2012 | 6/22/2015 | $12.96 | $12.58 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 1/31/2012 | 6/22/2015 | $2.55 | $2.48 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 1/31/2012 | 6/22/2015 | $15.33 | $14.89 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 1/31/2012 | 6/22/2015 | $0.06 | $0.06 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 1/31/2012 | 6/22/2015 | $3.07 | $2.98 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 1/31/2012 | 6/22/2015 | $27.33 | $26.54 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 1/31/2012 | 6/22/2015 | $5.09 | $4.94 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2012 | 6/22/2015 | $237.33 | $230.43 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 1/31/2012 | 6/22/2015 | $0.30 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 1/31/2012 | 6/22/2015 | $16.73 | $16.25 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 1/31/2012 | 6/22/2015 | $19.87 | $19.29 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2012 | 6/22/2015 | $52.87 | $51.34 |
| 0009134057 | UNDIVIDED | WI | 0.082085 | 0733440000 | *not available* | SPARK 1-18 | OKSW | 1/31/2012 | 6/22/2015 | $1,376.32 | $1,336.30 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 1/31/2012 | 6/22/2015 | $165.81 | $160.99 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2012 | 6/22/2015 | $51.97 | $50.46 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 1/31/2012 | 6/22/2015 | $331.56 | $321.91 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 1/31/2012 | 6/22/2015 | $1.92 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 1/31/2012 | 6/22/2015 | $16.81 | $16.32 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 1/31/2012 | 6/22/2015 | $172.84 | $167.81 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 1/31/2012 | 6/22/2015 | $44.21 | $42.92 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 1/31/2012 | 6/22/2015 | $48.82 | $47.40 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 1/31/2012 | 6/22/2015 | $39.90 | $38.74 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 1/31/2012 | 6/22/2015 | $0.30 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 1/31/2012 | 6/22/2015 | $313.85 | $304.72 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 1/31/2012 | 6/22/2015 | $30.41 | $29.52 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 1/31/2012 | 6/22/2015 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2012 | 6/22/2015 | $67.29 | $65.34 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 1/31/2012 | 6/22/2015 | $0.85 | $0.83 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 1/31/2012 | 6/22/2015 | $26.72 | $25.94 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 1/31/2012 | 6/22/2015 | $724.78 | $703.70 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 1/31/2012 | 6/22/2015 | $87.09 | $84.56 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2012 | 6/22/2015 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 1/31/2012 | 6/22/2015 | $1,051.68 | $1,021.09 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2012 | 6/22/2015 | $282.48 | $274.27 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 1/31/2012 | 6/22/2015 | $76.20 | $73.98 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 1/31/2012 | 6/22/2015 | $29.54 | $28.68 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 1/31/2012 | 6/22/2015 | $40.40 | $39.23 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 1/31/2012 | 6/22/2015 | $45.24 | $43.93 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 1/31/2012 | 6/22/2015 | $48.56 | $47.15 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2012 | 6/22/2015 | $370.07 | $359.31 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 1/31/2012 | 6/22/2015 | $58.46 | $56.76 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 1/31/2012 | 6/22/2015 | $4.35 | $4.23 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 1/31/2012 | 6/22/2015 | $33.47 | $32.50 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 1/31/2012 | 6/22/2015 | $63.15 | $61.32 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 1/31/2012 | 6/22/2015 | $13.47 | $13.08 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2012 | 6/22/2015 | $0.64 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 1/31/2012 | 6/22/2015 | $2.56 | $2.49 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 1/31/2012 | 6/22/2015 | $226.10 | $219.53 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2012 | 6/22/2015 | $237.33 | $230.43 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2012 | 6/22/2015 | $107.34 | $104.22 |
| 0009134057 | UNDIVIDED | RI | 0.1447767 | 0734560000 | *not available* | ACREE 1-20 | OKSW | 1/31/2012 | 6/22/2015 | $4,701.03 | $4,564.32 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2012 | 6/22/2015 | $0.93 | $0.90 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 1/31/2012 | 6/22/2015 | $30.85 | $29.95 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 1/31/2012 | 6/22/2015 | $136.18 | $132.22 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 1/31/2012 | 6/22/2015 | $2.88 | $2.80 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2012 | 6/22/2015 | $33.91 | $32.92 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 1/31/2012 | 6/22/2015 | $2.29 | $2.22 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 1/31/2012 | 6/22/2015 | $0.20 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 1/31/2012 | 6/22/2015 | $108.74 | $105.58 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 1/31/2012 | 6/22/2015 | $6.67 | $6.48 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2012 | 6/22/2015 | $1.24 | $1.20 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | *not available* | ELLIS 1-21 | OKSW | 1/31/2012 | 6/22/2015 | $4,165.84 | $4,044.69 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 1/31/2012 | 6/22/2015 | $25.38 | $24.64 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 1/31/2012 | 6/22/2015 | $575.61 | $558.87 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 1/31/2012 | 6/22/2015 | $1.36 | $1.33 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2012 | 6/22/2015 | $227.20 | $220.59 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2012 | 6/22/2015 | $205.79 | $199.80 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 1/31/2012 | 6/22/2015 | $15.69 | $15.23 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | *not available* | ST LOUIS EARLSBORO SU TR 8 | OKSW | 1/31/2012 | 6/22/2015 | $9.57 | $9.29 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 1/31/2012 | 6/22/2015 | $7.13 | $6.93 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 1/31/2012 | 6/22/2015 | $7.16 | $6.95 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2012 | 6/22/2015 | $43.99 | $42.71 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 1/31/2012 | 6/22/2015 | $65.18 | $63.29 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 1/31/2012 | 6/22/2015 | $28.45 | $27.62 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2012 | 6/22/2015 | $11.35 | $11.02 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 1/31/2012 | 6/22/2015 | $14.57 | $14.15 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 1/31/2012 | 6/22/2015 | $1.88 | $1.82 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 1/31/2012 | 6/22/2015 | $13.19 | $12.80 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 1/31/2012 | 6/22/2015 | $7.24 | $7.03 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 1/31/2012 | 6/22/2015 | $42.88 | $41.63 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 1/31/2012 | 6/22/2015 | $64.11 | $62.25 |
| 0009134057 | UNDIVIDED | RI | 0.0006103 | 0173340000 | *not available* | RAY #1-4 | OKSW | 1/31/2012 | 6/22/2015 | $9.63 | $9.35 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 1/31/2012 | 6/22/2015 | $9.93 | $9.64 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 1/31/2012 | 6/22/2015 | $125.71 | $122.05 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 1/31/2012 | 6/22/2015 | $0.14 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 1/31/2012 | 6/22/2015 | $180.97 | $175.71 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2012 | 6/22/2015 | $665.80 | $646.43 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2012 | 6/22/2015 | $0.58 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 2/29/2012 | 6/22/2015 | $74.12 | $69.91 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 2/29/2012 | 6/22/2015 | $4.72 | $4.45 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 2/29/2012 | 6/22/2015 | $203.18 | $191.66 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/29/2012 | 6/22/2015 | $9.93 | $9.37 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 2/29/2012 | 6/22/2015 | $162.86 | $153.62 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/29/2012 | 6/22/2015 | $36.09 | $34.04 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 2/29/2012 | 6/22/2015 | $8.74 | $8.24 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 2/29/2012 | 6/22/2015 | $0.66 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 2/29/2012 | 6/22/2015 | $238.83 | $225.28 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2012 | 6/22/2015 | $2.82 | $2.66 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 2/29/2012 | 6/22/2015 | $2.55 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.23 | 0749060000 | 3502721449 | JAMES L BYRD 1-16 | OKSW | 2/29/2012 | 6/22/2015 | $7,546.13 | $7,118.10 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 2/29/2012 | 6/22/2015 | $68.13 | $64.27 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 2/29/2012 | 6/22/2015 | $506.88 | $478.12 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 2/29/2012 | 6/22/2015 | $2.68 | $2.52 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 2/29/2012 | 6/22/2015 | $57.13 | $53.89 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 2/29/2012 | 6/22/2015 | $102.87 | $97.04 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 2/29/2012 | 6/22/2015 | $0.34 | $0.32 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 2/29/2012 | 6/22/2015 | $0.12 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/29/2012 | 6/22/2015 | $11.00 | $10.37 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2012 | 6/22/2015 | $0.75 | $0.70 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 2/29/2012 | 6/22/2015 | $7.23 | $6.82 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 2/29/2012 | 6/22/2015 | $208.77 | $196.93 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 2/29/2012 | 6/22/2015 | $0.90 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 2/29/2012 | 6/22/2015 | $6.20 | $5.85 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 2/29/2012 | 6/22/2015 | $5.50 | $5.19 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 2/29/2012 | 6/22/2015 | $3.04 | $2.87 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 2/29/2012 | 6/22/2015 | $31.96 | $30.14 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 2/29/2012 | 6/22/2015 | $55.01 | $51.89 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 2/29/2012 | 6/22/2015 | $3.11 | $2.94 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/29/2012 | 6/22/2015 | $91.24 | $86.07 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/29/2012 | 6/22/2015 | $27.10 | $25.56 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 2/29/2012 | 6/22/2015 | $38.55 | $36.37 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 2/29/2012 | 6/22/2015 | $20.74 | $19.57 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/29/2012 | 6/22/2015 | $122.99 | $116.02 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 2/29/2012 | 6/22/2015 | $4.34 | $4.09 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 2/29/2012 | 6/22/2015 | $723.95 | $682.88 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 2/29/2012 | 6/22/2015 | $15.71 | $14.82 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/29/2012 | 6/22/2015 | $386.58 | $364.65 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 2/29/2012 | 6/22/2015 | $34.73 | $32.76 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 2/29/2012 | 6/22/2015 | $742.74 | $700.60 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 2/29/2012 | 6/22/2015 | $2.16 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 2/29/2012 | 6/22/2015 | $36.05 | $34.01 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2012 | 6/22/2015 | $5.43 | $5.12 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 2/29/2012 | 6/22/2015 | $1.27 | $1.20 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 2/29/2012 | 6/22/2015 | $388.25 | $366.23 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/29/2012 | 6/22/2015 | $106.69 | $100.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 2/29/2012 | 6/22/2015 | $1.77 | $1.67 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 2/29/2012 | 6/22/2015 | $6.66 | $6.28 |
| 0009134057 | UNDIVIDED | RI | 0.27207808 | 0746690000 | 3512523736 | WEST STAR 1-18H | OKSW | 2/29/2012 | 6/22/2015 | $8,419.50 | $7,941.92 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 2/29/2012 | 6/22/2015 | $275.55 | $259.92 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 2/29/2012 | 6/22/2015 | $174.67 | $164.76 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 2/29/2012 | 6/22/2015 | $4.58 | $4.32 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 2/29/2012 | 6/22/2015 | $17.96 | $16.94 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/29/2012 | 6/22/2015 | $35.35 | $33.35 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 2/29/2012 | 6/22/2015 | $0.19 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/29/2012 | 6/22/2015 | $117.77 | $111.08 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 2/29/2012 | 6/22/2015 | $10.10 | $9.53 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 2/29/2012 | 6/22/2015 | $14.41 | $13.60 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/29/2012 | 6/22/2015 | $65.80 | $62.06 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 2/29/2012 | 6/22/2015 | $6.24 | $5.89 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 2/29/2012 | 6/22/2015 | $209.82 | $197.92 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 2/29/2012 | 6/22/2015 | $120.56 | $113.72 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/29/2012 | 6/22/2015 | $84.28 | $79.50 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 2/29/2012 | 6/22/2015 | $18.76 | $17.70 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 2/29/2012 | 6/22/2015 | $378.68 | $357.20 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 2/29/2012 | 6/22/2015 | $141.19 | $133.19 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/29/2012 | 6/22/2015 | $1.60 | $1.51 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | *not available* | TOWNSEND | OKSW | 2/29/2012 | 6/22/2015 | $5.80 | $5.47 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 2/29/2012 | 6/22/2015 | $230.28 | $217.21 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 2/29/2012 | 6/22/2015 | $2.65 | $2.50 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/29/2012 | 6/22/2015 | $0.87 | $0.82 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 2/29/2012 | 6/22/2015 | $8.76 | $8.26 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 2/29/2012 | 6/22/2015 | $8.00 | $7.55 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/29/2012 | 6/22/2015 | $8.88 | $8.38 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2012 | 6/22/2015 | $3.11 | $2.94 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 2/29/2012 | 6/22/2015 | $657.17 | $619.90 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/29/2012 | 6/22/2015 | $288.87 | $272.48 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 2/29/2012 | 6/22/2015 | $94.01 | $88.68 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 2/29/2012 | 6/22/2015 | $24.49 | $23.10 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 2/29/2012 | 6/22/2015 | $450.48 | $424.93 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 2/29/2012 | 6/22/2015 | $51.71 | $48.78 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/29/2012 | 6/22/2015 | $295.96 | $279.17 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 2/29/2012 | 6/22/2015 | $6.58 | $6.21 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/29/2012 | 6/22/2015 | $291.50 | $274.97 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 2/29/2012 | 6/22/2015 | $62.78 | $59.22 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 2/29/2012 | 6/22/2015 | $2.25 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/29/2012 | 6/22/2015 | $146.63 | $138.31 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 2/29/2012 | 6/22/2015 | $39.28 | $37.05 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 2/29/2012 | 6/22/2015 | $4.95 | $4.67 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 2/29/2012 | 6/22/2015 | $2.46 | $2.32 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 2/29/2012 | 6/22/2015 | $0.40 | $0.38 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 2/29/2012 | 6/22/2015 | $122.61 | $115.66 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 2/29/2012 | 6/22/2015 | $291.82 | $275.27 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/29/2012 | 6/22/2015 | $17.59 | $16.59 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/29/2012 | 6/22/2015 | $146.36 | $138.06 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 2/29/2012 | 6/22/2015 | $37.06 | $34.96 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 2/29/2012 | 6/22/2015 | $0.14 | $0.13 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 2/29/2012 | 6/22/2015 | $17.89 | $16.87 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2012 | 6/22/2015 | $0.03 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 2/29/2012 | 6/22/2015 | $18.85 | $17.78 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 2/29/2012 | 6/22/2015 | $4.39 | $4.14 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 2/29/2012 | 6/22/2015 | $0.31 | $0.29 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 2/29/2012 | 6/22/2015 | $7.24 | $6.83 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 2/29/2012 | 6/22/2015 | $0.25 | $0.23 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | *not available* | DKMT #1 | OKSW | 2/29/2012 | 6/22/2015 | $2.42 | $2.28 |
| 0009134057 | UNDIVIDED | RI | 0.002604 | 0395720000 | *not available* | STOCKTON M A | OKSW | 2/29/2012 | 6/22/2015 | $20.64 | $19.47 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 2/29/2012 | 6/22/2015 | $385.10 | $363.26 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/29/2012 | 6/22/2015 | $345.00 | $325.43 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 2/29/2012 | 6/22/2015 | $32.32 | $30.49 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 2/29/2012 | 6/22/2015 | $588.47 | $555.09 |
| 0009134057 | UNDIVIDED | OR | 0.0102879 | 0036280000 | *not available* | G W MAGRUDER | OKSW | 2/29/2012 | 6/22/2015 | $154.70 | $145.92 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 2/29/2012 | 6/22/2015 | $26.08 | $24.60 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 2/29/2012 | 6/22/2015 | $43.02 | $40.59 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 2/29/2012 | 6/22/2015 | $589.95 | $556.48 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 2/29/2012 | 6/22/2015 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 2/29/2012 | 6/22/2015 | $15.21 | $14.35 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/29/2012 | 6/22/2015 | $55.66 | $52.50 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 2/29/2012 | 6/22/2015 | $2.04 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 2/29/2012 | 6/22/2015 | $20.06 | $18.92 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 2/29/2012 | 6/22/2015 | $0.46 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 2/29/2012 | 6/22/2015 | $5,287.77 | $4,987.83 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 2/29/2012 | 6/22/2015 | $24.20 | $22.83 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/29/2012 | 6/22/2015 | $1.68 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 2/29/2012 | 6/22/2015 | $7.35 | $6.94 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 2/29/2012 | 6/22/2015 | $4.02 | $3.79 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 2/29/2012 | 6/22/2015 | $0.99 | $0.93 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 2/29/2012 | 6/22/2015 | $34.01 | $32.08 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2012 | 6/22/2015 | $0.58 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 2/29/2012 | 6/22/2015 | $0.62 | $0.59 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/29/2012 | 6/22/2015 | $22.91 | $21.61 |
| 0009134057 | UNDIVIDED | RI | 0.000256 | 0036280000 | *not available* | G W MAGRUDER | OKSW | 2/29/2012 | 6/22/2015 | $3.86 | $3.64 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 2/29/2012 | 6/22/2015 | $1.98 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 2/29/2012 | 6/22/2015 | $139.24 | $131.34 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 2/29/2012 | 6/22/2015 | $8.35 | $7.88 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 2/29/2012 | 6/22/2015 | $4.26 | $4.02 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 2/29/2012 | 6/22/2015 | $16.00 | $15.10 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/29/2012 | 6/22/2015 | $0.03 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 2/29/2012 | 6/22/2015 | $5.08 | $4.79 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 2/29/2012 | 6/22/2015 | $0.20 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 2/29/2012 | 6/22/2015 | $0.10 | $0.09 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 2/29/2012 | 6/22/2015 | $47.42 | $44.73 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 2/29/2012 | 6/22/2015 | $8.64 | $8.15 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 2/29/2012 | 6/22/2015 | $142.34 | $134.27 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 2/29/2012 | 6/22/2015 | $40.85 | $38.53 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 2/29/2012 | 6/22/2015 | $38.31 | $36.14 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 2/29/2012 | 6/22/2015 | $43.10 | $40.65 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | *not available* | SPRINGFIELD #1 | OKSW | 2/29/2012 | 6/22/2015 | $19.19 | $18.10 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/29/2012 | 6/22/2015 | $122.94 | $115.97 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/29/2012 | 6/22/2015 | $34.80 | $32.83 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 2/29/2012 | 6/22/2015 | $1.70 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/29/2012 | 6/22/2015 | $40.01 | $37.74 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 2/29/2012 | 6/22/2015 | $0.18 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/29/2012 | 6/22/2015 | $839.06 | $791.47 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 2/29/2012 | 6/22/2015 | $0.83 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 2/29/2012 | 6/22/2015 | $1.27 | $1.20 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 2/29/2012 | 6/22/2015 | $2.84 | $2.67 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 2/29/2012 | 6/22/2015 | $12.64 | $11.93 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/29/2012 | 6/22/2015 | $40.53 | $38.23 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 2/29/2012 | 6/22/2015 | $7.62 | $7.19 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/29/2012 | 6/22/2015 | $4.14 | $3.91 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 2/29/2012 | 6/22/2015 | $2.01 | $1.90 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 2/29/2012 | 6/22/2015 | $35.77 | $33.74 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 2/29/2012 | 6/22/2015 | $500.76 | $472.35 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 2/29/2012 | 6/22/2015 | $147.17 | $138.82 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/29/2012 | 6/22/2015 | $164.69 | $155.35 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 2/29/2012 | 6/22/2015 | $59.39 | $56.03 |
| 0009134057 | UNDIVIDED | WI | 0.00005966 | 0747300000 | 3508721890 | KATHY 1-24H | OKSW | 2/29/2012 | 6/22/2015 | $0.97 | $0.91 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 2/29/2012 | 6/22/2015 | $14.05 | $13.25 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/29/2012 | 6/22/2015 | $5,026.97 | $4,741.82 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 2/29/2012 | 6/22/2015 | $77.12 | $72.75 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 2/29/2012 | 6/22/2015 | $217.46 | $205.13 |
| 0009134057 | UNDIVIDED | RI | 0.1447767 | 0734560000 | *not available* | ACREE 1-20 | OKSW | 2/29/2012 | 6/22/2015 | $2,421.19 | $2,283.86 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 2/29/2012 | 6/22/2015 | $148.53 | $140.10 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 2/29/2012 | 6/22/2015 | $1.20 | $1.13 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 2/29/2012 | 6/22/2015 | $15.29 | $14.43 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 2/29/2012 | 6/22/2015 | $20.78 | $19.60 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 2/29/2012 | 6/22/2015 | $1.70 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 2/29/2012 | 6/22/2015 | $116.10 | $109.52 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 2/29/2012 | 6/22/2015 | $91.26 | $86.08 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 2/29/2012 | 6/22/2015 | $1.16 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 2/29/2012 | 6/22/2015 | $0.10 | $0.09 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 2/29/2012 | 6/22/2015 | $876.26 | $826.55 |
| 0009134057 | UNDIVIDED | RI | 0.33514623 | 0746680000 | 3512523739 | SALT CREEK 1-33H | OKSW | 2/29/2012 | 6/22/2015 | $51,291.36 | $48,381.97 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 2/29/2012 | 6/22/2015 | $2.06 | $1.95 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 2/29/2012 | 6/22/2015 | $41.56 | $39.20 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 2/29/2012 | 6/22/2015 | $1.37 | $1.29 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 2/29/2012 | 6/22/2015 | $0.17 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 3/31/2012 | 6/23/2016 | $96.09 | $109.19 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 3/31/2012 | 6/23/2016 | $2.98 | $3.39 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 3/31/2012 | 6/23/2016 | $111.48 | $126.68 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $0.56 | $0.63 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 3/31/2012 | 6/23/2016 | $0.22 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 3/31/2012 | 6/23/2016 | $0.21 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 3/31/2012 | 6/23/2016 | $212.31 | $241.26 |
| 0009134057 | UNDIVIDED | WI | 0.082085 | 0733440000 | *not available* | SPARK 1-18 | OKSW | 3/31/2012 | 6/23/2016 | $1,421.97 | $1,615.86 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 3/31/2012 | 6/23/2016 | $4.32 | $4.91 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 3/31/2012 | 6/23/2016 | $0.49 | $0.55 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 3/31/2012 | 6/23/2016 | $2.76 | $3.13 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 3/31/2012 | 6/23/2016 | $160.33 | $182.19 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 3/31/2012 | 6/23/2016 | $7.57 | $8.61 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 3/31/2012 | 6/23/2016 | $145.42 | $165.24 |
| 0009134057 | UNDIVIDED | WI | 0.00357 | 0733520000 | 3512523734 | LANE 1-8 | OKSW | 3/31/2012 | 6/23/2016 | $55.81 | $63.42 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 3/31/2012 | 6/23/2016 | $56.89 | $64.65 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 3/31/2012 | 6/23/2016 | $7.95 | $9.03 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 3/31/2012 | 6/23/2016 | $42.49 | $48.28 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 3/31/2012 | 6/23/2016 | $21.65 | $24.60 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 3/31/2012 | 6/23/2016 | $303.81 | $345.24 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 3/31/2012 | 6/23/2016 | $5,376.19 | $6,109.28 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 3/31/2012 | 6/23/2016 | $1,144.58 | $1,300.66 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 3/31/2012 | 6/23/2016 | $252.88 | $287.37 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $0.41 | $0.46 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 3/31/2012 | 6/23/2016 | $269.47 | $306.22 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 3/31/2012 | 6/23/2016 | $8.33 | $9.46 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 3/31/2012 | 6/23/2016 | $284.08 | $322.81 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 3/31/2012 | 6/23/2016 | $8.91 | $10.13 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 3/31/2012 | 6/23/2016 | $1.42 | $1.61 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 3/31/2012 | 6/23/2016 | $4.77 | $5.42 |
| 0009134057 | UNDIVIDED | RI | 0.27207808 | 0746690000 | 3512523736 | WEST STAR 1-18H | OKSW | 3/31/2012 | 6/23/2016 | $4,589.06 | $5,214.82 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 3/31/2012 | 6/23/2016 | $3.27 | $3.71 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 3/31/2012 | 6/23/2016 | $301.14 | $342.21 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 3/31/2012 | 6/23/2016 | $184.23 | $209.36 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 3/31/2012 | 6/23/2016 | $29.70 | $33.75 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 3/31/2012 | 6/23/2016 | $89.30 | $101.47 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 3/31/2012 | 6/23/2016 | $30.42 | $34.57 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2012 | 6/23/2016 | $24.39 | $27.71 |
| 0009134057 | UNDIVIDED | WI | 0.03124998 | 0496260000 | *not available* | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 3/31/2012 | 6/23/2016 | $480.77 | $546.33 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 3/31/2012 | 6/23/2016 | $1.27 | $1.44 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 3/31/2012 | 6/23/2016 | $296.10 | $336.48 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 3/31/2012 | 6/23/2016 | $142.04 | $161.41 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 3/31/2012 | 6/23/2016 | $7.21 | $8.19 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 3/31/2012 | 6/23/2016 | $0.23 | $0.27 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 3/31/2012 | 6/23/2016 | $12.03 | $13.67 |
| 0009134057 | UNDIVIDED | RI | 0.1447767 | 0734560000 | *not available* | ACREE 1-20 | OKSW | 3/31/2012 | 6/23/2016 | $4,951.90 | $5,627.13 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 3/31/2012 | 6/23/2016 | $2.89 | $3.28 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 3/31/2012 | 6/23/2016 | $35.10 | $39.88 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 3/31/2012 | 6/23/2016 | $20.36 | $23.14 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 3/31/2012 | 6/23/2016 | $48.13 | $54.69 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 3/31/2012 | 6/23/2016 | $40.04 | $45.51 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 3/31/2012 | 6/23/2016 | $0.14 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 3/31/2012 | 6/23/2016 | $55.25 | $62.78 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 7007890000 | *not available* | BRANDY LYNN 1 PL | OKSW | 3/31/2012 | 6/23/2016 | $23.94 | $27.21 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 3/31/2012 | 6/23/2016 | $0.29 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 3/31/2012 | 6/23/2016 | $3.47 | $3.94 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 3/31/2012 | 6/23/2016 | $3.65 | $4.15 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 3/31/2012 | 6/23/2016 | $51.84 | $58.91 |
| 0009134057 | UNDIVIDED | RI | 0.00446428 | 0496260000 | *not available* | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 3/31/2012 | 6/23/2016 | $68.68 | $78.05 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 3/31/2012 | 6/23/2016 | $0.42 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 3/31/2012 | 6/23/2016 | $229.07 | $260.31 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 3/31/2012 | 6/23/2016 | $9.20 | $10.45 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 3/31/2012 | 6/23/2016 | $0.01 | $0.01 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 3/31/2012 | 6/23/2016 | $4.00 | $4.54 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 3/31/2012 | 6/23/2016 | $32.57 | $37.01 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 3/31/2012 | 6/23/2016 | $245.55 | $279.04 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $4.11 | $4.67 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 3/31/2012 | 6/23/2016 | $60.13 | $68.33 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 3/31/2012 | 6/23/2016 | $14.80 | $16.81 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 3/31/2012 | 6/23/2016 | $39.41 | $44.78 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 3/31/2012 | 6/23/2016 | $38.59 | $43.86 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $2.35 | $2.67 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | *not available* | SWAN | OKSW | 3/31/2012 | 6/23/2016 | $196.89 | $223.74 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 3/31/2012 | 6/23/2016 | $17.38 | $19.75 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 3/31/2012 | 6/23/2016 | $76.93 | $87.42 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 3/31/2012 | 6/23/2016 | $8.32 | $9.45 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 3/31/2012 | 6/23/2016 | $33.06 | $37.57 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 3/31/2012 | 6/23/2016 | $72.75 | $82.67 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 3/31/2012 | 6/23/2016 | $595.93 | $677.19 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 3/31/2012 | 6/23/2016 | $92.79 | $105.44 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 3/31/2012 | 6/23/2016 | $150.74 | $171.29 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 3/31/2012 | 6/23/2016 | $6.71 | $7.63 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 3/31/2012 | 6/23/2016 | $7.39 | $8.40 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 3/31/2012 | 6/23/2016 | $2.08 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 3/31/2012 | 6/23/2016 | $0.96 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $2.14 | $2.43 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 3/31/2012 | 6/23/2016 | $419.41 | $476.60 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 3/31/2012 | 6/23/2016 | $863.94 | $981.75 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 3/31/2012 | 6/23/2016 | $0.92 | $1.05 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 3/31/2012 | 6/23/2016 | $192.58 | $218.84 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 3/31/2012 | 6/23/2016 | $398.19 | $452.48 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 3/31/2012 | 6/23/2016 | $0.42 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 3/31/2012 | 6/23/2016 | $511.31 | $581.03 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 3/31/2012 | 6/23/2016 | $194.55 | $221.07 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 3/31/2012 | 6/23/2016 | $3.21 | $3.65 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 3/31/2012 | 6/23/2016 | $684.75 | $778.12 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 3/31/2012 | 6/23/2016 | $44.77 | $50.88 |
| 0009134057 | UNDIVIDED | RI | 0.1288248 | 0726680000 | *not available* | ELLIS 1-21 | OKSW | 3/31/2012 | 6/23/2016 | $2,174.55 | $2,471.07 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 3/31/2012 | 6/23/2016 | $5,456.57 | $6,200.62 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 3/31/2012 | 6/23/2016 | $326.98 | $371.57 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 3/31/2012 | 6/23/2016 | $35.47 | $40.31 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 3/31/2012 | 6/23/2016 | $8.04 | $9.14 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 3/31/2012 | 6/23/2016 | $0.75 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 3/31/2012 | 6/23/2016 | $14.88 | $16.90 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 3/31/2012 | 6/23/2016 | $284.39 | $323.17 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 3/31/2012 | 6/23/2016 | $0.83 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 3/31/2012 | 6/23/2016 | $77.36 | $87.91 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 3/31/2012 | 6/23/2016 | $69.75 | $79.26 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 3/31/2012 | 6/23/2016 | $30.14 | $34.25 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 3/31/2012 | 6/23/2016 | $13.58 | $15.43 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 3/31/2012 | 6/23/2016 | $1.87 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 3/31/2012 | 6/23/2016 | $503.53 | $572.19 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 3/31/2012 | 6/23/2016 | $36.44 | $41.40 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 3/31/2012 | 6/23/2016 | $56.12 | $63.77 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 3/31/2012 | 6/23/2016 | $10.79 | $12.26 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 3/31/2012 | 6/23/2016 | $14.16 | $16.09 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | not available | BOMBER #2 | OKSW | 3/31/2012 | 6/23/2016 | $3.20 | $3.64 |
| 0009134057 | UNDIVIDED | WI | 0.23 | 0749060000 | 3502721449 | JAMES L BYRD 1-16 | OKSW | 3/31/2012 | 6/23/2016 | $11,669.52 | $13,260.76 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 3/31/2012 | 6/23/2016 | $2.22 | $2.52 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 3/31/2012 | 6/23/2016 | $5.84 | $6.64 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 3/31/2012 | 6/23/2016 | $5.87 | $6.67 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 3/31/2012 | 6/23/2016 | $14.01 | $15.93 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | not available | SE TRAUGH THURMAN SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $44.12 | $50.14 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 3/31/2012 | 6/23/2016 | $216.36 | $245.86 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 3/31/2012 | 6/23/2016 | $63.97 | $72.69 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | not available | HARRIS B3 | OKSW | 3/31/2012 | 6/23/2016 | $0.07 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | not available | PAYBACK #1 | OKSW | 3/31/2012 | 6/23/2016 | $2,588.62 | $2,941.60 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | not available | ORCHARD CITY WF UNIT - TR 1 | OKSW | 3/31/2012 | 6/23/2016 | $39.70 | $45.11 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 3/31/2012 | 6/23/2016 | $32.56 | $37.00 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 3/31/2012 | 6/23/2016 | $304.50 | $346.02 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 3/31/2012 | 6/23/2016 | $176.73 | $200.83 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 3/31/2012 | 6/23/2016 | $0.51 | $0.58 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 3/31/2012 | 6/23/2016 | $6.87 | $7.80 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | not available | WEST YEAGER UNIT - ALL TRACTS | OKSW | 3/31/2012 | 6/23/2016 | $283.02 | $321.61 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 3/31/2012 | 6/23/2016 | $4.00 | $4.54 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | not available | G S. VAN EMAN 5679 & 10 | OKSW | 3/31/2012 | 6/23/2016 | $78.78 | $89.52 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | not available | BERRY HALL #3456 | OKSW | 3/31/2012 | 6/23/2016 | $733.85 | $833.92 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 3/31/2012 | 6/23/2016 | $0.21 | $0.24 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 3/31/2012 | 6/23/2016 | $14.80 | $16.81 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 3/31/2012 | 6/23/2016 | $83.89 | $95.33 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 3/31/2012 | 6/23/2016 | $499.02 | $567.06 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | not available | WEHLU TR 181,198 & 199 | OKSW | 3/31/2012 | 6/23/2016 | $125.36 | $142.45 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | not available | ECKLES | OKSW | 3/31/2012 | 6/23/2016 | $0.05 | $0.06 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | not available | EVANS #2 | OKSW | 3/31/2012 | 6/23/2016 | $82.16 | $93.36 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | not available | F BAPTISTE "A" | OKSR | 3/31/2012 | 6/23/2016 | $34.44 | $39.13 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | not available | KEOKUK EARLSBORO SU TR 23 | OKSW | 3/31/2012 | 6/23/2016 | $10.06 | $11.43 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 3/31/2012 | 6/23/2016 | $32.35 | $36.76 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 3/31/2012 | 6/23/2016 | $203.41 | $231.15 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 3/31/2012 | 6/23/2016 | $120.66 | $137.12 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 3/31/2012 | 6/23/2016 | $1.48 | $1.68 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 3/31/2012 | 6/23/2016 | $2.08 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | not available | MAUD MISENER HUNTON TR 3 | OKSW | 3/31/2012 | 6/23/2016 | $2.78 | $3.16 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 3/31/2012 | 6/23/2016 | $3.41 | $3.87 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 3/31/2012 | 6/23/2016 | $92.70 | $105.35 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 3/31/2012 | 6/23/2016 | $197.10 | $223.98 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | not available | ORCHARD CITY WF UNIT - TR 8 | OKSW | 3/31/2012 | 6/23/2016 | $72.00 | $81.82 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 3/31/2012 | 6/23/2016 | $13.58 | $15.43 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 3/31/2012 | 6/23/2016 | $62.50 | $71.02 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 3/31/2012 | 6/23/2016 | $2.84 | $3.23 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 3/31/2012 | 6/23/2016 | $5.04 | $5.73 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | not available | PLAISTED #2 | OKSW | 3/31/2012 | 6/23/2016 | $28.07 | $31.90 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2012 | 6/23/2016 | $28.85 | $32.78 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | not available | BRUNER-VERN UNIT - ALL TRTS | OKSW | 3/31/2012 | 6/23/2016 | $667.78 | $758.84 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 3/31/2012 | 6/23/2016 | $7.47 | $8.49 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 3/31/2012 | 6/23/2016 | $3.98 | $4.52 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 3/31/2012 | 6/23/2016 | $16.42 | $18.66 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 3/31/2012 | 6/23/2016 | $69.11 | $78.53 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 3/31/2012 | 6/23/2016 | $157.70 | $179.20 |
| 0009134057 | UNDIVIDED | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 3/31/2012 | 6/23/2016 | $9.35 | $10.62 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 3/31/2012 | 6/23/2016 | $33.74 | $38.34 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 3/31/2012 | 6/23/2016 | $2,725.69 | $3,097.36 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 3/31/2012 | 6/23/2016 | $44.90 | $51.03 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 3/31/2012 | 6/23/2016 | $4.34 | $4.93 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 3/31/2012 | 6/23/2016 | $2.76 | $3.13 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 3/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 3/31/2012 | 6/23/2016 | $152.52 | $173.32 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 3/31/2012 | 6/23/2016 | $15.13 | $17.19 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 3/31/2012 | 6/23/2016 | $0.67 | $0.76 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 3/31/2012 | 6/23/2016 | $26.52 | $30.13 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 3/31/2012 | 6/23/2016 | $4.98 | $5.66 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 3/31/2012 | 6/23/2016 | $1,031.28 | $1,171.91 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 3/31/2012 | 6/23/2016 | $111.72 | $126.95 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 3/31/2012 | 6/23/2016 | $317.26 | $360.52 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 3/31/2012 | 6/23/2016 | $173.15 | $196.76 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 3/31/2012 | 6/23/2016 | $1.09 | $1.23 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 3/31/2012 | 6/23/2016 | $10.59 | $12.03 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 3/31/2012 | 6/23/2016 | $9.42 | $10.71 |
| 0009134057 | UNDIVIDED | OR | 0.001172 | 0145230000 | *not available* | GILMORE B #1-15 | OKSW | 3/31/2012 | 6/23/2016 | $9.06 | $10.29 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 3/31/2012 | 6/23/2016 | $4.14 | $4.70 |
| 0009134057 | UNDIVIDED | RI | 0.0000095 | 4059990018 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 3/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 3/31/2012 | 6/23/2016 | $382.39 | $434.53 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 3/31/2012 | 6/23/2016 | $796.37 | $904.96 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 3/31/2012 | 6/23/2016 | $0.31 | $0.36 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 3/31/2012 | 6/23/2016 | $7.66 | $8.70 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 3/31/2012 | 6/23/2016 | $1.02 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 3/31/2012 | 6/23/2016 | $44.81 | $50.92 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 3/31/2012 | 6/23/2016 | $144.84 | $164.59 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 3/31/2012 | 6/23/2016 | $212.44 | $241.41 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 3/31/2012 | 6/23/2016 | $60.29 | $68.51 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 3/31/2012 | 6/23/2016 | $15.03 | $17.08 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 3/31/2012 | 6/23/2016 | $17.64 | $20.05 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 3/31/2012 | 6/23/2016 | $12.76 | $14.50 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 3/31/2012 | 6/23/2016 | $1.97 | $2.24 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 3/31/2012 | 6/23/2016 | $103.42 | $117.53 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 3/31/2012 | 6/23/2016 | $67.71 | $76.94 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 3/31/2012 | 6/23/2016 | $16.31 | $18.53 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 3/31/2012 | 6/23/2016 | $4.64 | $5.28 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 3/31/2012 | 6/23/2016 | $39.70 | $45.11 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 3/31/2012 | 6/23/2016 | $2.15 | $2.44 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 3/31/2012 | 6/23/2016 | $152.58 | $173.39 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 3/31/2012 | 6/23/2016 | $17.24 | $19.59 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 3/31/2012 | 6/23/2016 | $0.34 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 3/31/2012 | 6/23/2016 | $76.51 | $86.94 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 3/31/2012 | 6/23/2016 | $156.13 | $177.42 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | not available | N HOTULKE UNIT - TRACT 34 | OKSW | 4/30/2012 | 6/23/2016 | $5.35 | $5.92 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | not available | HAWLEY WEST UNIT - TR 1-49 | OKSR | 4/30/2012 | 6/23/2016 | $119.85 | $132.77 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 4/30/2012 | 6/23/2016 | $10.65 | $11.80 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 4/30/2012 | 6/23/2016 | $2.13 | $2.36 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 4/30/2012 | 6/23/2016 | $3.15 | $3.49 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 4/30/2012 | 6/23/2016 | $326.00 | $361.14 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 4/30/2012 | 6/23/2016 | $40.49 | $44.85 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | not available | ORCHARD CITY WF UNIT - TR 8 | OKSW | 4/30/2012 | 6/23/2016 | $71.12 | $78.78 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 4/30/2012 | 6/23/2016 | $2.19 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 4/30/2012 | 6/23/2016 | $60.01 | $66.48 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 4/30/2012 | 6/23/2016 | $236.69 | $262.20 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 4/30/2012 | 6/23/2016 | $5.75 | $6.37 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720890000 | not available | SKYE #1 | OKSR | 4/30/2012 | 6/23/2016 | $284.46 | $315.12 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 4/30/2012 | 6/23/2016 | $25.69 | $28.46 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 0144120000 | not available | BARRETT DENNIS #2 & #3 | OKSW | 4/30/2012 | 6/23/2016 | $171.58 | $190.08 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2012 | 6/23/2016 | $4.24 | $4.70 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 4/30/2012 | 6/23/2016 | $21.08 | $23.35 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 4/30/2012 | 6/23/2016 | $195.32 | $216.37 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 4/30/2012 | 6/23/2016 | $42.46 | $47.04 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | not available | MAUD MISENER HUNTON TR 9 | OKSW | 4/30/2012 | 6/23/2016 | $182.43 | $202.10 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 4/30/2012 | 6/23/2016 | $21.82 | $24.18 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | not available | WEHLU TR 447 & 480 | OKSW | 4/30/2012 | 6/23/2016 | $35.57 | $39.40 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 4/30/2012 | 6/23/2016 | $31.01 | $34.35 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | not available | SPS 4-26 | OKSW | 4/30/2012 | 6/23/2016 | $1,158.52 | $1,283.38 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 4/30/2012 | 6/23/2016 | $0.44 | $0.48 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 4/30/2012 | 6/23/2016 | $64.94 | $71.94 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | not available | INGRAM 19 | OKSW | 4/30/2012 | 6/23/2016 | $66.33 | $73.48 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | not available | MAUD MISENER HUNTON TR 22 | OKSW | 4/30/2012 | 6/23/2016 | $19.90 | $22.04 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | not available | STILLWATER LOWER SKINNER-TR 9 | OKSW | 4/30/2012 | 6/23/2016 | $1.00 | $1.11 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 4/30/2012 | 6/23/2016 | $9.15 | $10.14 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 4/30/2012 | 6/23/2016 | $1.43 | $1.58 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | not available | NELSON #1 & #3 | OKSW | 4/30/2012 | 6/23/2016 | $206.39 | $228.63 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | not available | KEOKUK EARLSBORO SU TR 27 | OKSW | 4/30/2012 | 6/23/2016 | $19.69 | $21.81 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 4/30/2012 | 6/23/2016 | $1.77 | $1.96 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 4/30/2012 | 6/23/2016 | $15.64 | $17.33 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 4/30/2012 | 6/23/2016 | $185.36 | $205.33 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 4/30/2012 | 6/23/2016 | $0.18 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | not available | JEEVES #23-1 | OKSW | 4/30/2012 | 6/23/2016 | $0.82 | $0.91 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 4/30/2012 | 6/23/2016 | $2.79 | $3.09 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 4/30/2012 | 6/23/2016 | $690.34 | $764.74 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 4/30/2012 | 6/23/2016 | $3.27 | $3.62 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 4/30/2012 | 6/23/2016 | $3.04 | $3.36 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | not available | COOLEY CRUCE | OKSW | 4/30/2012 | 6/23/2016 | $95.74 | $106.06 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | not available | ORCHARD CITY WF UNIT - TR 1 | OKSW | 4/30/2012 | 6/23/2016 | $39.20 | $43.42 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 4/30/2012 | 6/23/2016 | $19.68 | $21.80 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | not available | STEALTH #1 | OKSW | 4/30/2012 | 6/23/2016 | $111.91 | $123.97 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 4/30/2012 | 6/23/2016 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | not available | ETHRIDGE | OKSW | 4/30/2012 | 6/23/2016 | $86.63 | $95.97 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | not available | COURTRIGHT 1 | OKSW | 4/30/2012 | 6/23/2016 | $294.76 | $326.52 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | not available | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 4/30/2012 | 6/23/2016 | $14.49 | $16.05 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 4/30/2012 | 6/23/2016 | $578.31 | $640.64 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 4/30/2012 | 6/23/2016 | $41.26 | $45.70 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2012 | 6/23/2016 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 4/30/2012 | 6/23/2016 | $6.83 | $7.57 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 4/30/2012 | 6/23/2016 | $1.98 | $2.19 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 4/30/2012 | 6/23/2016 | $2.27 | $2.51 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 4/30/2012 | 6/23/2016 | $1.28 | $1.42 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 4/30/2012 | 6/23/2016 | $376.91 | $417.53 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 4/30/2012 | 6/23/2016 | $0.25 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 4/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 4/30/2012 | 6/23/2016 | $4.93 | $5.46 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 4/30/2012 | 6/23/2016 | $583.18 | $646.03 |
| 0009134057 | UNDIVIDED | WI | 0.032 | 7010010000 | *not available* | HOPE #1 | OKSW | 4/30/2012 | 6/23/2016 | $489.82 | $542.61 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 4/30/2012 | 6/23/2016 | $147.65 | $163.56 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 4/30/2012 | 6/23/2016 | $1.01 | $1.12 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 4/30/2012 | 6/23/2016 | $2.98 | $3.30 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2012 | 6/23/2016 | $295.72 | $327.60 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 4/30/2012 | 6/23/2016 | $14.68 | $16.26 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 4/30/2012 | 6/23/2016 | $6.20 | $6.87 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 4/30/2012 | 6/23/2016 | $0.33 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 4/30/2012 | 6/23/2016 | $41.12 | $45.55 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 4/30/2012 | 6/23/2016 | $2.68 | $2.97 |
| 0009134057 | UNDIVIDED | RI | 0.27207808 | 0746690000 | 3512523736 | WEST STAR 1-18H | OKSW | 4/30/2012 | 6/23/2016 | $4,526.17 | $5,013.98 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 4/30/2012 | 6/23/2016 | $0.81 | $0.90 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 4/30/2012 | 6/23/2016 | $2.55 | $2.82 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 4/30/2012 | 6/23/2016 | $1.21 | $1.34 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 4/30/2012 | 6/23/2016 | $115.53 | $127.98 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2012 | 6/23/2016 | $0.46 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 4/30/2012 | 6/23/2016 | $67.26 | $74.51 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 4/30/2012 | 6/23/2016 | $0.20 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.33514623 | 0746680000 | 3512523739 | SALT CREEK 1-33H | OKSW | 4/30/2012 | 6/23/2016 | $33,823.18 | $37,468.44 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 4/30/2012 | 6/23/2016 | $1.80 | $1.99 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 4/30/2012 | 6/23/2016 | $20.92 | $23.17 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 4/30/2012 | 6/23/2016 | $98.75 | $109.39 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2012 | 6/23/2016 | $46.24 | $51.22 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 4/30/2012 | 6/23/2016 | $3.20 | $3.55 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 4/30/2012 | 6/23/2016 | $5.20 | $5.76 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 4/30/2012 | 6/23/2016 | $415.74 | $460.55 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 4/30/2012 | 6/23/2016 | $604.25 | $669.38 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 4/30/2012 | 6/23/2016 | $4.03 | $4.46 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 4/30/2012 | 6/23/2016 | $0.15 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 4/30/2012 | 6/23/2016 | $0.31 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 4/30/2012 | 6/23/2016 | $713.14 | $790.00 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 4/30/2012 | 6/23/2016 | $45.14 | $50.00 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 4/30/2012 | 6/23/2016 | $0.10 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 4/30/2012 | 6/23/2016 | $142.28 | $157.62 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 4/30/2012 | 6/23/2016 | $0.84 | $0.93 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 4/30/2012 | 6/23/2016 | $49.78 | $55.15 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 4/30/2012 | 6/23/2016 | $43.22 | $47.88 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 4/30/2012 | 6/23/2016 | $25.04 | $27.74 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 4/30/2012 | 6/23/2016 | $123.27 | $136.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2012 | 6/23/2016 | $2.21 | $2.44 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 4/30/2012 | 6/23/2016 | $119.03 | $131.86 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 4/30/2012 | 6/23/2016 | $8.70 | $9.63 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 4/30/2012 | 6/23/2016 | $111.35 | $123.35 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 4/30/2012 | 6/23/2016 | $80.01 | $88.64 |
| 0009134057 | UNDIVIDED | WI | 0.23 | 0749060000 | 3502721449 | JAMES L BYRD 1-16 | OKSW | 4/30/2012 | 6/23/2016 | $14,861.13 | $16,462.78 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2012 | 6/23/2016 | $2.43 | $2.70 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 4/30/2012 | 6/23/2016 | $331.86 | $367.63 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 4/30/2012 | 6/23/2016 | $0.95 | $1.05 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 4/30/2012 | 6/23/2016 | $12.56 | $13.91 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 4/30/2012 | 6/23/2016 | $1.87 | $2.07 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 4/30/2012 | 6/23/2016 | $438.50 | $485.76 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 4/30/2012 | 6/23/2016 | $12.52 | $13.87 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 4/30/2012 | 6/23/2016 | $0.58 | $0.65 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 4/30/2012 | 6/23/2016 | $723.16 | $801.10 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 4/30/2012 | 6/23/2016 | $272.78 | $302.18 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 4/30/2012 | 6/23/2016 | $750.73 | $831.64 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 4/30/2012 | 6/23/2016 | $17.17 | $19.02 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 4/30/2012 | 6/23/2016 | $322.48 | $357.23 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 4/30/2012 | 6/23/2016 | $237.41 | $263.00 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 4/30/2012 | 6/23/2016 | $169.99 | $188.31 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 4/30/2012 | 6/23/2016 | $21.51 | $23.83 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 4/30/2012 | 6/23/2016 | $7.35 | $8.15 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 4/30/2012 | 6/23/2016 | $6.51 | $7.21 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 4/30/2012 | 6/23/2016 | $235.60 | $260.99 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 7007890000 | *not available* | BRANDY LYNN 1 PL | OKSW | 4/30/2012 | 6/23/2016 | $24.18 | $26.79 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 4/30/2012 | 6/23/2016 | $14.62 | $16.19 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 4/30/2012 | 6/23/2016 | $0.11 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 4/30/2012 | 6/23/2016 | $43.94 | $48.67 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 4/30/2012 | 6/23/2016 | $0.09 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 4/30/2012 | 6/23/2016 | $377.58 | $418.27 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 4/30/2012 | 6/23/2016 | $4.25 | $4.71 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 4/30/2012 | 6/23/2016 | $36.90 | $40.87 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 4/30/2012 | 6/23/2016 | $329.33 | $364.83 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 4/30/2012 | 6/23/2016 | $39.08 | $43.29 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 4/30/2012 | 6/23/2016 | $318.03 | $352.30 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 4/30/2012 | 6/23/2016 | $4.41 | $4.89 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 4/30/2012 | 6/23/2016 | $36.55 | $40.49 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 4/30/2012 | 6/23/2016 | $11,158.68 | $12,361.29 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 4/30/2012 | 6/23/2016 | $2.60 | $2.88 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 4/30/2012 | 6/23/2016 | $19.25 | $21.33 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 4/30/2012 | 6/23/2016 | $213.38 | $236.38 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 4/30/2012 | 6/23/2016 | $175.45 | $194.36 |
| 0009134057 | UNDIVIDED | WI | 0.082085 | 0733440000 | *not available* | SPARK 1-18 | OKSW | 4/30/2012 | 6/23/2016 | $1,316.48 | $1,458.36 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 4/30/2012 | 6/23/2016 | $70.36 | $77.94 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 4/30/2012 | 6/23/2016 | $76.57 | $84.82 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | *not available* | DKMT #1 | OKSW | 4/30/2012 | 6/23/2016 | $2.48 | $2.74 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 4/30/2012 | 6/23/2016 | $0.17 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 4/30/2012 | 6/23/2016 | $37.76 | $41.83 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 4/30/2012 | 6/23/2016 | $2.98 | $3.30 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 4/30/2012 | 6/23/2016 | $35.64 | $39.48 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 4/30/2012 | 6/23/2016 | $246.49 | $273.06 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 4/30/2012 | 6/23/2016 | $49.24 | $54.55 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 4/30/2012 | 6/23/2016 | $168.56 | $186.72 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 4/30/2012 | 6/23/2016 | $246.23 | $272.77 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 4/30/2012 | 6/23/2016 | $146.91 | $162.74 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 4/30/2012 | 6/23/2016 | $1.34 | $1.49 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 4/30/2012 | 6/23/2016 | $146.77 | $162.59 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 4/30/2012 | 6/23/2016 | $32.67 | $36.19 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 4/30/2012 | 6/23/2016 | $25.92 | $28.72 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 4/30/2012 | 6/23/2016 | $6.65 | $7.36 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 4/30/2012 | 6/23/2016 | $592.10 | $655.92 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 4/30/2012 | 6/23/2016 | $33.62 | $37.24 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 4/30/2012 | 6/23/2016 | $2,578.13 | $2,855.99 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 4/30/2012 | 6/23/2016 | $0.41 | $0.45 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 4/30/2012 | 6/23/2016 | $54.65 | $60.54 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 4/30/2012 | 6/23/2016 | $1.79 | $1.98 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 4/30/2012 | 6/23/2016 | $30.01 | $33.24 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 4/30/2012 | 6/23/2016 | $26.48 | $29.34 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 4/30/2012 | 6/23/2016 | $0.49 | $0.54 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 4/30/2012 | 6/23/2016 | $5,781.62 | $6,404.72 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 4/30/2012 | 6/23/2016 | $5.42 | $6.00 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 4/30/2012 | 6/23/2016 | $4.74 | $5.25 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 4/30/2012 | 6/23/2016 | $77.04 | $85.34 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 4/30/2012 | 6/23/2016 | $221.70 | $245.60 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 4/30/2012 | 6/23/2016 | $13.82 | $15.31 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 4/30/2012 | 6/23/2016 | $27.69 | $30.67 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 4/30/2012 | 6/23/2016 | $186.07 | $206.13 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 4/30/2012 | 6/23/2016 | $3.97 | $4.40 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 4/30/2012 | 6/23/2016 | $3.27 | $3.62 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 4/30/2012 | 6/23/2016 | $8.74 | $9.68 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 4/30/2012 | 6/23/2016 | $8.04 | $8.91 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 4/30/2012 | 6/23/2016 | $6.95 | $7.70 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 4/30/2012 | 6/23/2016 | $246.83 | $273.44 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 4/30/2012 | 6/23/2016 | $0.08 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 4/30/2012 | 6/23/2016 | $208.11 | $230.53 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 4/30/2012 | 6/23/2016 | $4.94 | $5.47 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 4/30/2012 | 6/23/2016 | $14.52 | $16.09 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 4/30/2012 | 6/23/2016 | $2.36 | $2.62 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 4/30/2012 | 6/23/2016 | $292.89 | $324.46 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 4/30/2012 | 6/23/2016 | $148.89 | $164.93 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 4/30/2012 | 6/23/2016 | $189.54 | $209.97 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 4/30/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 4/30/2012 | 6/23/2016 | $2.12 | $2.35 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 4/30/2012 | 6/23/2016 | $1,042.70 | $1,155.07 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 4/30/2012 | 6/23/2016 | $7.31 | $8.10 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 4/30/2012 | 6/23/2016 | $570.86 | $632.39 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 4/30/2012 | 6/23/2016 | $0.72 | $0.80 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 4/30/2012 | 6/23/2016 | $2.68 | $2.97 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 4/30/2012 | 6/23/2016 | $69.48 | $76.96 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 4/30/2012 | 6/23/2016 | $8.81 | $9.76 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 4/30/2012 | 6/23/2016 | $9.05 | $10.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 4/30/2012 | 6/23/2016 | $29.13 | $32.27 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 5/31/2012 | 6/23/2016 | $38.42 | $41.43 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 5/31/2012 | 6/23/2016 | $0.88 | $0.94 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 5/31/2012 | 6/23/2016 | $540.77 | $583.08 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 5/31/2012 | 6/23/2016 | $19.35 | $20.87 |
| 0009134057 | UNDIVIDED | RI | 0.0017 | 0174500000 | *not available* | G S. VAN EMAN 5679 & 10 | OKSW | 5/31/2012 | 6/23/2016 | $94.88 | $102.30 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 5/31/2012 | 6/23/2016 | $73.10 | $78.82 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 5/31/2012 | 6/23/2016 | $438.57 | $472.88 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 5/31/2012 | 6/23/2016 | $1.42 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $2.08 | $2.25 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 5/31/2012 | 6/23/2016 | $224.78 | $242.37 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | *not available* | TOWNSEND | OKSW | 5/31/2012 | 6/23/2016 | $5.63 | $6.07 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2012 | 6/23/2016 | $26.49 | $28.57 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 5/31/2012 | 6/23/2016 | $0.46 | $0.50 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 5/31/2012 | 6/23/2016 | $249.23 | $268.73 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 5/31/2012 | 6/23/2016 | $55.33 | $59.66 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 5/31/2012 | 6/23/2016 | $4.28 | $4.61 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 5/31/2012 | 6/23/2016 | $630.29 | $679.60 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 5/31/2012 | 6/23/2016 | $0.66 | $0.71 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 5/31/2012 | 6/23/2016 | $1.12 | $1.21 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 5/31/2012 | 6/23/2016 | $32.66 | $35.22 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 5/31/2012 | 6/23/2016 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 5/31/2012 | 6/23/2016 | $0.91 | $0.98 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 5/31/2012 | 6/23/2016 | $224.72 | $242.30 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 5/31/2012 | 6/23/2016 | $3.85 | $4.15 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 5/31/2012 | 6/23/2016 | $12.85 | $13.85 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | *not available* | MAYES #2 | OKSW | 5/31/2012 | 6/23/2016 | $86.31 | $93.06 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 5/31/2012 | 6/23/2016 | $46.82 | $50.48 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | *not available* | PALMER A-1 | OKSW | 5/31/2012 | 6/23/2016 | $53.44 | $57.62 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 5/31/2012 | 6/23/2016 | $29.15 | $31.44 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 5/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 5/31/2012 | 6/23/2016 | $162.44 | $175.15 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 5/31/2012 | 6/23/2016 | $1.73 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 5/31/2012 | 6/23/2016 | $1.52 | $1.64 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 5/31/2012 | 6/23/2016 | $7,034.69 | $7,585.07 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 5/31/2012 | 6/23/2016 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 5/31/2012 | 6/23/2016 | $38.69 | $41.71 |
| 0009134057 | UNDIVIDED | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 5/31/2012 | 6/23/2016 | $8.44 | $9.10 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 5/31/2012 | 6/23/2016 | $35.25 | $38.00 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 5/31/2012 | 6/23/2016 | $10.70 | $11.53 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 5/31/2012 | 6/23/2016 | $4.11 | $4.44 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 5/31/2012 | 6/23/2016 | $314.79 | $339.42 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 5/31/2012 | 6/23/2016 | $4.89 | $5.28 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 5/31/2012 | 6/23/2016 | $4.02 | $4.33 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 5/31/2012 | 6/23/2016 | $184.03 | $198.43 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 5/31/2012 | 6/23/2016 | $66.67 | $71.88 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 5/31/2012 | 6/23/2016 | $4.05 | $4.37 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 5/31/2012 | 6/23/2016 | $63.31 | $68.26 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 5/31/2012 | 6/23/2016 | $73.74 | $79.51 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 5/31/2012 | 6/23/2016 | $31.48 | $33.95 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 5/31/2012 | 6/23/2016 | $267.46 | $288.38 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 5/31/2012 | 6/23/2016 | $0.48 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 5/31/2012 | 6/23/2016 | $35.90 | $38.71 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 5/31/2012 | 6/23/2016 | $16.51 | $17.80 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 5/31/2012 | 6/23/2016 | $0.99 | $1.07 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 5/31/2012 | 6/23/2016 | $3.37 | $3.63 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 5/31/2012 | 6/23/2016 | $2.48 | $2.67 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 5/31/2012 | 6/23/2016 | $42.33 | $45.64 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 5/31/2012 | 6/23/2016 | $0.76 | $0.82 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 5/31/2012 | 6/23/2016 | $7.31 | $7.88 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 5/31/2012 | 6/23/2016 | $18.27 | $19.70 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 5/31/2012 | 6/23/2016 | $6.53 | $7.04 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 5/31/2012 | 6/23/2016 | $2.44 | $2.63 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 5/31/2012 | 6/23/2016 | $115.40 | $124.43 |
| 0009134057 | UNDIVIDED | RI | 0.0000095 | 4059990018 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 5/31/2012 | 6/23/2016 | $16.15 | $17.41 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 5/31/2012 | 6/23/2016 | $23.78 | $25.64 |
| 0009134057 | UNDIVIDED | WI | 0.89086747 | 0716080000 | *not available* | BODINE 1-9 | OKSR | 5/31/2012 | 6/23/2016 | $12,268.26 | $13,228.09 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 5/31/2012 | 6/23/2016 | $794.23 | $856.36 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 5/31/2012 | 6/23/2016 | $3.43 | $3.70 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 5/31/2012 | 6/23/2016 | $102.02 | $110.00 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 5/31/2012 | 6/23/2016 | $30.37 | $32.75 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 5/31/2012 | 6/23/2016 | $59.95 | $64.65 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 5/31/2012 | 6/23/2016 | $1.74 | $1.88 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 5/31/2012 | 6/23/2016 | $2.92 | $3.15 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 5/31/2012 | 6/23/2016 | $16.03 | $17.28 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 5/31/2012 | 6/23/2016 | $19.37 | $20.88 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 5/31/2012 | 6/23/2016 | $243.25 | $262.28 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $3.62 | $3.91 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 5/31/2012 | 6/23/2016 | $82.25 | $88.68 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 5/31/2012 | 6/23/2016 | $17.13 | $18.47 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 5/31/2012 | 6/23/2016 | $9.48 | $10.22 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 5/31/2012 | 6/23/2016 | $18.64 | $20.10 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 5/31/2012 | 6/23/2016 | $806.41 | $869.50 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 5/31/2012 | 6/23/2016 | $101.63 | $109.59 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 5/31/2012 | 6/23/2016 | $166.78 | $179.83 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 5/31/2012 | 6/23/2016 | $1,069.48 | $1,153.16 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 5/31/2012 | 6/23/2016 | $96.41 | $103.95 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 5/31/2012 | 6/23/2016 | $34.99 | $37.73 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 5/31/2012 | 6/23/2016 | $38.39 | $41.39 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 5/31/2012 | 6/23/2016 | $16.60 | $17.90 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 5/31/2012 | 6/23/2016 | $13.07 | $14.09 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $39.12 | $42.18 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 5/31/2012 | 6/23/2016 | $0.14 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 5/31/2012 | 6/23/2016 | $5.09 | $5.49 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 5/31/2012 | 6/23/2016 | $2.60 | $2.80 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 7007890000 | *not available* | BRANDY LYNN 1 PL | OKSW | 5/31/2012 | 6/23/2016 | $18.70 | $20.17 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 5/31/2012 | 6/23/2016 | $34.60 | $37.31 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 5/31/2012 | 6/23/2016 | $191.46 | $206.44 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 5/31/2012 | 6/23/2016 | $6.28 | $6.78 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 5/31/2012 | 6/23/2016 | $5.83 | $6.29 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 5/31/2012 | 6/23/2016 | $7.47 | $8.05 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 5/31/2012 | 6/23/2016 | $323.84 | $349.18 |
| 0009134057 | UNDIVIDED | RI | 0.0000095 | 4059990019 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 5/31/2012 | 6/23/2016 | $0.60 | $0.65 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 5/31/2012 | 6/23/2016 | $0.56 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 5/31/2012 | 6/23/2016 | $127.56 | $137.54 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 5/31/2012 | 6/23/2016 | $0.18 | $0.20 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 5/31/2012 | 6/23/2016 | $1.45 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 5/31/2012 | 6/23/2016 | $7.98 | $8.61 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 5/31/2012 | 6/23/2016 | $4.70 | $5.07 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 5/31/2012 | 6/23/2016 | $91.70 | $98.87 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 5/31/2012 | 6/23/2016 | $151.79 | $163.67 |
| 0009134057 | UNDIVIDED | RI | 0.0144231 | 0050710000 | *not available* | LEE #1 | OKSW | 5/31/2012 | 6/23/2016 | $93.99 | $101.35 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2012 | 6/23/2016 | $143.40 | $154.62 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 5/31/2012 | 6/23/2016 | $0.25 | $0.27 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 5/31/2012 | 6/23/2016 | $2.35 | $2.54 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 5/31/2012 | 6/23/2016 | $410.96 | $443.12 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 5/31/2012 | 6/23/2016 | $671.94 | $724.52 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 5/31/2012 | 6/23/2016 | $5.51 | $5.95 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 5/31/2012 | 6/23/2016 | $52.57 | $56.68 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 5/31/2012 | 6/23/2016 | $263.57 | $284.19 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $1.88 | $2.03 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 5/31/2012 | 6/23/2016 | $5.23 | $5.63 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 5/31/2012 | 6/23/2016 | $34.48 | $37.17 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 5/31/2012 | 6/23/2016 | $39.43 | $42.51 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 5/31/2012 | 6/23/2016 | $24.87 | $26.81 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 5/31/2012 | 6/23/2016 | $1.72 | $1.86 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 5/31/2012 | 6/23/2016 | $7.36 | $7.94 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 5/31/2012 | 6/23/2016 | $300.90 | $324.44 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 5/31/2012 | 6/23/2016 | $179.83 | $193.90 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 5/31/2012 | 6/23/2016 | $15.33 | $16.52 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 5/31/2012 | 6/23/2016 | $8.44 | $9.10 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 5/31/2012 | 6/23/2016 | $12.61 | $13.60 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 5/31/2012 | 6/23/2016 | $2.20 | $2.37 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 5/31/2012 | 6/23/2016 | $0.38 | $0.41 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 5/31/2012 | 6/23/2016 | $1,063.63 | $1,146.84 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 5/31/2012 | 6/23/2016 | $61.11 | $65.89 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 5/31/2012 | 6/23/2016 | $1.71 | $1.84 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 5/31/2012 | 6/23/2016 | $3.25 | $3.50 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 5/31/2012 | 6/23/2016 | $395.34 | $426.27 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 5/31/2012 | 6/23/2016 | $3.93 | $4.24 |
| 0009134057 | UNDIVIDED | RI | 0.27207808 | 0746690000 | 3512523736 | WEST STAR 1-18H | OKSW | 5/31/2012 | 6/23/2016 | $4,718.82 | $5,088.00 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 5/31/2012 | 6/23/2016 | $137.97 | $148.77 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 5/31/2012 | 6/23/2016 | $118.79 | $128.08 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 5/31/2012 | 6/23/2016 | $9.00 | $9.70 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 5/31/2012 | 6/23/2016 | $31.04 | $33.46 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 5/31/2012 | 6/23/2016 | $10.51 | $11.33 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 5/31/2012 | 6/23/2016 | $253.75 | $273.60 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 5/31/2012 | 6/23/2016 | $33.45 | $36.07 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 5/31/2012 | 6/23/2016 | $215.11 | $231.94 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 5/31/2012 | 6/23/2016 | $46.23 | $49.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 5/31/2012 | 6/23/2016 | $98.59 | $106.30 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 5/31/2012 | 6/23/2016 | $140.39 | $151.37 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 5/31/2012 | 6/23/2016 | $14.33 | $15.45 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 5/31/2012 | 6/23/2016 | $90.67 | $97.76 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 5/31/2012 | 6/23/2016 | $0.38 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 5/31/2012 | 6/23/2016 | $92.06 | $99.26 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 5/31/2012 | 6/23/2016 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 5/31/2012 | 6/23/2016 | $0.15 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 5/31/2012 | 6/23/2016 | $65.31 | $70.42 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 5/31/2012 | 6/23/2016 | $16.67 | $17.98 |
| 0009134057 | UNDIVIDED | WI | 1 | 0733720000 | | BLACKBIRD 4-33 | OKSW | 5/31/2012 | 6/23/2016 | $14,459.88 | $15,591.18 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 5/31/2012 | 6/23/2016 | $171.05 | $184.43 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 5/31/2012 | 6/23/2016 | $63.53 | $68.51 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $0.50 | $0.54 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 5/31/2012 | 6/23/2016 | $3.91 | $4.22 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 5/31/2012 | 6/23/2016 | $161.79 | $174.45 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 5/31/2012 | 6/23/2016 | $5.32 | $5.74 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 5/31/2012 | 6/23/2016 | $5.95 | $6.42 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 5/31/2012 | 6/23/2016 | $291.09 | $313.86 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 5/31/2012 | 6/23/2016 | $51.15 | $55.15 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 5/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 5/31/2012 | 6/23/2016 | $11.57 | $12.48 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 5/31/2012 | 6/23/2016 | $358.07 | $386.09 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 5/31/2012 | 6/23/2016 | $22.43 | $24.19 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 5/31/2012 | 6/23/2016 | $153.84 | $165.88 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 5/31/2012 | 6/23/2016 | $1,190.84 | $1,284.01 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 5/31/2012 | 6/23/2016 | $527.87 | $569.17 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 5/31/2012 | 6/23/2016 | $124.61 | $134.36 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 5/31/2012 | 6/23/2016 | $13.05 | $14.07 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 5/31/2012 | 6/23/2016 | $0.38 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 5/31/2012 | 6/23/2016 | $32.18 | $34.70 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 5/31/2012 | 6/23/2016 | $298.58 | $321.94 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 5/31/2012 | 6/23/2016 | $12.57 | $13.55 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 5/31/2012 | 6/23/2016 | $109.25 | $117.80 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 5/31/2012 | 6/23/2016 | $0.26 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720890000 | *not available* | SKYE #1 | OKSR | 5/31/2012 | 6/23/2016 | $294.67 | $317.72 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 5/31/2012 | 6/23/2016 | $194.83 | $210.07 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 5/31/2012 | 6/23/2016 | $63.72 | $68.70 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 5/31/2012 | 6/23/2016 | $126.15 | $136.02 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 5/31/2012 | 6/23/2016 | $39.80 | $42.91 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 5/31/2012 | 6/23/2016 | $544.60 | $587.20 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 5/31/2012 | 6/23/2016 | $6,810.47 | $7,343.30 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 5/31/2012 | 6/23/2016 | $199.16 | $214.74 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 5/31/2012 | 6/23/2016 | $253.32 | $273.14 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 5/31/2012 | 6/23/2016 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 5/31/2012 | 6/23/2016 | $12.35 | $13.32 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 5/31/2012 | 6/23/2016 | $7.43 | $8.01 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 5/31/2012 | 6/23/2016 | $2.46 | $2.65 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 5/31/2012 | 6/23/2016 | $2.25 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 5/31/2012 | 6/23/2016 | $532.45 | $574.10 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.33514623 | 0746680000 | 3512523739 | SALT CREEK 1-33H | OKSW | 5/31/2012 | 6/23/2016 | $31,971.90 | $34,473.28 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 5/31/2012 | 6/23/2016 | $3.25 | $3.50 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 5/31/2012 | 6/23/2016 | $130.08 | $140.26 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 5/31/2012 | 6/23/2016 | $65.75 | $70.89 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 5/31/2012 | 6/23/2016 | $0.75 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 5/31/2012 | 6/23/2016 | $527.78 | $569.08 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 5/31/2012 | 6/23/2016 | $5.29 | $5.70 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 5/31/2012 | 6/23/2016 | $2,500.19 | $2,695.79 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 5/31/2012 | 6/23/2016 | $9.81 | $10.58 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 5/31/2012 | 6/23/2016 | $13.12 | $14.15 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 6/30/2012 | 6/23/2016 | $197.12 | $207.05 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 6/30/2012 | 6/23/2016 | $147.97 | $155.43 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 6/30/2012 | 6/23/2016 | $99.51 | $104.53 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 6/30/2012 | 6/23/2016 | $12.94 | $13.60 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 6/30/2012 | 6/23/2016 | $267.35 | $280.81 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 6/30/2012 | 6/23/2016 | $204.46 | $214.76 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 6/30/2012 | 6/23/2016 | $72.76 | $76.42 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 6/30/2012 | 6/23/2016 | $12.47 | $13.10 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 6/30/2012 | 6/23/2016 | $312.63 | $328.38 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 6/30/2012 | 6/23/2016 | $23.32 | $24.50 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 6/30/2012 | 6/23/2016 | $2.22 | $2.33 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 6/30/2012 | 6/23/2016 | $31.88 | $33.49 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 6/30/2012 | 6/23/2016 | $63.22 | $66.41 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 6/30/2012 | 6/23/2016 | $16.64 | $17.48 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 6/30/2012 | 6/23/2016 | $173.22 | $181.94 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 6/30/2012 | 6/23/2016 | $28.58 | $30.02 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 6/30/2012 | 6/23/2016 | $94.19 | $98.94 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 6/30/2012 | 6/23/2016 | $14.66 | $15.40 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 6/30/2012 | 6/23/2016 | $230.60 | $242.22 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 6/30/2012 | 6/23/2016 | $27.93 | $29.34 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 6/30/2012 | 6/23/2016 | $130.12 | $136.68 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 6/30/2012 | 6/23/2016 | $979.70 | $1,029.04 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 6/30/2012 | 6/23/2016 | $3.61 | $3.79 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2012 | 6/23/2016 | $1.71 | $1.80 |
| 0009134057 | UNDIVIDED | RI | 0.33514623 | 0746680000 | 3512523739 | SALT CREEK 1-33H | OKSW | 6/30/2012 | 6/23/2016 | $12,707.90 | $13,347.95 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 6/30/2012 | 6/23/2016 | $80.12 | $84.15 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 6/30/2012 | 6/23/2016 | $507.94 | $533.53 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 6/30/2012 | 6/23/2016 | $234.32 | $246.13 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 6/30/2012 | 6/23/2016 | $572.43 | $601.26 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 6/30/2012 | 6/23/2016 | $71.84 | $75.45 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 6/30/2012 | 6/23/2016 | $59.98 | $63.00 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 6/30/2012 | 6/23/2016 | $3.95 | $4.15 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 6/30/2012 | 6/23/2016 | $0.62 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 6/30/2012 | 6/23/2016 | $530.04 | $556.74 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 6/30/2012 | 6/23/2016 | $2.60 | $2.73 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 6/30/2012 | 6/23/2016 | $496.62 | $521.64 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 6/30/2012 | 6/23/2016 | $7.75 | $8.14 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 6/30/2012 | 6/23/2016 | $441.81 | $464.07 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 6/30/2012 | 6/23/2016 | $1.52 | $1.60 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 6/30/2012 | 6/23/2016 | $1,051.42 | $1,104.38 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 6/30/2012 | 6/23/2016 | $0.07 | $0.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 6/30/2012 | 6/23/2016 | $32.24 | $33.87 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 6/30/2012 | 6/23/2016 | $466.56 | $490.06 |
| 0009134057 | UNDIVIDED | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 6/30/2012 | 6/23/2016 | $7.32 | $7.69 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 6/30/2012 | 6/23/2016 | $5,016.40 | $5,269.06 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0146620000 | *not available* | YORK | OKSW | 6/30/2012 | 6/23/2016 | $165.10 | $173.41 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 6/30/2012 | 6/23/2016 | $1.49 | $1.57 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 6/30/2012 | 6/23/2016 | $2.56 | $2.68 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 6/30/2012 | 6/23/2016 | $26.76 | $28.11 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2012 | 6/23/2016 | $21.60 | $22.69 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 6/30/2012 | 6/23/2016 | $5.56 | $5.84 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 6/30/2012 | 6/23/2016 | $55.67 | $58.47 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 6/30/2012 | 6/23/2016 | $56.83 | $59.69 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 6/30/2012 | 6/23/2016 | $286.43 | $300.86 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 6/30/2012 | 6/23/2016 | $0.48 | $0.51 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 6/30/2012 | 6/23/2016 | $2.44 | $2.56 |
| 0009134057 | UNDIVIDED | RI | 0.0057834 | 0179120000 | *not available* | DONNELL #1 | OKSW | 6/30/2012 | 6/23/2016 | $69.49 | $72.99 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 6/30/2012 | 6/23/2016 | $11.69 | $12.28 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 6/30/2012 | 6/23/2016 | $1.68 | $1.76 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 6/30/2012 | 6/23/2016 | $35.93 | $37.74 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2012 | 6/23/2016 | $18.28 | $19.20 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 6/30/2012 | 6/23/2016 | $200.77 | $210.89 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 6/30/2012 | 6/23/2016 | $31.19 | $32.76 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2012 | 6/23/2016 | $1.88 | $1.97 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 6/30/2012 | 6/23/2016 | $0.96 | $1.01 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 6/30/2012 | 6/23/2016 | $0.33 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 6/30/2012 | 6/23/2016 | $6.62 | $6.95 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 6/30/2012 | 6/23/2016 | $0.47 | $0.50 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | *not available* | PAYBACK #1 | OKSW | 6/30/2012 | 6/23/2016 | $1,972.20 | $2,071.53 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 6/30/2012 | 6/23/2016 | $164.14 | $172.41 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 6/30/2012 | 6/23/2016 | $473.75 | $497.61 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 6/30/2012 | 6/23/2016 | $15.66 | $16.44 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 6/30/2012 | 6/23/2016 | $117.06 | $122.95 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 6/30/2012 | 6/23/2016 | $6.95 | $7.31 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 6/30/2012 | 6/23/2016 | $24.52 | $25.75 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 6/30/2012 | 6/23/2016 | $78.60 | $82.56 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 6/30/2012 | 6/23/2016 | $111.68 | $117.31 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 6/30/2012 | 6/23/2016 | $128.27 | $134.73 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 6/30/2012 | 6/23/2016 | $116.41 | $122.27 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 6/30/2012 | 6/23/2016 | $15.30 | $16.07 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 6/30/2012 | 6/23/2016 | $0.20 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 6/30/2012 | 6/23/2016 | $1.96 | $2.06 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 6/30/2012 | 6/23/2016 | $1.53 | $1.60 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 6/30/2012 | 6/23/2016 | $5.50 | $5.77 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 6/30/2012 | 6/23/2016 | $13.73 | $14.43 |
| 0009134057 | UNDIVIDED | WI | 0.00005966 | 0747300000 | 3508721890 | KATHY 1-24H | OKSW | 6/30/2012 | 6/23/2016 | $0.69 | $0.73 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 6/30/2012 | 6/23/2016 | $693.29 | $728.21 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 6/30/2012 | 6/23/2016 | $2.13 | $2.24 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 6/30/2012 | 6/23/2016 | $110.04 | $115.58 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 6/30/2012 | 6/23/2016 | $0.29 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 6/30/2012 | 6/23/2016 | $52.22 | $54.85 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 6/30/2012 | 6/23/2016 | $2.05 | $2.15 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 6/30/2012 | 6/23/2016 | $40.33 | $42.36 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 6/30/2012 | 6/23/2016 | $4.16 | $4.37 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 6/30/2012 | 6/23/2016 | $89.05 | $93.53 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 6/30/2012 | 6/23/2016 | $31.29 | $32.86 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 6/30/2012 | 6/23/2016 | $11.74 | $12.33 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 6/30/2012 | 6/23/2016 | $28.46 | $29.89 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 6/30/2012 | 6/23/2016 | $26.86 | $28.21 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 6/30/2012 | 6/23/2016 | $34.40 | $36.14 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 6/30/2012 | 6/23/2016 | $160.74 | $168.84 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 6/30/2012 | 6/23/2016 | $1.87 | $1.96 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 6/30/2012 | 6/23/2016 | $50.17 | $52.70 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 6/30/2012 | 6/23/2016 | $63.12 | $66.29 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 6/30/2012 | 6/23/2016 | $0.04 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 6/30/2012 | 6/23/2016 | $170.71 | $179.31 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 6/30/2012 | 6/23/2016 | $11.33 | $11.90 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 6/30/2012 | 6/23/2016 | $40.14 | $42.16 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 6/30/2012 | 6/23/2016 | $25.77 | $27.07 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 6/30/2012 | 6/23/2016 | $81.82 | $85.94 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 6/30/2012 | 6/23/2016 | $87.43 | $91.83 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 6/30/2012 | 6/23/2016 | $11.34 | $11.92 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 6/30/2012 | 6/23/2016 | $39.61 | $41.61 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 6/30/2012 | 6/23/2016 | $5.82 | $6.12 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 6/30/2012 | 6/23/2016 | $1.01 | $1.06 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 6/30/2012 | 6/23/2016 | $34.15 | $35.87 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 6/30/2012 | 6/23/2016 | $1.13 | $1.19 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 6/30/2012 | 6/23/2016 | $274.31 | $288.13 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 6/30/2012 | 6/23/2016 | $64.04 | $67.26 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 6/30/2012 | 6/23/2016 | $188.54 | $198.04 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 6/30/2012 | 6/23/2016 | $2.99 | $3.15 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 6/30/2012 | 6/23/2016 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 6/30/2012 | 6/23/2016 | $47.74 | $50.15 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 6/30/2012 | 6/23/2016 | $20.43 | $21.46 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | *not available* | BIG WHISKEY #1 | OKSW | 6/30/2012 | 6/23/2016 | $228.31 | $239.81 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 6/30/2012 | 6/23/2016 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 6/30/2012 | 6/23/2016 | $1.80 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 6/30/2012 | 6/23/2016 | $6.60 | $6.94 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 6/30/2012 | 6/23/2016 | $0.39 | $0.41 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 6/30/2012 | 6/23/2016 | $116.92 | $122.80 |
| 0009134057 | UNDIVIDED | WI | 0.00357 | 0733520000 | 3512523734 | LANE 1-8 | OKSW | 6/30/2012 | 6/23/2016 | $46.88 | $49.24 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 6/30/2012 | 6/23/2016 | $1.80 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 6/30/2012 | 6/23/2016 | $7.02 | $7.37 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 6/30/2012 | 6/23/2016 | $5.72 | $6.00 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 6/30/2012 | 6/23/2016 | $829.40 | $871.17 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 6/30/2012 | 6/23/2016 | $0.38 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 6/30/2012 | 6/23/2016 | $15.95 | $16.75 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 6/30/2012 | 6/23/2016 | $94.49 | $99.25 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 6/30/2012 | 6/23/2016 | $1.41 | $1.49 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 6/30/2012 | 6/23/2016 | $134.83 | $141.62 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 6/30/2012 | 6/23/2016 | $26.09 | $27.40 |
| 0009134057 | UNDIVIDED | RI | 0.27207808 | 0746690000 | 3512523736 | WEST STAR 1-18H | OKSW | 6/30/2012 | 6/23/2016 | $3,531.67 | $3,709.55 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 6/30/2012 | 6/23/2016 | $8.45 | $8.87 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 6/30/2012 | 6/23/2016 | $0.95 | $1.00 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 6/30/2012 | 6/23/2016 | $2,470.47 | $2,594.89 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 7007890000 | *not available* | BRANDY LYNN 1 PL | OKSW | 6/30/2012 | 6/23/2016 | $10.77 | $11.32 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 6/30/2012 | 6/23/2016 | $4.59 | $4.82 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 6/30/2012 | 6/23/2016 | $143.78 | $151.02 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 6/30/2012 | 6/23/2016 | $3.50 | $3.68 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 6/30/2012 | 6/23/2016 | $3.00 | $3.15 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 6/30/2012 | 6/23/2016 | $29.04 | $30.50 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 6/30/2012 | 6/23/2016 | $5.18 | $5.44 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2012 | 6/23/2016 | $0.46 | $0.48 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 6/30/2012 | 6/23/2016 | $2.69 | $2.82 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 6/30/2012 | 6/23/2016 | $2,896.48 | $3,042.37 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 6/30/2012 | 6/23/2016 | $0.68 | $0.71 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 6/30/2012 | 6/23/2016 | $16.77 | $17.62 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | *not available* | SWAN | OKSW | 6/30/2012 | 6/23/2016 | $148.12 | $155.58 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 6/30/2012 | 6/23/2016 | $170.86 | $179.46 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 6/30/2012 | 6/23/2016 | $41.09 | $43.15 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 6/30/2012 | 6/23/2016 | $184.67 | $193.97 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2012 | 6/23/2016 | $3.29 | $3.46 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 6/30/2012 | 6/23/2016 | $7.23 | $7.59 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 6/30/2012 | 6/23/2016 | $1.43 | $1.50 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 6/30/2012 | 6/23/2016 | $5.44 | $5.72 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 6/30/2012 | 6/23/2016 | $0.16 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 6/30/2012 | 6/23/2016 | $2.56 | $2.68 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 6/30/2012 | 6/23/2016 | $10.97 | $11.52 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 6/30/2012 | 6/23/2016 | $10.51 | $11.04 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 6/30/2012 | 6/23/2016 | $15.41 | $16.19 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 6/30/2012 | 6/23/2016 | $29.60 | $31.09 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 6/30/2012 | 6/23/2016 | $552.21 | $580.02 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 6/30/2012 | 6/23/2016 | $1.60 | $1.68 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 6/30/2012 | 6/23/2016 | $0.35 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 6/30/2012 | 6/23/2016 | $5.75 | $6.04 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 6/30/2012 | 6/23/2016 | $9.47 | $9.94 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 6/30/2012 | 6/23/2016 | $462.45 | $485.74 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 6/30/2012 | 6/23/2016 | $6.42 | $6.74 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 6/30/2012 | 6/23/2016 | $30.14 | $31.65 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 6/30/2012 | 6/23/2016 | $4.30 | $4.52 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 6/30/2012 | 6/23/2016 | $0.26 | $0.28 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 6/30/2012 | 6/23/2016 | $4.70 | $4.93 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 6/30/2012 | 6/23/2016 | $14.52 | $15.26 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 6/30/2012 | 6/23/2016 | $119.84 | $125.88 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 6/30/2012 | 6/23/2016 | $145.91 | $153.26 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 6/30/2012 | 6/23/2016 | $196.80 | $206.72 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 6/30/2012 | 6/23/2016 | $2.10 | $2.20 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 6/30/2012 | 6/23/2016 | $7.28 | $7.65 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 6/30/2012 | 6/23/2016 | $0.35 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 6/30/2012 | 6/23/2016 | $1.07 | $1.13 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 6/30/2012 | 6/23/2016 | $0.75 | $0.78 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 6/30/2012 | 6/23/2016 | $299.78 | $314.87 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 6/30/2012 | 6/23/2016 | $0.11 | $0.12 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 6/30/2012 | 6/23/2016 | $1.69 | $1.77 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 6/30/2012 | 6/23/2016 | $263.44 | $276.71 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 6/30/2012 | 6/23/2016 | $94.76 | $99.54 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 6/30/2012 | 6/23/2016 | $17.38 | $18.25 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 6/30/2012 | 6/23/2016 | $8.49 | $8.92 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 6/30/2012 | 6/23/2016 | $1.85 | $1.95 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 6/30/2012 | 6/23/2016 | $29.59 | $31.08 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 7/31/2012 | 6/23/2016 | $3.63 | $3.72 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 7/31/2012 | 6/23/2016 | $3.92 | $4.01 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 7/31/2012 | 6/23/2016 | $108.30 | $110.90 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 7/31/2012 | 6/23/2016 | $9.97 | $10.21 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 7/31/2012 | 6/23/2016 | $0.59 | $0.60 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 7/31/2012 | 6/23/2016 | $3.37 | $3.45 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 7/31/2012 | 6/23/2016 | $0.25 | $0.25 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 7/31/2012 | 6/23/2016 | $12.96 | $13.27 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 7/31/2012 | 6/23/2016 | $0.51 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 7/31/2012 | 6/23/2016 | $4,319.11 | $4,422.74 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 7/31/2012 | 6/23/2016 | $3.42 | $3.50 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 7/31/2012 | 6/23/2016 | $90.85 | $93.03 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $0.39 | $0.40 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 7/31/2012 | 6/23/2016 | $15.15 | $15.51 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 7/31/2012 | 6/23/2016 | $3.75 | $3.84 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2012 | 6/23/2016 | $38.03 | $38.94 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 7/31/2012 | 6/23/2016 | $42.79 | $43.81 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 7/31/2012 | 6/23/2016 | $19.11 | $19.57 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 7/31/2012 | 6/23/2016 | $267.32 | $273.74 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 7/31/2012 | 6/23/2016 | $8.32 | $8.52 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 7/31/2012 | 6/23/2016 | $25.71 | $26.33 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 7/31/2012 | 6/23/2016 | $73.11 | $74.87 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 7/31/2012 | 6/23/2016 | $9.15 | $9.37 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 7/31/2012 | 6/23/2016 | $309.89 | $317.33 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 7/31/2012 | 6/23/2016 | $55.12 | $56.44 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 7/31/2012 | 6/23/2016 | $4,713.10 | $4,826.18 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 7/31/2012 | 6/23/2016 | $57.77 | $59.16 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 7/31/2012 | 6/23/2016 | $34.78 | $35.62 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 7/31/2012 | 6/23/2016 | $253.89 | $259.98 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 7/31/2012 | 6/23/2016 | $3.70 | $3.79 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 7/31/2012 | 6/23/2016 | $3.99 | $4.09 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 7/31/2012 | 6/23/2016 | $78.48 | $80.36 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 7/31/2012 | 6/23/2016 | $2.26 | $2.32 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 7/31/2012 | 6/23/2016 | $40.98 | $41.97 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 7/31/2012 | 6/23/2016 | $129.31 | $132.41 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 7/31/2012 | 6/23/2016 | $6.81 | $6.97 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 7/31/2012 | 6/23/2016 | $29.76 | $30.48 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 7/31/2012 | 6/23/2016 | $2.16 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | *not available* | BARRETT-DENNIS | OKSW | 7/31/2012 | 6/23/2016 | $140.39 | $143.75 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 7/31/2012 | 6/23/2016 | $325.59 | $333.40 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 7/31/2012 | 6/23/2016 | $1.61 | $1.65 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 7/31/2012 | 6/23/2016 | $120.52 | $123.41 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 7/31/2012 | 6/23/2016 | $36.76 | $37.65 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 7/31/2012 | 6/23/2016 | $5.59 | $5.73 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | *not available* | TOWNSEND | OKSW | 7/31/2012 | 6/23/2016 | $5.41 | $5.54 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 7/31/2012 | 6/23/2016 | $1.77 | $1.81 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 7/31/2012 | 6/23/2016 | $373.94 | $382.91 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 7/31/2012 | 6/23/2016 | $121.33 | $124.24 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 7/31/2012 | 6/23/2016 | $23.57 | $24.14 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 7/31/2012 | 6/23/2016 | $276.76 | $283.40 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 7/31/2012 | 6/23/2016 | $31.37 | $32.13 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 7/31/2012 | 6/23/2016 | $1.46 | $1.50 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2012 | 6/23/2016 | $44.98 | $46.06 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0076840000 | *not available* | T A STARRITT | OKSW | 7/31/2012 | 6/23/2016 | $1,146.95 | $1,174.46 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 7/31/2012 | 6/23/2016 | $32.18 | $32.96 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 7/31/2012 | 6/23/2016 | $324.62 | $332.41 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 7/31/2012 | 6/23/2016 | $0.30 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 7/31/2012 | 6/23/2016 | $291.24 | $298.22 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 7/31/2012 | 6/23/2016 | $10.66 | $10.91 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $3.61 | $3.70 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 7/31/2012 | 6/23/2016 | $783.25 | $802.04 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 7/31/2012 | 6/23/2016 | $7.04 | $7.21 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $1.87 | $1.91 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 7/31/2012 | 6/23/2016 | $157.38 | $161.15 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 7/31/2012 | 6/23/2016 | $22.63 | $23.17 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 7/31/2012 | 6/23/2016 | $1.22 | $1.24 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 7/31/2012 | 6/23/2016 | $34.62 | $35.45 |
| 0009134057 | UNDIVIDED | WI | 0.23 | 0749060000 | 3502721449 | JAMES L BYRD 1-16 | OKSW | 7/31/2012 | 6/23/2016 | $27,560.25 | $28,221.54 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 7/31/2012 | 6/23/2016 | $0.05 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 7/31/2012 | 6/23/2016 | $53.40 | $54.68 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 7/31/2012 | 6/23/2016 | $36.46 | $37.34 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 7/31/2012 | 6/23/2016 | $11.55 | $11.82 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 7/31/2012 | 6/23/2016 | $2.75 | $2.81 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 7/31/2012 | 6/23/2016 | $0.16 | $0.16 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 7/31/2012 | 6/23/2016 | $481.48 | $493.04 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 7/31/2012 | 6/23/2016 | $25.72 | $26.34 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 7/31/2012 | 6/23/2016 | $8.36 | $8.56 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 7/31/2012 | 6/23/2016 | $173.46 | $177.62 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 7/31/2012 | 6/23/2016 | $3.37 | $3.45 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 7/31/2012 | 6/23/2016 | $0.84 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 7/31/2012 | 6/23/2016 | $82.14 | $84.11 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 7/31/2012 | 6/23/2016 | $278.95 | $285.64 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $0.50 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 7/31/2012 | 6/23/2016 | $288.64 | $295.56 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 7/31/2012 | 6/23/2016 | $95.11 | $97.39 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 7/31/2012 | 6/23/2016 | $64.08 | $65.61 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 7/31/2012 | 6/23/2016 | $21.67 | $22.19 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 7/31/2012 | 6/23/2016 | $10.28 | $10.53 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 7/31/2012 | 6/23/2016 | $490.70 | $502.47 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 7/31/2012 | 6/23/2016 | $17.74 | $18.16 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 7/31/2012 | 6/23/2016 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 7/31/2012 | 6/23/2016 | $12.87 | $13.18 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 7/31/2012 | 6/23/2016 | $60.79 | $62.25 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 7/31/2012 | 6/23/2016 | $2.56 | $2.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 7/31/2012 | 6/23/2016 | $610.63 | $625.28 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 7/31/2012 | 6/23/2016 | $674.89 | $691.09 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 7/31/2012 | 6/23/2016 | $0.22 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 7/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 7/31/2012 | 6/23/2016 | $3.28 | $3.35 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 7/31/2012 | 6/23/2016 | $0.59 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 7/31/2012 | 6/23/2016 | $6.71 | $6.87 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 7/31/2012 | 6/23/2016 | $243.21 | $249.04 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 7/31/2012 | 6/23/2016 | $22.83 | $23.38 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 7/31/2012 | 6/23/2016 | $9.39 | $9.61 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 7/31/2012 | 6/23/2016 | $11.79 | $12.08 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 7/31/2012 | 6/23/2016 | $35.93 | $36.79 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 7/31/2012 | 6/23/2016 | $17.67 | $18.09 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 7/31/2012 | 6/23/2016 | $51.81 | $53.05 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $36.07 | $36.93 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | *not available* | RAINS #1 | OKSW | 7/31/2012 | 6/23/2016 | $406.94 | $416.71 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 7/31/2012 | 6/23/2016 | $119.00 | $121.86 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 7/31/2012 | 6/23/2016 | $32.87 | $33.66 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 7/31/2012 | 6/23/2016 | $52.10 | $53.35 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 7/31/2012 | 6/23/2016 | $154.11 | $157.81 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 7/31/2012 | 6/23/2016 | $94.87 | $97.14 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 7/31/2012 | 6/23/2016 | $113.42 | $116.14 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 7/31/2012 | 6/23/2016 | $29.89 | $30.61 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 7/31/2012 | 6/23/2016 | $6.46 | $6.61 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 7/31/2012 | 6/23/2016 | $12.96 | $13.27 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 7/31/2012 | 6/23/2016 | $0.30 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 7/31/2012 | 6/23/2016 | $3.18 | $3.26 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 7/31/2012 | 6/23/2016 | $55.51 | $56.84 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 7/31/2012 | 6/23/2016 | $2.59 | $2.65 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 7/31/2012 | 6/23/2016 | $16.68 | $17.08 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 7/31/2012 | 6/23/2016 | $26.63 | $27.26 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 7/31/2012 | 6/23/2016 | $4.51 | $4.62 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 7/31/2012 | 6/23/2016 | $0.16 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 7/31/2012 | 6/23/2016 | $0.18 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 7/31/2012 | 6/23/2016 | $1.64 | $1.68 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 7/31/2012 | 6/23/2016 | $360.34 | $368.99 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 7/31/2012 | 6/23/2016 | $177.21 | $181.46 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 7/31/2012 | 6/23/2016 | $207.29 | $212.26 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 7/31/2012 | 6/23/2016 | $2.16 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 7/31/2012 | 6/23/2016 | $11.46 | $11.73 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 7/31/2012 | 6/23/2016 | $899.28 | $920.86 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 7/31/2012 | 6/23/2016 | $233.03 | $238.62 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 7/31/2012 | 6/23/2016 | $126.34 | $129.37 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 7/31/2012 | 6/23/2016 | $4.74 | $4.85 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 7/31/2012 | 6/23/2016 | $2.07 | $2.12 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 7/31/2012 | 6/23/2016 | $0.32 | $0.32 |
| 0009134057 | UNDIVIDED | RI | 0.0021016 | 0050010000 | *not available* | SMITH-JORDAN #1-(MISS) | OKSWCD | 7/31/2012 | 6/23/2016 | $20.61 | $21.10 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 7/31/2012 | 6/23/2016 | $62.78 | $64.29 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 7/31/2012 | 6/23/2016 | $92.56 | $94.78 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 7/31/2012 | 6/23/2016 | $3.76 | $3.85 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 7/31/2012 | 6/23/2016 | $661.84 | $677.72 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 7/31/2012 | 6/23/2016 | $44.53 | $45.60 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 7/31/2012 | 6/23/2016 | $46.51 | $47.63 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 7/31/2012 | 6/23/2016 | $2.16 | $2.21 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 7/31/2012 | 6/23/2016 | $0.50 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 7/31/2012 | 6/23/2016 | $0.31 | $0.32 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $2.09 | $2.14 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 7/31/2012 | 6/23/2016 | $1.47 | $1.51 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 7/31/2012 | 6/23/2016 | $191.00 | $195.58 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 7/31/2012 | 6/23/2016 | $276.33 | $282.97 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 7/31/2012 | 6/23/2016 | $899.44 | $921.02 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 7/31/2012 | 6/23/2016 | $17.21 | $17.62 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 7/31/2012 | 6/23/2016 | $1.74 | $1.79 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 7/31/2012 | 6/23/2016 | $11.17 | $11.44 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 7/31/2012 | 6/23/2016 | $13.30 | $13.62 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 7/31/2012 | 6/23/2016 | $6.51 | $6.66 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 7/31/2012 | 6/23/2016 | $6.05 | $6.20 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 7/31/2012 | 6/23/2016 | $0.52 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 7/31/2012 | 6/23/2016 | $332.40 | $340.37 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 7/31/2012 | 6/23/2016 | $11.07 | $11.34 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 7/31/2012 | 6/23/2016 | $59.50 | $60.92 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 7/31/2012 | 6/23/2016 | $28.81 | $29.50 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 7/31/2012 | 6/23/2016 | $24.04 | $24.61 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 7/31/2012 | 6/23/2016 | $50.58 | $51.80 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 7/31/2012 | 6/23/2016 | $49.47 | $50.66 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 7/31/2012 | 6/23/2016 | $32.89 | $33.68 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 7/31/2012 | 6/23/2016 | $86.56 | $88.64 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 7/31/2012 | 6/23/2016 | $279.34 | $286.04 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 7/31/2012 | 6/23/2016 | $11.65 | $11.93 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 7/31/2012 | 6/23/2016 | $2.74 | $2.80 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 7/31/2012 | 6/23/2016 | $24.41 | $24.99 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 7/31/2012 | 6/23/2016 | $2.86 | $2.93 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 7/31/2012 | 6/23/2016 | $8.35 | $8.55 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 7/31/2012 | 6/23/2016 | $0.07 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 7/31/2012 | 6/23/2016 | $1.17 | $1.20 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 7/31/2012 | 6/23/2016 | $123.29 | $126.25 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 7/31/2012 | 6/23/2016 | $33.87 | $34.69 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 7/31/2012 | 6/23/2016 | $1,265.27 | $1,295.63 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 7/31/2012 | 6/23/2016 | $260.19 | $266.43 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 7/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 7/31/2012 | 6/23/2016 | $672.10 | $688.23 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 7/31/2012 | 6/23/2016 | $0.12 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 7/31/2012 | 6/23/2016 | $277.37 | $284.03 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 7/31/2012 | 6/23/2016 | $3.27 | $3.35 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 7/31/2012 | 6/23/2016 | $242.20 | $248.02 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 7/31/2012 | 6/23/2016 | $7.92 | $8.11 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 7/31/2012 | 6/23/2016 | $84.29 | $86.31 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 7/31/2012 | 6/23/2016 | $1.44 | $1.47 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 7/31/2012 | 6/23/2016 | $30.28 | $31.01 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 7/31/2012 | 6/23/2016 | $178.69 | $182.98 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 7/31/2012 | 6/23/2016 | $0.73 | $0.75 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 7/31/2012 | 6/23/2016 | $79.15 | $81.05 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 7/31/2012 | 6/23/2016 | $656.29 | $672.04 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 7/31/2012 | 6/23/2016 | $489.69 | $501.44 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 7/31/2012 | 6/23/2016 | $0.40 | $0.41 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 7/31/2012 | 6/23/2016 | $145.16 | $148.64 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 7/31/2012 | 6/23/2016 | $6.01 | $6.15 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 7/31/2012 | 6/23/2016 | $0.72 | $0.74 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 7/31/2012 | 6/23/2016 | $6.37 | $6.52 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | *not available* | HARRIS B3 | OKSW | 7/31/2012 | 6/23/2016 | $0.13 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 7/31/2012 | 6/23/2016 | $49.13 | $50.31 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 7/31/2012 | 6/23/2016 | $1.55 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 7/31/2012 | 6/23/2016 | $0.89 | $0.91 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 7/31/2012 | 6/23/2016 | $3,580.67 | $3,666.58 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 7/31/2012 | 6/23/2016 | $48.35 | $49.52 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 7/31/2012 | 6/23/2016 | $7.18 | $7.35 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 7/31/2012 | 6/23/2016 | $29.13 | $29.83 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 7/31/2012 | 6/23/2016 | $5.08 | $5.20 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 8/31/2012 | 6/23/2016 | $121.06 | $120.78 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 8/31/2012 | 6/23/2016 | $0.14 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0005827 | 0564690000 | *not available* | WEST STAR 1-6 | OKSR | 8/31/2012 | 6/23/2016 | $3.76 | $3.76 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 8/31/2012 | 6/23/2016 | $1,071.46 | $1,068.91 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 8/31/2012 | 6/23/2016 | $6.06 | $6.05 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 8/31/2012 | 6/23/2016 | $2.71 | $2.71 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 8/31/2012 | 6/23/2016 | $19.04 | $18.99 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 8/31/2012 | 6/23/2016 | $2.16 | $2.15 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2012 | 6/23/2016 | $21.15 | $21.10 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 8/31/2012 | 6/23/2016 | $6.28 | $6.27 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 8/31/2012 | 6/23/2016 | $0.55 | $0.55 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 8/31/2012 | 6/23/2016 | $0.90 | $0.90 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 8/31/2012 | 6/23/2016 | $55.09 | $54.95 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 8/31/2012 | 6/23/2016 | $1.04 | $1.04 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2012 | 6/23/2016 | $1.46 | $1.45 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 8/31/2012 | 6/23/2016 | $0.13 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 8/31/2012 | 6/23/2016 | $462.63 | $461.53 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2012 | 6/23/2016 | $49.66 | $49.54 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 8/31/2012 | 6/23/2016 | $17.00 | $16.96 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 8/31/2012 | 6/23/2016 | $52.16 | $52.04 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 8/31/2012 | 6/23/2016 | $1.20 | $1.20 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 8/31/2012 | 6/23/2016 | $2.16 | $2.15 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 8/31/2012 | 6/23/2016 | $44.74 | $44.63 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 8/31/2012 | 6/23/2016 | $697.90 | $696.24 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 8/31/2012 | 6/23/2016 | $0.11 | $0.12 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 8/31/2012 | 6/23/2016 | $8.22 | $8.20 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 8/31/2012 | 6/23/2016 | $4.12 | $4.11 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 8/31/2012 | 6/23/2016 | $1.60 | $1.60 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 8/31/2012 | 6/23/2016 | $23.39 | $23.33 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 8/31/2012 | 6/23/2016 | $609.79 | $608.34 |
| 0009134057 | UNDIVIDED | RI | 0.27207808 | 0746690000 | 3512523736 | WEST STAR 1-18H | OKSW | 8/31/2012 | 6/23/2016 | $4,409.72 | $4,399.23 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720006 | *not available* | MOUNDS RED FORK SU - TR II-D | OKSW | 8/31/2012 | 6/23/2016 | $87.92 | $87.72 |
| 0009134057 | UNDIVIDED | WI | 0.08367185 | 8216000000 | *not available* | DEARMON #3 & #7 | OKSW | 8/31/2012 | 6/23/2016 | $552.87 | $551.55 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 8/31/2012 | 6/23/2016 | $3.60 | $3.60 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 8/31/2012 | 6/23/2016 | $2.94 | $2.94 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 8/31/2012 | 6/23/2016 | $1.20 | $1.20 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 8/31/2012 | 6/23/2016 | $0.15 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2012 | 6/23/2016 | $2.80 | $2.79 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 8/31/2012 | 6/23/2016 | $128.59 | $128.29 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 8/31/2012 | 6/23/2016 | $4.46 | $4.45 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 8/31/2012 | 6/23/2016 | $0.38 | $0.38 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 8/31/2012 | 6/23/2016 | $6.23 | $6.21 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 8/31/2012 | 6/23/2016 | $1.64 | $1.64 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 8/31/2012 | 6/23/2016 | $645.04 | $643.51 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 8/31/2012 | 6/23/2016 | $2.12 | $2.12 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 8/31/2012 | 6/23/2016 | $30.19 | $30.12 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 8/31/2012 | 6/23/2016 | $131.19 | $130.88 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 8/31/2012 | 6/23/2016 | $32.32 | $32.24 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 8/31/2012 | 6/23/2016 | $345.14 | $344.32 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 8/31/2012 | 6/23/2016 | $133.32 | $133.00 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 8/31/2012 | 6/23/2016 | $1.90 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720012 | *not available* | MOUNDS RED FORK SU - TR VIII | OKSW | 8/31/2012 | 6/23/2016 | $42.01 | $41.91 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 8/31/2012 | 6/23/2016 | $74.54 | $74.36 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 8/31/2012 | 6/23/2016 | $7.14 | $7.12 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 8/31/2012 | 6/23/2016 | $58.75 | $58.61 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 8/31/2012 | 6/23/2016 | $0.86 | $0.85 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 8/31/2012 | 6/23/2016 | $5.17 | $5.16 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2012 | 6/23/2016 | $135.24 | $134.91 |
| 0009134057 | UNDIVIDED | RI | 0.0014166 | 4072760000 | *not available* | ENID SCHOOL DISTRICT #1 | OKSWCD | 8/31/2012 | 6/23/2016 | $9.81 | $9.78 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 8/31/2012 | 6/23/2016 | $29.06 | $28.99 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 8/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 8/31/2012 | 6/23/2016 | $8.17 | $8.15 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 8/31/2012 | 6/23/2016 | $1.90 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 8/31/2012 | 6/23/2016 | $2.34 | $2.34 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 8/31/2012 | 6/23/2016 | $108.03 | $107.78 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 8/31/2012 | 6/23/2016 | $82.16 | $81.97 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 8/31/2012 | 6/23/2016 | $3.77 | $3.76 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 8/31/2012 | 6/23/2016 | $289.96 | $289.27 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 8/31/2012 | 6/23/2016 | $2.41 | $2.41 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 8/31/2012 | 6/23/2016 | $1.28 | $1.28 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 8/31/2012 | 6/23/2016 | $1.63 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 8/31/2012 | 6/23/2016 | $9.81 | $9.78 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 8/31/2012 | 6/23/2016 | $0.44 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 8/31/2012 | 6/23/2016 | $687.32 | $685.68 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 8/31/2012 | 6/23/2016 | $25.01 | $24.95 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 8/31/2012 | 6/23/2016 | $4.45 | $4.44 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 8/31/2012 | 6/23/2016 | $681.25 | $679.63 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 8/31/2012 | 6/23/2016 | $14.25 | $14.22 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 8/31/2012 | 6/23/2016 | $0.23 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 8/31/2012 | 6/23/2016 | $20.63 | $20.58 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 8/31/2012 | 6/23/2016 | $1.93 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 8/31/2012 | 6/23/2016 | $39.03 | $38.94 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 8/31/2012 | 6/23/2016 | $12.98 | $12.95 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 8/31/2012 | 6/23/2016 | $20.27 | $20.22 |
| 0009134057 | UNDIVIDED | WI | 0.0065266 | 0048490000 | *not available* | WADE #2 | OKSW | 8/31/2012 | 6/23/2016 | $118.43 | $118.15 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 8/31/2012 | 6/23/2016 | $318.47 | $317.71 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 8/31/2012 | 6/23/2016 | $3,360.78 | $3,352.79 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 8/31/2012 | 6/23/2016 | $94.66 | $94.43 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 8/31/2012 | 6/23/2016 | $41.09 | $40.99 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 8/31/2012 | 6/23/2016 | $18.64 | $18.60 |
| 0009134057 | UNDIVIDED | RI | 0.26798784 | 0754000000 | 3513324982 | RAPER TRUST 1-11H | OKSW | 8/31/2012 | 6/23/2016 | $31,809.86 | $31,734.21 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 8/31/2012 | 6/23/2016 | $23.98 | $23.92 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 8/31/2012 | 6/23/2016 | $111.02 | $110.75 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 8/31/2012 | 6/23/2016 | $44.49 | $44.39 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 8/31/2012 | 6/23/2016 | $101.90 | $101.66 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 8/31/2012 | 6/23/2016 | $251.44 | $250.84 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 8/31/2012 | 6/23/2016 | $0.09 | $0.09 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 8/31/2012 | 6/23/2016 | $2.52 | $2.51 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 8/31/2012 | 6/23/2016 | $28.82 | $28.75 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 8/31/2012 | 6/23/2016 | $0.17 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 8/31/2012 | 6/23/2016 | $5.51 | $5.50 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 8/31/2012 | 6/23/2016 | $813.50 | $811.56 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 8/31/2012 | 6/23/2016 | $30.16 | $30.09 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 8/31/2012 | 6/23/2016 | $290.11 | $289.42 |
| 0009134057 | UNDIVIDED | RI | 0.015625 | 0368570000 | *not available* | COX B | OKSW | 8/31/2012 | 6/23/2016 | $195.35 | $194.88 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 8/31/2012 | 6/23/2016 | $5.72 | $5.70 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 8/31/2012 | 6/23/2016 | $136.56 | $136.24 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 8/31/2012 | 6/23/2016 | $104.85 | $104.60 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 8/31/2012 | 6/23/2016 | $172.87 | $172.46 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 8/31/2012 | 6/23/2016 | $36.38 | $36.30 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 8/31/2012 | 6/23/2016 | $62.79 | $62.64 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 8/31/2012 | 6/23/2016 | $73.63 | $73.45 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 8/31/2012 | 6/23/2016 | $2.73 | $2.72 |
| 0009134057 | UNDIVIDED | OR | 0.00628 | 0350030000 | *not available* | KRUGER, JR 36-1 | OKSW | 8/31/2012 | 6/23/2016 | $94.34 | $94.11 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2012 | 6/23/2016 | $0.39 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 8/31/2012 | 6/23/2016 | $198.43 | $197.96 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 8/31/2012 | 6/23/2016 | $388.43 | $387.51 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720004 | *not available* | MOUNDS RED FORK SU - TR II-B | OKSW | 8/31/2012 | 6/23/2016 | $116.83 | $116.55 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 8/31/2012 | 6/23/2016 | $288.09 | $287.40 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 8/31/2012 | 6/23/2016 | $34.94 | $34.86 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 8/31/2012 | 6/23/2016 | $34.59 | $34.51 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 8/31/2012 | 6/23/2016 | $30.13 | $30.05 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 8/31/2012 | 6/23/2016 | $1.68 | $1.67 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 8/31/2012 | 6/23/2016 | $88.74 | $88.53 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 8/31/2012 | 6/23/2016 | $5.01 | $5.00 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 8/31/2012 | 6/23/2016 | $695.22 | $693.56 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 8/31/2012 | 6/23/2016 | $18.93 | $18.89 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2012 | 6/23/2016 | $1.64 | $1.64 |
| 0009134057 | UNDIVIDED | WI | 0.22045695 | 0758990000 | 3512523759 | MARTIN 1-31H | OKSW | 8/31/2012 | 6/23/2016 | $10,438.30 | $10,413.48 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 8/31/2012 | 6/23/2016 | $3.23 | $3.23 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 8/31/2012 | 6/23/2016 | $64.73 | $64.58 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 8/31/2012 | 6/23/2016 | $336.33 | $335.54 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2012 | 6/23/2016 | $0.30 | $0.30 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 8/31/2012 | 6/23/2016 | $1,223.45 | $1,220.54 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 8/31/2012 | 6/23/2016 | $307.32 | $306.59 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 8/31/2012 | 6/23/2016 | $5.10 | $5.09 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720005 | *not available* | MOUNDS RED FORK SU - TR II-C | OKSW | 8/31/2012 | 6/23/2016 | $38.68 | $38.59 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 8/31/2012 | 6/23/2016 | $5.45 | $5.44 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 8/31/2012 | 6/23/2016 | $10.35 | $10.32 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 8/31/2012 | 6/23/2016 | $7.80 | $7.78 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 8/31/2012 | 6/23/2016 | $0.30 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 8/31/2012 | 6/23/2016 | $0.68 | $0.68 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 8/31/2012 | 6/23/2016 | $165.28 | $164.89 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 8/31/2012 | 6/23/2016 | $5.99 | $5.98 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 8/31/2012 | 6/23/2016 | $696.17 | $694.52 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 8/31/2012 | 6/23/2016 | $347.50 | $346.68 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 8/31/2012 | 6/23/2016 | $61.98 | $61.83 |
| 0009134057 | UNDIVIDED | RI | 0.234375 | 0096720002 | *not available* | MOUNDS RED FORK SU - TR II | OKSW | 8/31/2012 | 6/23/2016 | $225.44 | $224.90 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 8/31/2012 | 6/23/2016 | $0.04 | $0.03 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 8/31/2012 | 6/23/2016 | $270.20 | $269.55 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 8/31/2012 | 6/23/2016 | $172.54 | $172.13 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 8/31/2012 | 6/23/2016 | $15.15 | $15.12 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 8/31/2012 | 6/23/2016 | $94.35 | $94.12 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 8/31/2012 | 6/23/2016 | $53.84 | $53.71 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 8/31/2012 | 6/23/2016 | $12.88 | $12.85 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 8/31/2012 | 6/23/2016 | $40.09 | $40.00 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 8/31/2012 | 6/23/2016 | $2.42 | $2.42 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 8/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 8/31/2012 | 6/23/2016 | $247.46 | $246.87 |
| 0009134057 | UNDIVIDED | WI | 1 | 0763830000 | 3504724554 | ARMSTRONG 21-1H | OKSW | 8/31/2012 | 6/23/2016 | $16,136.96 | $16,098.59 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 8/31/2012 | 6/23/2016 | $303.39 | $302.67 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 8/31/2012 | 6/23/2016 | $4.68 | $4.67 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 8/31/2012 | 6/23/2016 | $32.07 | $31.99 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 8/31/2012 | 6/23/2016 | $33.72 | $33.64 |
| 0009134057 | UNDIVIDED | OR | 0.00015179 | 0719680000 | *not available* | DKMT #1 | OKSW | 8/31/2012 | 6/23/2016 | $2.18 | $2.18 |
| 0009134057 | UNDIVIDED | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 8/31/2012 | 6/23/2016 | $8.13 | $8.11 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 8/31/2012 | 6/23/2016 | $1.10 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 8/31/2012 | 6/23/2016 | $120.21 | $119.92 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 8/31/2012 | 6/23/2016 | $23.07 | $23.01 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720890000 | *not available* | SKYE #1 | OKSR | 8/31/2012 | 6/23/2016 | $301.93 | $301.21 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 8/31/2012 | 6/23/2016 | $19.65 | $19.60 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 8/31/2012 | 6/23/2016 | $217.49 | $216.97 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 8/31/2012 | 6/23/2016 | $41.58 | $41.48 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 8/31/2012 | 6/23/2016 | $40.58 | $40.48 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 8/31/2012 | 6/23/2016 | $215.34 | $214.83 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 8/31/2012 | 6/23/2016 | $9.55 | $9.53 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 8/31/2012 | 6/23/2016 | $43.40 | $43.29 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 8/31/2012 | 6/23/2016 | $55.44 | $55.31 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 8/31/2012 | 6/23/2016 | $1.16 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 8/31/2012 | 6/23/2016 | $6.46 | $6.44 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 8/31/2012 | 6/23/2016 | $12.77 | $12.74 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 8/31/2012 | 6/23/2016 | $405.13 | $404.17 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 8/31/2012 | 6/23/2016 | $14.24 | $14.21 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 8/31/2012 | 6/23/2016 | $277.63 | $276.97 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 8/31/2012 | 6/23/2016 | $2.06 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 8/31/2012 | 6/23/2016 | $2.86 | $2.86 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 8/31/2012 | 6/23/2016 | $5,733.37 | $5,719.73 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 8/31/2012 | 6/23/2016 | $2,596.02 | $2,589.85 |
| 0009134057 | UNDIVIDED | WI | 0.89086747 | 0716080000 | *not available* | BODINE 1-9 | OKSR | 8/31/2012 | 6/23/2016 | $11,817.07 | $11,788.97 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 8/31/2012 | 6/23/2016 | $0.37 | $0.37 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 8/31/2012 | 6/23/2016 | $691.90 | $690.26 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 8/31/2012 | 6/23/2016 | $376.32 | $375.43 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 8/31/2012 | 6/23/2016 | $2.03 | $2.03 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 8/31/2012 | 6/23/2016 | $40.94 | $40.84 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 8/31/2012 | 6/23/2016 | $1.55 | $1.54 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 8/31/2012 | 6/23/2016 | $11.52 | $11.49 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 8/31/2012 | 6/23/2016 | $36.65 | $36.56 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 8/31/2012 | 6/23/2016 | $102.05 | $101.81 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 8/31/2012 | 6/23/2016 | $1.09 | $1.08 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 8/31/2012 | 6/23/2016 | $32.89 | $32.81 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 8/31/2012 | 6/23/2016 | $10.25 | $10.22 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 8/31/2012 | 6/23/2016 | $0.19 | $0.18 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 8/31/2012 | 6/23/2016 | $7.86 | $7.84 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 8/31/2012 | 6/23/2016 | $17.70 | $17.65 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 9/30/2012 | 6/23/2016 | $1.62 | $1.58 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 9/30/2012 | 6/23/2016 | $705.58 | $685.89 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 9/30/2012 | 6/23/2016 | $116.20 | $112.96 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 9/30/2012 | 6/23/2016 | $0.78 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 9/30/2012 | 6/23/2016 | $40.60 | $39.47 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 9/30/2012 | 6/23/2016 | $5.80 | $5.63 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 9/30/2012 | 6/23/2016 | $53.75 | $52.25 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 9/30/2012 | 6/23/2016 | $5,620.51 | $5,463.70 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 9/30/2012 | 6/23/2016 | $0.13 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 9/30/2012 | 6/23/2016 | $17.64 | $17.15 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 9/30/2012 | 6/23/2016 | $64.26 | $62.47 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 9/30/2012 | 6/23/2016 | $253.90 | $246.82 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 9/30/2012 | 6/23/2016 | $3.45 | $3.35 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | *not available* | ROBERTS #1 | OKSW | 9/30/2012 | 6/23/2016 | $128.69 | $125.10 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 9/30/2012 | 6/23/2016 | $0.92 | $0.90 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 9/30/2012 | 6/23/2016 | $19.19 | $18.66 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 9/30/2012 | 6/23/2016 | $5.15 | $5.00 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 9/30/2012 | 6/23/2016 | $0.86 | $0.84 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 9/30/2012 | 6/23/2016 | $36.39 | $35.38 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 9/30/2012 | 6/23/2016 | $6.18 | $6.00 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 9/30/2012 | 6/23/2016 | $196.61 | $191.13 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 9/30/2012 | 6/23/2016 | $6.84 | $6.65 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 9/30/2012 | 6/23/2016 | $32.67 | $31.76 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 9/30/2012 | 6/23/2016 | $6.15 | $5.98 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 9/30/2012 | 6/23/2016 | $745.96 | $725.15 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 9/30/2012 | 6/23/2016 | $1.19 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 9/30/2012 | 6/23/2016 | $0.29 | $0.28 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 9/30/2012 | 6/23/2016 | $7.52 | $7.31 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 9/30/2012 | 6/23/2016 | $9.41 | $9.15 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $3.50 | $3.40 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 9/30/2012 | 6/23/2016 | $5.76 | $5.60 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 9/30/2012 | 6/23/2016 | $2.51 | $2.44 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 9/30/2012 | 6/23/2016 | $86.80 | $84.37 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 9/30/2012 | 6/23/2016 | $29.56 | $28.74 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 9/30/2012 | 6/23/2016 | $25.23 | $24.52 |
| 0009134057 | UNDIVIDED | RI | 0.09375 | 0766540000 | | TYLER | OKSW | 9/30/2012 | 6/23/2016 | $1,094.57 | $1,064.03 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 9/30/2012 | 6/23/2016 | $673.82 | $655.02 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 9/30/2012 | 6/23/2016 | $1.17 | $1.14 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 9/30/2012 | 6/23/2016 | $532.80 | $517.94 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 9/30/2012 | 6/23/2016 | $53.11 | $51.62 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 9/30/2012 | 6/23/2016 | $4.16 | $4.04 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 9/30/2012 | 6/23/2016 | $1.92 | $1.87 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 9/30/2012 | 6/23/2016 | $1.57 | $1.52 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 9/30/2012 | 6/23/2016 | $489.78 | $476.12 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 9/30/2012 | 6/23/2016 | $4.87 | $4.74 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 9/30/2012 | 6/23/2016 | $196.85 | $191.36 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 9/30/2012 | 6/23/2016 | $88.42 | $85.95 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 9/30/2012 | 6/23/2016 | $18.63 | $18.11 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 9/30/2012 | 6/23/2016 | $181.73 | $176.66 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 9/30/2012 | 6/23/2016 | $1.93 | $1.88 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2012 | 6/23/2016 | $274.02 | $266.37 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 9/30/2012 | 6/23/2016 | $31.46 | $30.58 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 9/30/2012 | 6/23/2016 | $265.25 | $257.85 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 9/30/2012 | 6/23/2016 | $30.07 | $29.23 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 9/30/2012 | 6/23/2016 | $86.25 | $83.84 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 9/30/2012 | 6/23/2016 | $27.78 | $27.01 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 9/30/2012 | 6/23/2016 | $529.30 | $514.54 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 9/30/2012 | 6/23/2016 | $29.09 | $28.28 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 9/30/2012 | 6/23/2016 | $4.45 | $4.32 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 9/30/2012 | 6/23/2016 | $0.89 | $0.86 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 9/30/2012 | 6/23/2016 | $1.59 | $1.54 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 9/30/2012 | 6/23/2016 | $40.68 | $39.55 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 9/30/2012 | 6/23/2016 | $2.45 | $2.39 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 9/30/2012 | 6/23/2016 | $12.17 | $11.83 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 9/30/2012 | 6/23/2016 | $32.55 | $31.64 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 9/30/2012 | 6/23/2016 | $0.17 | $0.16 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 9/30/2012 | 6/23/2016 | $1.09 | $1.06 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 9/30/2012 | 6/23/2016 | $5.46 | $5.31 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $0.49 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $1.83 | $1.77 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 9/30/2012 | 6/23/2016 | $0.10 | $0.09 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 9/30/2012 | 6/23/2016 | $0.45 | $0.44 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 9/30/2012 | 6/23/2016 | $8.12 | $7.89 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 9/30/2012 | 6/23/2016 | $188.95 | $183.68 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 9/30/2012 | 6/23/2016 | $74.89 | $72.80 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 9/30/2012 | 6/23/2016 | $658.17 | $639.81 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 9/30/2012 | 6/23/2016 | $16.65 | $16.19 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2012 | 6/23/2016 | $50.61 | $49.19 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 9/30/2012 | 6/23/2016 | $35.34 | $34.35 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 9/30/2012 | 6/23/2016 | $2.83 | $2.75 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 9/30/2012 | 6/23/2016 | $4.71 | $4.57 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 9/30/2012 | 6/23/2016 | $1.11 | $1.08 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 9/30/2012 | 6/23/2016 | $1.37 | $1.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 9/30/2012 | 6/23/2016 | $55.59 | $54.04 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 9/30/2012 | 6/23/2016 | $27.99 | $27.21 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 9/30/2012 | 6/23/2016 | $15.05 | $14.63 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 9/30/2012 | 6/23/2016 | $93.92 | $91.30 |
| 0009134057 | UNDIVIDED | WI | 0.0065266 | 0048490000 | *not available* | WADE #2 | OKSW | 9/30/2012 | 6/23/2016 | $91.83 | $89.27 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 9/30/2012 | 6/23/2016 | $116.44 | $113.19 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0766540000 | | TYLER | OKSW | 9/30/2012 | 6/23/2016 | $1,094.59 | $1,064.05 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 9/30/2012 | 6/23/2016 | $60.25 | $58.57 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 9/30/2012 | 6/23/2016 | $58.87 | $57.22 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 9/30/2012 | 6/23/2016 | $2.00 | $1.95 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 9/30/2012 | 6/23/2016 | $2.40 | $2.33 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 9/30/2012 | 6/23/2016 | $622.76 | $605.39 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 9/30/2012 | 6/23/2016 | $46.59 | $45.29 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 9/30/2012 | 6/23/2016 | $47.04 | $45.72 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 9/30/2012 | 6/23/2016 | $0.55 | $0.53 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 9/30/2012 | 6/23/2016 | $782.02 | $760.20 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 9/30/2012 | 6/23/2016 | $839.29 | $815.87 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 9/30/2012 | 6/23/2016 | $91.17 | $88.63 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 9/30/2012 | 6/23/2016 | $4.67 | $4.54 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $38.37 | $37.30 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 9/30/2012 | 6/23/2016 | $19.50 | $18.96 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 9/30/2012 | 6/23/2016 | $13.05 | $12.69 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 9/30/2012 | 6/23/2016 | $1.27 | $1.23 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 9/30/2012 | 6/23/2016 | $18.86 | $18.33 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 9/30/2012 | 6/23/2016 | $183.31 | $178.20 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 9/30/2012 | 6/23/2016 | $315.63 | $306.82 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 9/30/2012 | 6/23/2016 | $29.04 | $28.23 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 9/30/2012 | 6/23/2016 | $36.24 | $35.23 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $2.04 | $1.98 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 9/30/2012 | 6/23/2016 | $21.49 | $20.89 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 9/30/2012 | 6/23/2016 | $1.58 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 9/30/2012 | 6/23/2016 | $4.09 | $3.98 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 9/30/2012 | 6/23/2016 | $0.55 | $0.53 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 9/30/2012 | 6/23/2016 | $102.42 | $99.56 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 9/30/2012 | 6/23/2016 | $336.19 | $326.81 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 9/30/2012 | 6/23/2016 | $9.87 | $9.60 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 9/30/2012 | 6/23/2016 | $260.46 | $253.19 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 9/30/2012 | 6/23/2016 | $12.82 | $12.46 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 9/30/2012 | 6/23/2016 | $628.52 | $610.99 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 9/30/2012 | 6/23/2016 | $15.09 | $14.67 |
| 0009134057 | UNDIVIDED | WI | 0.00357 | 0733520000 | 3512523734 | LANE 1-8 | OKSW | 9/30/2012 | 6/23/2016 | $54.04 | $52.53 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 9/30/2012 | 6/23/2016 | $2.93 | $2.85 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 9/30/2012 | 6/23/2016 | $0.19 | $0.18 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 9/30/2012 | 6/23/2016 | $0.14 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 9/30/2012 | 6/23/2016 | $8.64 | $8.40 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 9/30/2012 | 6/23/2016 | $2,643.42 | $2,569.67 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 9/30/2012 | 6/23/2016 | $0.38 | $0.37 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 9/30/2012 | 6/23/2016 | $2.64 | $2.57 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 9/30/2012 | 6/23/2016 | $103.52 | $100.63 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 9/30/2012 | 6/23/2016 | $15.04 | $14.62 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 9/30/2012 | 6/23/2016 | $75.63 | $73.52 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 9/30/2012 | 6/23/2016 | $447.54 | $435.05 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 9/30/2012 | 6/23/2016 | $3.11 | $3.02 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 9/30/2012 | 6/23/2016 | $75.26 | $73.16 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 9/30/2012 | 6/23/2016 | $0.13 | $0.13 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 9/30/2012 | 6/23/2016 | $0.23 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 9/30/2012 | 6/23/2016 | $355.11 | $345.20 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 9/30/2012 | 6/23/2016 | $0.73 | $0.71 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 9/30/2012 | 6/23/2016 | $44.57 | $43.33 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 9/30/2012 | 6/23/2016 | $2.85 | $2.77 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 9/30/2012 | 6/23/2016 | $300.59 | $292.21 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 9/30/2012 | 6/23/2016 | $2.03 | $1.97 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 9/30/2012 | 6/23/2016 | $0.18 | $0.17 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 9/30/2012 | 6/23/2016 | $125.51 | $122.01 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 9/30/2012 | 6/23/2016 | $9.52 | $9.25 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 9/30/2012 | 6/23/2016 | $3.59 | $3.49 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 9/30/2012 | 6/23/2016 | $166.61 | $161.96 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 9/30/2012 | 6/23/2016 | $231.15 | $224.70 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 9/30/2012 | 6/23/2016 | $2.11 | $2.05 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 9/30/2012 | 6/23/2016 | $2.32 | $2.26 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 9/30/2012 | 6/23/2016 | $264.98 | $257.59 |
| 0009134057 | UNDIVIDED | WI | 0.0006001 | 0045620000 | *not available* | WALTER J. ANDERSON | OKSW | 9/30/2012 | 6/23/2016 | $9.22 | $8.97 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 9/30/2012 | 6/23/2016 | $3.00 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 9/30/2012 | 6/23/2016 | $30.88 | $30.02 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 9/30/2012 | 6/23/2016 | $40.44 | $39.32 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 9/30/2012 | 6/23/2016 | $42.85 | $41.66 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 9/30/2012 | 6/23/2016 | $23.95 | $23.28 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 9/30/2012 | 6/23/2016 | $2.03 | $1.97 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 9/30/2012 | 6/23/2016 | $165.35 | $160.74 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 9/30/2012 | 6/23/2016 | $23.00 | $22.36 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0768190000 | 3512523777 | HUNTON 17-4 | OKSW | 9/30/2012 | 6/23/2016 | $7,102.16 | $6,904.00 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 9/30/2012 | 6/23/2016 | $7.69 | $7.48 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 9/30/2012 | 6/23/2016 | $33.84 | $32.90 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 9/30/2012 | 6/23/2016 | $65.61 | $63.78 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 9/30/2012 | 6/23/2016 | $87.63 | $85.18 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 9/30/2012 | 6/23/2016 | $0.37 | $0.36 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2012 | 6/23/2016 | $5.25 | $5.10 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 9/30/2012 | 6/23/2016 | $743.88 | $723.12 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 9/30/2012 | 6/23/2016 | $8.18 | $7.95 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 9/30/2012 | 6/23/2016 | $0.39 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 9/30/2012 | 6/23/2016 | $638.23 | $620.43 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 9/30/2012 | 6/23/2016 | $19.58 | $19.04 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 9/30/2012 | 6/23/2016 | $15.23 | $14.81 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 9/30/2012 | 6/23/2016 | $230.02 | $223.60 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 9/30/2012 | 6/23/2016 | $119.97 | $116.63 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 9/30/2012 | 6/23/2016 | $252.67 | $245.62 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 9/30/2012 | 6/23/2016 | $1,282.30 | $1,246.52 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 9/30/2012 | 6/23/2016 | $1.66 | $1.61 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 9/30/2012 | 6/23/2016 | $1.40 | $1.36 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 9/30/2012 | 6/23/2016 | $14.53 | $14.13 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 9/30/2012 | 6/23/2016 | $73.73 | $71.67 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | not available | ORCHARD CITY WF UNIT - TR 4 | OKSW | 9/30/2012 | 6/23/2016 | $17.79 | $17.30 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 9/30/2012 | 6/23/2016 | $7.87 | $7.65 |
| 0009134057 | UNDIVIDED | WI | 0.00376631 | 0541950000 | not available | OLSON 1 | OKSW | 9/30/2012 | 6/23/2016 | $41.04 | $39.89 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 9/30/2012 | 6/23/2016 | $152.16 | $147.91 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | not available | STROUD PRUE SU-TR27- | OKSW | 9/30/2012 | 6/23/2016 | $286.42 | $278.43 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | not available | S WANETTE LAYTON SU - TRT 13 | OKSW | 9/30/2012 | 6/23/2016 | $0.86 | $0.84 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 9/30/2012 | 6/23/2016 | $30.83 | $29.97 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | not available | NORTH WITCHER UNIT - TR 11 | OKSW | 9/30/2012 | 6/23/2016 | $1.00 | $0.97 |
| 0009134057 | UNDIVIDED | WI | 0.22045695 | 0758990000 | 3512523759 | MARTIN 1-31H | OKSW | 9/30/2012 | 6/23/2016 | $10,953.18 | $10,647.59 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | not available | SWAN | OKSW | 9/30/2012 | 6/23/2016 | $168.05 | $163.37 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 9/30/2012 | 6/23/2016 | $230.62 | $224.19 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | not available | NORTH WITCHER UNIT - TR 6 | OKSW | 9/30/2012 | 6/23/2016 | $32.86 | $31.94 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | not available | ORCHARD CITY WF UNIT - TR 13 | OKSW | 9/30/2012 | 6/23/2016 | $7.59 | $7.37 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | not available | ECKLES | OKSW | 9/30/2012 | 6/23/2016 | $0.03 | $0.03 |
| 0009134057 | UNDIVIDED | WI | 0.03125 | 0153580000 | 3506301902 | HOWELL FRANK 1 | OKSW | 9/30/2012 | 6/23/2016 | $442.48 | $430.13 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | not available | SHOEMAKER D | OKSW | 9/30/2012 | 6/23/2016 | $949.14 | $922.66 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | not available | AXTELL #1 1-3 1-4 1-5 | OKSW | 9/30/2012 | 6/23/2016 | $188.48 | $183.22 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | not available | KEOKUK EARLSBORO SU TR 48 | OKSW | 9/30/2012 | 6/23/2016 | $4.80 | $4.67 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 8631110000 | not available | MOUNT #1 | OKSW | 9/30/2012 | 6/23/2016 | $210.29 | $204.42 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 9/30/2012 | 6/23/2016 | $3,338.78 | $3,245.63 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 9/30/2012 | 6/23/2016 | $81.97 | $79.68 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | not available | TOWNSEND | OKSW | 10/31/2012 | 6/23/2016 | $4.90 | $4.63 |
| 0009134057 | UNDIVIDED | RI | 0.015625 | 0368570000 | not available | COX B | OKSW | 10/31/2012 | 6/23/2016 | $206.82 | $195.60 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 10/31/2012 | 6/23/2016 | $60.51 | $57.22 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | not available | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 10/31/2012 | 6/23/2016 | $7.77 | $7.35 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | not available | WEHLU TR 744 | OKSW | 10/31/2012 | 6/23/2016 | $6.36 | $6.02 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | not available | S WANETTE LAYTON SU - TRT 19 | OKSW | 10/31/2012 | 6/23/2016 | $5.76 | $5.45 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2012 | 6/23/2016 | $126.47 | $119.61 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 10/31/2012 | 6/23/2016 | $5.89 | $5.57 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | not available | SMITH #1 2 & 4 | OKSW | 10/31/2012 | 6/23/2016 | $164.03 | $155.13 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 10/31/2012 | 6/23/2016 | $12.47 | $11.79 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | not available | AWACS #1#2#3#4 | OKSW | 10/31/2012 | 6/23/2016 | $3.57 | $3.38 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | not available | BOMBER #5 | OKSW | 10/31/2012 | 6/23/2016 | $1.37 | $1.29 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 10/31/2012 | 6/23/2016 | $35.59 | $33.66 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | not available | WEHLU TR 180 | OKSW | 10/31/2012 | 6/23/2016 | $33.84 | $32.00 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | not available | KEOKUK EARLSBORO SU TR 8 | OKSW | 10/31/2012 | 6/23/2016 | $5.82 | $5.51 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | not available | KEOKUK EARLSBORO SU TR 54 | OKSW | 10/31/2012 | 6/23/2016 | $1.22 | $1.15 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | not available | KEOKUK EARLSBORO SU TR 14 | OKSW | 10/31/2012 | 6/23/2016 | $1.02 | $0.97 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 10/31/2012 | 6/23/2016 | $2.27 | $2.14 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | not available | STILLWATER LOWER SKINNER-TR 9 | OKSW | 10/31/2012 | 6/23/2016 | $1.30 | $1.23 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | not available | WEST GLENN SAND UT TR-14 | OKSW | 10/31/2012 | 6/23/2016 | $33.65 | $31.83 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $1.83 | $1.73 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 10/31/2012 | 6/23/2016 | $0.36 | $0.35 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 10/31/2012 | 6/23/2016 | $144.66 | $136.80 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 10/31/2012 | 6/23/2016 | $34.93 | $33.04 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 10/31/2012 | 6/23/2016 | $266.55 | $252.08 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 10/31/2012 | 6/23/2016 | $217.86 | $206.04 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | not available | RICHARD #1 | OKSW | 10/31/2012 | 6/23/2016 | $160.93 | $152.20 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | not available | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 10/31/2012 | 6/23/2016 | $5,450.82 | $5,154.99 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | not available | WEHLU TR 247 & 248 | OKSW | 10/31/2012 | 6/23/2016 | $127.55 | $120.63 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 10/31/2012 | 6/23/2016 | $1.51 | $1.43 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 10/31/2012 | 6/23/2016 | $28.50 | $26.95 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 0772090000 | 3512521817 | HIRSCH-DAVIS #2 | OKSW | 10/31/2012 | 6/23/2016 | $1,741.84 | $1,647.31 |
| 0009134057 | UNDIVIDED | RI | 0.0000095 | 4059990019 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 10/31/2012 | 6/23/2016 | $147.13 | $139.14 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 10/31/2012 | 6/23/2016 | $3.92 | $3.71 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 10/31/2012 | 6/23/2016 | $435.47 | $411.83 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0768190000 | 3512523777 | HUNTON 17-4 | OKSW | 10/31/2012 | 6/23/2016 | $7,213.35 | $6,821.87 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 10/31/2012 | 6/23/2016 | $1.58 | $1.50 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 10/31/2012 | 6/23/2016 | $26.31 | $24.88 |
| 0009134057 | UNDIVIDED | WI | 0.22045695 | 0758990000 | 3512523759 | MARTIN 1-31H | OKSW | 10/31/2012 | 6/23/2016 | $6,779.21 | $6,411.28 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 10/31/2012 | 6/23/2016 | $115.46 | $109.19 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 10/31/2012 | 6/23/2016 | $37.55 | $35.51 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 10/31/2012 | 6/23/2016 | $306.53 | $289.89 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 10/31/2012 | 6/23/2016 | $38.38 | $36.30 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 10/31/2012 | 6/23/2016 | $3.64 | $3.45 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 10/31/2012 | 6/23/2016 | $51.56 | $48.77 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 10/31/2012 | 6/23/2016 | $49.86 | $47.15 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7009510000 | 3512522345 | JEAN ANN NO. 1 PL | OKSW | 10/31/2012 | 6/23/2016 | $0.07 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 10/31/2012 | 6/23/2016 | $73.89 | $69.88 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 10/31/2012 | 6/23/2016 | $14.25 | $13.48 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 10/31/2012 | 6/23/2016 | $42.27 | $39.97 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 10/31/2012 | 6/23/2016 | $119.28 | $112.80 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 10/31/2012 | 6/23/2016 | $382.94 | $362.15 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 10/31/2012 | 6/23/2016 | $35.08 | $33.18 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 10/31/2012 | 6/23/2016 | $595.27 | $562.96 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 10/31/2012 | 6/23/2016 | $2.69 | $2.55 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | *not available* | HARRIS B3 | OKSW | 10/31/2012 | 6/23/2016 | $0.03 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 10/31/2012 | 6/23/2016 | $763.76 | $722.31 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 10/31/2012 | 6/23/2016 | $281.88 | $266.58 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 10/31/2012 | 6/23/2016 | $7.51 | $7.10 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 10/31/2012 | 6/23/2016 | $25.47 | $24.08 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 10/31/2012 | 6/23/2016 | $0.12 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720890000 | *not available* | SKYE #1 | OKSR | 10/31/2012 | 6/23/2016 | $279.00 | $263.86 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 10/31/2012 | 6/23/2016 | $326.83 | $309.09 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | *not available* | PAYBACK #1 | OKSW | 10/31/2012 | 6/23/2016 | $2,187.87 | $2,069.13 |
| 0009134057 | UNDIVIDED | WI | 1 | 0766970000 | 3501522698 | MCVEY #1 | OKSW | 10/31/2012 | 6/23/2016 | $43,692.18 | $41,320.89 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 10/31/2012 | 6/23/2016 | $0.08 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 10/31/2012 | 6/23/2016 | $3.80 | $3.60 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 10/31/2012 | 6/23/2016 | $3,257.79 | $3,080.98 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 10/31/2012 | 6/23/2016 | $31.20 | $29.51 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 10/31/2012 | 6/23/2016 | $0.09 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 10/31/2012 | 6/23/2016 | $182.27 | $172.38 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 10/31/2012 | 6/23/2016 | $608.44 | $575.42 |
| 0009134057 | UNDIVIDED | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 10/31/2012 | 6/23/2016 | $8.95 | $8.47 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 10/31/2012 | 6/23/2016 | $271.47 | $256.74 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 10/31/2012 | 6/23/2016 | $0.14 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 10/31/2012 | 6/23/2016 | $102.24 | $96.69 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 10/31/2012 | 6/23/2016 | $2.27 | $2.14 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 10/31/2012 | 6/23/2016 | $218.15 | $206.31 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 10/31/2012 | 6/23/2016 | $241.31 | $228.22 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | not available | KEOKUK EARLSBORO SU TR 33 | OKSW | 10/31/2012 | 6/23/2016 | $0.16 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | not available | LUCY SAYLOR 1-4 | OKSW | 10/31/2012 | 6/23/2016 | $16.16 | $15.28 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | not available | KEOKUK EARLSBORO SU TR 20 | OKSW | 10/31/2012 | 6/23/2016 | $4.43 | $4.19 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 10/31/2012 | 6/23/2016 | $0.81 | $0.76 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | not available | KEOKUK EARLSBORO SU TR 21 | OKSW | 10/31/2012 | 6/23/2016 | $18.58 | $17.57 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | not available | HENRY J. DAHL #1 | OKSW | 10/31/2012 | 6/23/2016 | $298.23 | $282.04 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | not available | FRANKLIN COMMUNITY A & B | OKSW | 10/31/2012 | 6/23/2016 | $0.62 | $0.59 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 10/31/2012 | 6/23/2016 | $53.47 | $50.56 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $3.51 | $3.32 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 10/31/2012 | 6/23/2016 | $1.08 | $1.03 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0076840000 | not available | T A STARRITT | OKSW | 10/31/2012 | 6/23/2016 | $1,125.21 | $1,064.14 |
| 0009134057 | UNDIVIDED | WI | 0.0177466 | 0657380000 | not available | BIG WHISKEY #1 | OKSW | 10/31/2012 | 6/23/2016 | $213.00 | $201.44 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | not available | MAUD MISENER HUNTON TR 7 | OKSW | 10/31/2012 | 6/23/2016 | $105.74 | $100.00 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 10/31/2012 | 6/23/2016 | $34.40 | $32.53 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 10/31/2012 | 6/23/2016 | $0.76 | $0.71 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | not available | STANDRIDGE 1 | OKSR | 10/31/2012 | 6/23/2016 | $106.42 | $100.64 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 10/31/2012 | 6/23/2016 | $13.81 | $13.06 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2012 | 6/23/2016 | $19.78 | $18.70 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 10/31/2012 | 6/23/2016 | $0.46 | $0.44 |
| 0009134057 | UNDIVIDED | WI | 1 | 0621100000 | not available | MILLER A #7 | OKSW | 10/31/2012 | 6/23/2016 | $39,916.39 | $37,750.02 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 10/31/2012 | 6/23/2016 | $2.22 | $2.10 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | not available | SPS #1-25H | OKSW | 10/31/2012 | 6/23/2016 | $10.68 | $10.11 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | not available | B L PRICE | OKSW | 10/31/2012 | 6/23/2016 | $127.31 | $120.40 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | not available | BOMBER #4 | OKSW | 10/31/2012 | 6/23/2016 | $3.03 | $2.87 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 10/31/2012 | 6/23/2016 | $4.21 | $3.99 |
| 0009134057 | UNDIVIDED | OR | 0.001172 | 0145230000 | not available | GILMORE B #1-15 | OKSW | 10/31/2012 | 6/23/2016 | $5.64 | $5.34 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | not available | E WANETTE LAYTON SU - TR 8 | OKSR | 10/31/2012 | 6/23/2016 | $0.50 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | not available | MOLLY JONES | OKSW | 10/31/2012 | 6/23/2016 | $30.04 | $28.40 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 10/31/2012 | 6/23/2016 | $29.58 | $27.98 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 10/31/2012 | 6/23/2016 | $325.14 | $307.50 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 10/31/2012 | 6/23/2016 | $7.70 | $7.28 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | not available | KEOKUK EARLSBORO SU TR 24 | OKSW | 10/31/2012 | 6/23/2016 | $30.92 | $29.25 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | not available | KEOKUK EARLSBORO SU TR 16 | OKSW | 10/31/2012 | 6/23/2016 | $1.92 | $1.82 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | not available | MAUD MISENER HUNTON TR 12 | OKSW | 10/31/2012 | 6/23/2016 | $782.44 | $739.98 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 10/31/2012 | 6/23/2016 | $3.44 | $3.25 |
| 0009134057 | UNDIVIDED | WI | 0.0065266 | 0048490000 | not available | WADE #2 | OKSW | 10/31/2012 | 6/23/2016 | $86.35 | $81.67 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 10/31/2012 | 6/23/2016 | $0.22 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 10/31/2012 | 6/23/2016 | $2.73 | $2.58 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | not available | KEOKUK EARLSBORO SU TR 47 | OKSW | 10/31/2012 | 6/23/2016 | $50.97 | $48.20 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 10/31/2012 | 6/23/2016 | $0.17 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | not available | JEEVES #23-1 | OKSW | 10/31/2012 | 6/23/2016 | $0.69 | $0.66 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | not available | MAUD MISENER HUNTON TR 1 | OKSW | 10/31/2012 | 6/23/2016 | $11.55 | $10.92 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 10/31/2012 | 6/23/2016 | $26.45 | $25.02 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 10/31/2012 | 6/23/2016 | $121.36 | $114.77 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | not available | KEOKUK EARLSBORO SU TR 5 | OKSW | 10/31/2012 | 6/23/2016 | $1.14 | $1.08 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | not available | RAMEY #5 | OKSW | 10/31/2012 | 6/23/2016 | $283.37 | $267.99 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 10/31/2012 | 6/23/2016 | $342.06 | $323.49 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | not available | J PIERCE B | OKSW | 10/31/2012 | 6/23/2016 | $184.17 | $174.17 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | not available | EASTHAM #1-23 | W OKSW | 10/31/2012 | 6/23/2016 | $657.49 | $621.81 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $0.48 | $0.45 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 10/31/2012 | 6/23/2016 | $1.80 | $1.71 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 10/31/2012 | 6/23/2016 | $48.67 | $46.02 |
| 0009134057 | UNDIVIDED | WI | 1 | 0766950000 | 3501522968 | PEARL #2 | OKSW | 10/31/2012 | 6/23/2016 | $73,125.00 | $69,156.32 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 10/31/2012 | 6/23/2016 | $112.48 | $106.37 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 10/31/2012 | 6/23/2016 | $325.13 | $307.49 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 10/31/2012 | 6/23/2016 | $0.52 | $0.50 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 10/31/2012 | 6/23/2016 | $54.39 | $51.44 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 10/31/2012 | 6/23/2016 | $311.27 | $294.37 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 10/31/2012 | 6/23/2016 | $0.31 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 10/31/2012 | 6/23/2016 | $1.52 | $1.44 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 10/31/2012 | 6/23/2016 | $7.41 | $7.01 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 10/31/2012 | 6/23/2016 | $770.59 | $728.77 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 10/31/2012 | 6/23/2016 | $23.37 | $22.10 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 10/31/2012 | 6/23/2016 | $7.77 | $7.35 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 10/31/2012 | 6/23/2016 | $2.77 | $2.62 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 10/31/2012 | 6/23/2016 | $2.38 | $2.25 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 10/31/2012 | 6/23/2016 | $133.30 | $126.06 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 10/31/2012 | 6/23/2016 | $17.64 | $16.69 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 10/31/2012 | 6/23/2016 | $334.70 | $316.53 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 10/31/2012 | 6/23/2016 | $2.00 | $1.89 |
| 0009134057 | UNDIVIDED | WI | 1 | 0766940000 | 3501522653 | PEARL #1 | OKSW | 10/31/2012 | 6/23/2016 | $14,645.61 | $13,850.76 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 10/31/2012 | 6/23/2016 | $2.57 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 10/31/2012 | 6/23/2016 | $4.21 | $3.99 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 10/31/2012 | 6/23/2016 | $894.35 | $845.81 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 10/31/2012 | 6/23/2016 | $1.96 | $1.86 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 10/31/2012 | 6/23/2016 | $722.91 | $683.68 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 10/31/2012 | 6/23/2016 | $386.98 | $365.98 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 10/31/2012 | 6/23/2016 | $10.61 | $10.04 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 10/31/2012 | 6/23/2016 | $0.26 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.0014844 | 0194630000 | *not available* | SPRINGFIELD #1 | OKSW | 10/31/2012 | 6/23/2016 | $17.77 | $16.80 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 10/31/2012 | 6/23/2016 | $257.25 | $243.29 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 10/31/2012 | 6/23/2016 | $10.80 | $10.21 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 10/31/2012 | 6/23/2016 | $0.42 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 10/31/2012 | 6/23/2016 | $3.95 | $3.73 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 10/31/2012 | 6/23/2016 | $0.04 | $0.03 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 10/31/2012 | 6/23/2016 | $0.07 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 10/31/2012 | 6/23/2016 | $31.89 | $30.16 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 10/31/2012 | 6/23/2016 | $99.77 | $94.35 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $0.38 | $0.36 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 10/31/2012 | 6/23/2016 | $911.85 | $862.36 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 10/31/2012 | 6/23/2016 | $222.56 | $210.48 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 10/31/2012 | 6/23/2016 | $30.59 | $28.93 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 10/31/2012 | 6/23/2016 | $3.53 | $3.34 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 10/31/2012 | 6/23/2016 | $21.83 | $20.65 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 10/31/2012 | 6/23/2016 | $2.03 | $1.92 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 10/31/2012 | 6/23/2016 | $5.35 | $5.06 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 10/31/2012 | 6/23/2016 | $16.72 | $15.81 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 10/31/2012 | 6/23/2016 | $93.64 | $88.56 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 10/31/2012 | 6/23/2016 | $5.52 | $5.22 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 10/31/2012 | 6/23/2016 | $4.59 | $4.34 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 10/31/2012 | 6/23/2016 | $85.28 | $80.65 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | not available | KEOKUK EARLSBORO SU TR 28 | OKSW | 10/31/2012 | 6/23/2016 | $17.90 | $16.93 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | not available | MCCALL'S RIDGE 1 | OKSW | 10/31/2012 | 6/23/2016 | $2,841.75 | $2,687.52 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | not available | JENNIE MURRY | OKSW | 10/31/2012 | 6/23/2016 | $340.62 | $322.13 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 10/31/2012 | 6/23/2016 | $1.71 | $1.61 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 10/31/2012 | 6/23/2016 | $16.14 | $15.27 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 10/31/2012 | 6/23/2016 | $4.89 | $4.62 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | not available | KEOKUK EARLSBORO SU TR 65 | OKSW | 10/31/2012 | 6/23/2016 | $18.08 | $17.10 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 10/31/2012 | 6/23/2016 | $1.80 | $1.71 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | not available | LAMIRAND | OKSW | 10/31/2012 | 6/23/2016 | $18.64 | $17.63 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | not available | KEOKUK EARLSBORO SU TR 34 | OKSW | 10/31/2012 | 6/23/2016 | $0.28 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | not available | KEOKUK EARLSBORO SU TR 29 | OKSW | 10/31/2012 | 6/23/2016 | $9.04 | $8.55 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | not available | MAUD MISENER HUNTON TR 19 | OKSW | 10/31/2012 | 6/23/2016 | $91.71 | $86.74 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | not available | KEOKUK EARLSBORO SU TR 43 | OKSW | 10/31/2012 | 6/23/2016 | $83.88 | $79.33 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | not available | DANZEL #1 | OKSW | 11/30/2012 | 6/23/2016 | $531.35 | $488.96 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | not available | NORTH WITCHER UNIT - TR 6 | OKSW | 11/30/2012 | 6/23/2016 | $29.63 | $27.26 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | not available | MAUD MISENER HUNTON TR 10 | OKSW | 11/30/2012 | 6/23/2016 | $278.06 | $255.87 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | not available | KEOKUK EARLSBORO SU TR 13 | OKSW | 11/30/2012 | 6/23/2016 | $4.80 | $4.41 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | not available | KEOKUK EARLSBORO SU TR 26 | OKSW | 11/30/2012 | 6/23/2016 | $2.33 | $2.14 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | not available | NORTH WITCHER UNIT - TR 12 | OKSW | 11/30/2012 | 6/23/2016 | $6.78 | $6.23 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 11/30/2012 | 6/23/2016 | $17.53 | $16.13 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 11/30/2012 | 6/23/2016 | $10.70 | $9.84 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | not available | COBB'S RIDGE #1 | OKSW | 11/30/2012 | 6/23/2016 | $122.65 | $112.86 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | not available | H T WOLFE | OKSW | 11/30/2012 | 6/23/2016 | $35.09 | $32.29 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | not available | KEOKUK EARLSBORO SU TR 19 | OKSW | 11/30/2012 | 6/23/2016 | $0.32 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | not available | BOMBER #2 | OKSW | 11/30/2012 | 6/23/2016 | $0.15 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | not available | KEOKUK EARLSBORO SU TR 41 | OKSW | 11/30/2012 | 6/23/2016 | $1.76 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | not available | WEHLU TR 400 | OKSW | 11/30/2012 | 6/23/2016 | $3.33 | $3.07 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | not available | CARTER | OKSW | 11/30/2012 | 6/23/2016 | $242.56 | $223.21 |
| 0009134057 | UNDIVIDED | RI | 0.0039063 | 0015350000 | not available | PALMER A-1 | OKSW | 11/30/2012 | 6/23/2016 | $51.29 | $47.20 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | not available | MAUD MISENER HUNTON TR 6 | OKSW | 11/30/2012 | 6/23/2016 | $277.92 | $255.75 |
| 0009134057 | UNDIVIDED | RI | 0.015625 | 0368570000 | not available | COX B | OKSW | 11/30/2012 | 6/23/2016 | $191.22 | $175.96 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | not available | DIAL #1 | OKSW | 11/30/2012 | 6/23/2016 | $101.76 | $93.64 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | not available | STILLWATER LOWER SKINNER-TR 9 | OKSW | 11/30/2012 | 6/23/2016 | $0.82 | $0.75 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 11/30/2012 | 6/23/2016 | $0.80 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | not available | WEHLU TR 160 | OKSW | 11/30/2012 | 6/23/2016 | $1.70 | $1.57 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | not available | KEOKUK EARLSBORO SU TR 64 | OKSW | 11/30/2012 | 6/23/2016 | $15.62 | $14.37 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | not available | RADFORD ENERGY #2 | OKSW | 11/30/2012 | 6/23/2016 | $427.67 | $393.54 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | not available | KEOKUK EARLSBORO SU TR 10 | OKSW | 11/30/2012 | 6/23/2016 | $27.95 | $25.72 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | not available | KEOKUK EARLSBORO SU TR 9 | OKSW | 11/30/2012 | 6/23/2016 | $2.64 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | not available | DILL UNIT TR-3 | OKSW | 11/30/2012 | 6/23/2016 | $76.04 | $69.97 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 11/30/2012 | 6/23/2016 | $33.64 | $30.95 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | not available | KEOKUK EARLSBORO SU TR 52 | OKSW | 11/30/2012 | 6/23/2016 | $2.71 | $2.49 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 11/30/2012 | 6/23/2016 | $1.75 | $1.61 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 11/30/2012 | 6/23/2016 | $1.47 | $1.35 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | not available | ORCHARD CITY WF UNIT - TR 14 | OKSW | 11/30/2012 | 6/23/2016 | $12.01 | $11.05 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | not available | NORTH WITCHER UNIT - TR 10 | OKSW | 11/30/2012 | 6/23/2016 | $59.25 | $54.52 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | not available | MAUD MISENER HUNTON TR 15 | OKSW | 11/30/2012 | 6/23/2016 | $658.51 | $605.96 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | not available | WEHLU TR 80 & 93 | OKSW | 11/30/2012 | 6/23/2016 | $2.22 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | not available | KEOKUK EARLSBORO SU TR 6 | OKSW | 11/30/2012 | 6/23/2016 | $0.12 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | not available | KEOKUK EARLSBORO SU TR 36 | OKSW | 11/30/2012 | 6/23/2016 | $1.49 | $1.37 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | not available | KEOKUK EARLSBORO SU TR 15 | OKSW | 11/30/2012 | 6/23/2016 | $7.62 | $7.02 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 11/30/2012 | 6/23/2016 | $1.04 | $0.96 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 11/30/2012 | 6/23/2016 | $13.30 | $12.24 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 11/30/2012 | 6/23/2016 | $30.00 | $27.61 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 11/30/2012 | 6/23/2016 | $66.96 | $61.62 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 11/30/2012 | 6/23/2016 | $33.06 | $30.42 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 11/30/2012 | 6/23/2016 | $0.89 | $0.82 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 11/30/2012 | 6/23/2016 | $2.48 | $2.28 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 11/30/2012 | 6/23/2016 | $18.07 | $16.63 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0768190000 | 3512523777 | HUNTON 17-4 | OKSW | 11/30/2012 | 6/23/2016 | $6,982.82 | $6,425.63 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 11/30/2012 | 6/23/2016 | $1.90 | $1.75 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 11/30/2012 | 6/23/2016 | $22.54 | $20.74 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2012 | 6/23/2016 | $123.62 | $113.76 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 11/30/2012 | 6/23/2016 | $330.76 | $304.36 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 11/30/2012 | 6/23/2016 | $54.33 | $50.00 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 11/30/2012 | 6/23/2016 | $0.88 | $0.81 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 11/30/2012 | 6/23/2016 | $37.54 | $34.55 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 11/30/2012 | 6/23/2016 | $1.00 | $0.92 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 11/30/2012 | 6/23/2016 | $12.61 | $11.60 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 11/30/2012 | 6/23/2016 | $504.63 | $464.37 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 11/30/2012 | 6/23/2016 | $6.02 | $5.54 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 11/30/2012 | 6/23/2016 | $5.44 | $5.00 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 11/30/2012 | 6/23/2016 | $90.38 | $83.16 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 11/30/2012 | 6/23/2016 | $42.75 | $39.34 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 11/30/2012 | 6/23/2016 | $2.23 | $2.05 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 11/30/2012 | 6/23/2016 | $1.38 | $1.27 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2012 | 6/23/2016 | $22.88 | $21.05 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 11/30/2012 | 6/23/2016 | $0.17 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 11/30/2012 | 6/23/2016 | $73.66 | $67.78 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 11/30/2012 | 6/23/2016 | $13.17 | $12.12 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 11/30/2012 | 6/23/2016 | $149.96 | $137.99 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 11/30/2012 | 6/23/2016 | $52.17 | $48.01 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 11/30/2012 | 6/23/2016 | $0.05 | $0.05 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 11/30/2012 | 6/23/2016 | $0.40 | $0.37 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 11/30/2012 | 6/23/2016 | $5.74 | $5.28 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 11/30/2012 | 6/23/2016 | $7.38 | $6.79 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 11/30/2012 | 6/23/2016 | $0.65 | $0.60 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 11/30/2012 | 6/23/2016 | $26.86 | $24.72 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 11/30/2012 | 6/23/2016 | $3.34 | $3.08 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 11/30/2012 | 6/23/2016 | $24.85 | $22.86 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $3.12 | $2.87 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2012 | 6/23/2016 | $347.38 | $319.66 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 11/30/2012 | 6/23/2016 | $3.88 | $3.57 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 11/30/2012 | 6/23/2016 | $0.21 | $0.20 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 11/30/2012 | 6/23/2016 | $43.64 | $40.16 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 11/30/2012 | 6/23/2016 | $78.56 | $72.30 |
| 0009134057 | UNDIVIDED | RI | 0.0052084 | 0341510000 | *not available* | V A PRATT | OKSW | 11/30/2012 | 6/23/2016 | $65.21 | $60.00 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 11/30/2012 | 6/23/2016 | $4,738.59 | $4,360.48 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 11/30/2012 | 6/23/2016 | $289.57 | $266.46 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 11/30/2012 | 6/23/2016 | $90.07 | $82.89 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 11/30/2012 | 6/23/2016 | $4.32 | $3.98 |
| 0009134057 | UNDIVIDED | RI | 0.09375 | 0766540000 | | TYLER | OKSW | 11/30/2012 | 6/23/2016 | $600.24 | $552.35 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 11/30/2012 | 6/23/2016 | $117.36 | $108.00 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 11/30/2012 | 6/23/2016 | $175.36 | $161.37 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 11/30/2012 | 6/23/2016 | $779.37 | $717.19 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 11/30/2012 | 6/23/2016 | $49.85 | $45.87 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 11/30/2012 | 6/23/2016 | $97.71 | $89.92 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 11/30/2012 | 6/23/2016 | $5.24 | $4.82 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 11/30/2012 | 6/23/2016 | $10.65 | $9.79 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 11/30/2012 | 6/23/2016 | $41.39 | $38.08 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 11/30/2012 | 6/23/2016 | $3,588.61 | $3,302.26 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 11/30/2012 | 6/23/2016 | $904.51 | $832.34 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 11/30/2012 | 6/23/2016 | $3.91 | $3.60 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 11/30/2012 | 6/23/2016 | $49.64 | $45.68 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 11/30/2012 | 6/23/2016 | $21.34 | $19.64 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 11/30/2012 | 6/23/2016 | $0.14 | $0.13 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 11/30/2012 | 6/23/2016 | $53.13 | $48.89 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 11/30/2012 | 6/23/2016 | $0.34 | $0.31 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 11/30/2012 | 6/23/2016 | $76.77 | $70.65 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 11/30/2012 | 6/23/2016 | $12.11 | $11.14 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 11/30/2012 | 6/23/2016 | $21.59 | $19.87 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 11/30/2012 | 6/23/2016 | $4.47 | $4.11 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 11/30/2012 | 6/23/2016 | $206.12 | $189.67 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 11/30/2012 | 6/23/2016 | $17.25 | $15.88 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 11/30/2012 | 6/23/2016 | $5.44 | $5.00 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 11/30/2012 | 6/23/2016 | $652.75 | $600.66 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $1.60 | $1.47 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 11/30/2012 | 6/23/2016 | $136.86 | $125.94 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 11/30/2012 | 6/23/2016 | $1.12 | $1.03 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 11/30/2012 | 6/23/2016 | $1.55 | $1.43 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 11/30/2012 | 6/23/2016 | $4.73 | $4.36 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 11/30/2012 | 6/23/2016 | $34.89 | $32.10 |
| 0009134057 | UNDIVIDED | RI | 0.000256 | 0036280000 | *not available* | G W MAGRUDER | OKSW | 11/30/2012 | 6/23/2016 | $3.17 | $2.92 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 11/30/2012 | 6/23/2016 | $1.43 | $1.31 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 11/30/2012 | 6/23/2016 | $227.16 | $209.03 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 11/30/2012 | 6/23/2016 | $2.15 | $1.98 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 11/30/2012 | 6/23/2016 | $1.18 | $1.08 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 11/30/2012 | 6/23/2016 | $30.01 | $27.61 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 11/30/2012 | 6/23/2016 | $17.76 | $16.34 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 11/30/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 11/30/2012 | 6/23/2016 | $186.46 | $171.58 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 11/30/2012 | 6/23/2016 | $6.91 | $6.36 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 11/30/2012 | 6/23/2016 | $16.37 | $15.06 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 11/30/2012 | 6/23/2016 | $58.51 | $53.84 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 11/30/2012 | 6/23/2016 | $1,220.15 | $1,122.79 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 11/30/2012 | 6/23/2016 | $0.08 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 11/30/2012 | 6/23/2016 | $17.31 | $15.93 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 11/30/2012 | 6/23/2016 | $11.90 | $10.95 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 11/30/2012 | 6/23/2016 | $48.27 | $44.42 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 11/30/2012 | 6/23/2016 | $1.26 | $1.16 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 11/30/2012 | 6/23/2016 | $31.18 | $28.69 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 11/30/2012 | 6/23/2016 | $124.69 | $114.74 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 11/30/2012 | 6/23/2016 | $240.97 | $221.74 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $0.41 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 11/30/2012 | 6/23/2016 | $14.11 | $12.99 |
| 0009134057 | UNDIVIDED | RI | 0.16867793 | 0776200000 | 3503729076 | L & M 12-1 | OKSW | 11/30/2012 | 6/23/2016 | $2,563.47 | $2,358.92 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 11/30/2012 | 6/23/2016 | $668.66 | $615.31 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 11/30/2012 | 6/23/2016 | $0.73 | $0.67 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 11/30/2012 | 6/23/2016 | $9.02 | $8.30 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 11/30/2012 | 6/23/2016 | $566.55 | $521.35 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 11/30/2012 | 6/23/2016 | $310.87 | $286.07 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 11/30/2012 | 6/23/2016 | $9.87 | $9.08 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 11/30/2012 | 6/23/2016 | $6.19 | $5.69 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 11/30/2012 | 6/23/2016 | $94.03 | $86.53 |
| 0009134057 | UNDIVIDED | RI | 0.00446428 | 0496260000 | *not available* | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 11/30/2012 | 6/23/2016 | $56.85 | $52.32 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 11/30/2012 | 6/23/2016 | $30.39 | $27.97 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 11/30/2012 | 6/23/2016 | $2.00 | $1.84 |
| 0009134057 | UNDIVIDED | RI | 0.00173 | 4009610000 | *not available* | PLAISTED #2 | OKSW | 11/30/2012 | 6/23/2016 | $23.21 | $21.35 |
| 0009134057 | UNDIVIDED | OR | 0.000081 | 0509640000 | *not available* | ADAMS PARK 7-1 | OKSW | 11/30/2012 | 6/23/2016 | $1.03 | $0.94 |
| 0009134057 | UNDIVIDED | WI | 0.22045695 | 0758990000 | 3512523759 | MARTIN 1-31H | OKSW | 11/30/2012 | 6/23/2016 | $6,401.62 | $5,890.81 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 0772090000 | 3512521817 | HIRSCH-DAVIS #2 | OKSW | 11/30/2012 | 6/23/2016 | $1,788.03 | $1,645.35 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 11/30/2012 | 6/23/2016 | $4,718.63 | $4,342.11 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 11/30/2012 | 6/23/2016 | $12.29 | $11.30 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 11/30/2012 | 6/23/2016 | $6.76 | $6.22 |
| 0009134057 | UNDIVIDED | WI | 0.03124998 | 0496260000 | *not available* | NORRIS-HANEY 1&2 ALEXANDER 1&2 | OKSW | 11/30/2012 | 6/23/2016 | $397.84 | $366.09 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 11/30/2012 | 6/23/2016 | $21.03 | $19.35 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 11/30/2012 | 6/23/2016 | $3.61 | $3.32 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 11/30/2012 | 6/23/2016 | $32.63 | $30.03 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 11/30/2012 | 6/23/2016 | $30.19 | $27.78 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 11/30/2012 | 6/23/2016 | $175.99 | $161.95 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 11/30/2012 | 6/23/2016 | $156.13 | $143.67 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 11/30/2012 | 6/23/2016 | $6.72 | $6.19 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 11/30/2012 | 6/23/2016 | $371.96 | $342.28 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0766540000 | | TYLER | OKSW | 11/30/2012 | 6/23/2016 | $600.26 | $552.36 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 11/30/2012 | 6/23/2016 | $17.58 | $16.18 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 11/30/2012 | 6/23/2016 | $8.82 | $8.11 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 11/30/2012 | 6/23/2016 | $5.80 | $5.34 |
| 0009134057 | UNDIVIDED | RI | 0.00051368 | 0509640000 | *not available* | ADAMS PARK 7-1 | OKSW | 11/30/2012 | 6/23/2016 | $6.54 | $6.02 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 11/30/2012 | 6/23/2016 | $265.96 | $244.74 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 11/30/2012 | 6/23/2016 | $722.35 | $664.71 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 11/30/2012 | 6/23/2016 | $3.14 | $2.89 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 11/30/2012 | 6/23/2016 | $10.55 | $9.70 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 11/30/2012 | 6/23/2016 | $18.17 | $16.72 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 11/30/2012 | 6/23/2016 | $2.24 | $2.06 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 11/30/2012 | 6/23/2016 | $330.98 | $304.57 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 11/30/2012 | 6/23/2016 | $1.88 | $1.73 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 11/30/2012 | 6/23/2016 | $0.74 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 11/30/2012 | 6/23/2016 | $337.84 | $310.89 |
| 0009134057 | UNDIVIDED | WI | 0.0065266 | 0048490000 | *not available* | WADE #2 | OKSW | 11/30/2012 | 6/23/2016 | $88.10 | $81.07 |
| 0009134057 | UNDIVIDED | RI | 0.001773 | 0077160000 | *not available* | AGNES | OKSW | 11/30/2012 | 6/23/2016 | $24.66 | $22.69 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 11/30/2012 | 6/23/2016 | $4.13 | $3.80 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 11/30/2012 | 6/23/2016 | $7.55 | $6.95 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 11/30/2012 | 6/23/2016 | $125.66 | $115.64 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 11/30/2012 | 6/23/2016 | $42.63 | $39.23 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 11/30/2012 | 6/23/2016 | $291.47 | $268.22 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 11/30/2012 | 6/23/2016 | $112.77 | $103.77 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 11/30/2012 | 6/23/2016 | $0.16 | $0.15 |
| 0009134057 | UNDIVIDED | OR | 0.01431685 | 0669600000 | *not available* | GLENN 1-24 | OKSW | 11/30/2012 | 6/23/2016 | $198.33 | $182.51 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 11/30/2012 | 6/23/2016 | $5.56 | $5.12 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 8631110000 | *not available* | MOUNT #1 | OKSW | 11/30/2012 | 6/23/2016 | $197.86 | $182.07 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 11/30/2012 | 6/23/2016 | $1.96 | $1.81 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 11/30/2012 | 6/23/2016 | $82.01 | $75.47 |
| 0009134057 | UNDIVIDED | OR | 0.0102879 | 0036280000 | *not available* | G W MAGRUDER | OKSW | 11/30/2012 | 6/23/2016 | $127.22 | $117.07 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 11/30/2012 | 6/23/2016 | $29.41 | $27.07 |
| 0009134057 | UNDIVIDED | RI | 0.0124998 | 0147260000 | *not available* | SWAN | OKSW | 11/30/2012 | 6/23/2016 | $157.13 | $144.59 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 11/30/2012 | 6/23/2016 | $0.31 | $0.29 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 11/30/2012 | 6/23/2016 | $7.27 | $6.70 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 11/30/2012 | 6/23/2016 | $32.25 | $29.67 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 11/30/2012 | 6/23/2016 | $0.25 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 11/30/2012 | 6/23/2016 | $82.64 | $76.04 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 11/30/2012 | 6/23/2016 | $41.73 | $38.40 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 11/30/2012 | 6/23/2016 | $17.51 | $16.11 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 11/30/2012 | 6/23/2016 | $162.15 | $149.22 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $1.77 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 11/30/2012 | 6/23/2016 | $19.33 | $17.79 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $0.33 | $0.30 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 11/30/2012 | 6/23/2016 | $127.68 | $117.49 |
| 0009134057 | UNDIVIDED | RI | 0.0000095 | 4059990019 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 11/30/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 11/30/2012 | 6/23/2016 | $208.97 | $192.30 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 11/30/2012 | 6/23/2016 | $190.29 | $175.11 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 11/30/2012 | 6/23/2016 | $17.96 | $16.52 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 12/31/2012 | 6/23/2016 | $0.63 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 12/31/2012 | 6/23/2016 | $27.22 | $24.33 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 12/31/2012 | 6/23/2016 | $669.87 | $598.75 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 12/31/2012 | 6/23/2016 | $7.69 | $6.87 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720890000 | *not available* | SKYE #1 | OKSR | 12/31/2012 | 6/23/2016 | $284.59 | $254.38 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 12/31/2012 | 6/23/2016 | $292.63 | $261.57 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 12/31/2012 | 6/23/2016 | $29.33 | $26.22 |
| 0009134057 | UNDIVIDED | RI | 0.0300782 | 7000350000 | *not available* | ROYER "1B" | OKSW | 12/31/2012 | 6/23/2016 | $382.92 | $342.26 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 12/31/2012 | 6/23/2016 | $8.92 | $7.97 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 12/31/2012 | 6/23/2016 | $214.93 | $192.12 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 12/31/2012 | 6/23/2016 | $101.72 | $90.92 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 12/31/2012 | 6/23/2016 | $1,141.70 | $1,020.49 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 12/31/2012 | 6/23/2016 | $1.03 | $0.92 |
| 0009134057 | UNDIVIDED | WI | 0.0170312 | 0063680014 | *not available* | ST LOUIS EARLSBORO SU TR 14 | OKSW | 12/31/2012 | 6/23/2016 | $15.65 | $13.99 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 12/31/2012 | 6/23/2016 | $240.26 | $214.75 |
| 0009134057 | UNDIVIDED | WI | 1 | 0775720000 | 3511723504 | CARNES 1-6H | OKSW | 12/31/2012 | 6/23/2016 | $298,869.01 | $267,138.98 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 12/31/2012 | 6/23/2016 | $23.13 | $20.67 |
| 0009134057 | UNDIVIDED | RI | 0.0041667 | 0043110000 | *not available* | CULLY NO. 4-12 | OKSW | 12/31/2012 | 6/23/2016 | $22.02 | $19.68 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 12/31/2012 | 6/23/2016 | $11.63 | $10.39 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 12/31/2012 | 6/23/2016 | $0.41 | $0.37 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 12/31/2012 | 6/23/2016 | $2.99 | $2.67 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 12/31/2012 | 6/23/2016 | $3.43 | $3.07 |

**Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.**

**Case No. 17-cv-313-JAG**

**Undivided Owner Late Payments by line item with Judgment Amount for Distribution**

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 12/31/2012 | 6/23/2016 | $21.66 | $19.36 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 12/31/2012 | 6/23/2016 | $629.62 | $562.77 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 12/31/2012 | 6/23/2016 | $5.51 | $4.92 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 12/31/2012 | 6/23/2016 | $1.22 | $1.09 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 12/31/2012 | 6/23/2016 | $639.25 | $571.38 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 12/31/2012 | 6/23/2016 | $211.07 | $188.66 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 12/31/2012 | 6/23/2016 | $343.29 | $306.84 |
| 0009134057 | UNDIVIDED | WI | 0.007138 | 0063680005 | *not available* | ST LOUIS EARLSBORO SU TR 5 | OKSW | 12/31/2012 | 6/23/2016 | $2.06 | $1.84 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 12/31/2012 | 6/23/2016 | $8.30 | $7.42 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 12/31/2012 | 6/23/2016 | $178.01 | $159.11 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 12/31/2012 | 6/23/2016 | $102.25 | $91.39 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 12/31/2012 | 6/23/2016 | $59.29 | $53.00 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 12/31/2012 | 6/23/2016 | $126.63 | $113.18 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 12/31/2012 | 6/23/2016 | $32.65 | $29.19 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 12/31/2012 | 6/23/2016 | $8.13 | $7.27 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 12/31/2012 | 6/23/2016 | $33.90 | $30.31 |
| 0009134057 | UNDIVIDED | RI | 0.0007812 | 0147080000 | *not available* | TOWNSEND | OKSW | 12/31/2012 | 6/23/2016 | $5.42 | $4.84 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 12/31/2012 | 6/23/2016 | $34.64 | $30.96 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 12/31/2012 | 6/23/2016 | $28.03 | $25.05 |
| 0009134057 | UNDIVIDED | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 12/31/2012 | 6/23/2016 | $7.68 | $6.87 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 12/31/2012 | 6/23/2016 | $11.74 | $10.50 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 12/31/2012 | 6/23/2016 | $0.26 | $0.23 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0772570000 | 3514725968 | TYLER DANCER #1 | OKSW | 12/31/2012 | 6/23/2016 | $600.70 | $536.93 |
| 0009134057 | UNDIVIDED | RI | 0.004844 | 0622240000 | *not available* | EVANS #2 | OKSW | 12/31/2012 | 6/23/2016 | $28.97 | $25.89 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 12/31/2012 | 6/23/2016 | $10.13 | $9.06 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 12/31/2012 | 6/23/2016 | $40.28 | $36.00 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 12/31/2012 | 6/23/2016 | $2.28 | $2.04 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 12/31/2012 | 6/23/2016 | $2.34 | $2.10 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 12/31/2012 | 6/23/2016 | $13.63 | $12.18 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 12/31/2012 | 6/23/2016 | $76.92 | $68.75 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 12/31/2012 | 6/23/2016 | $18.51 | $16.55 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 12/31/2012 | 6/23/2016 | $117.69 | $105.20 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 12/31/2012 | 6/23/2016 | $0.82 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 12/31/2012 | 6/23/2016 | $12.26 | $10.96 |
| 0009134057 | UNDIVIDED | RI | 0.09375 | 0772590000 | 3514723152 | WANG #2 | OKSW | 12/31/2012 | 6/23/2016 | $571.01 | $510.39 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2012 | 6/23/2016 | $2.52 | $2.25 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 12/31/2012 | 6/23/2016 | $27.03 | $24.16 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 12/31/2012 | 6/23/2016 | $876.30 | $783.26 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 12/31/2012 | 6/23/2016 | $103.86 | $92.83 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 12/31/2012 | 6/23/2016 | $3.70 | $3.31 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 12/31/2012 | 6/23/2016 | $3.94 | $3.53 |
| 0009134057 | UNDIVIDED | OR | 0.001172 | 0145230000 | *not available* | GILMORE B #1-15 | OKSW | 12/31/2012 | 6/23/2016 | $5.30 | $4.74 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 12/31/2012 | 6/23/2016 | $1.43 | $1.28 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 12/31/2012 | 6/23/2016 | $2.90 | $2.59 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 12/31/2012 | 6/23/2016 | $48.74 | $43.57 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 12/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 12/31/2012 | 6/23/2016 | $28.60 | $25.56 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 12/31/2012 | 6/23/2016 | $6.50 | $5.81 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 12/31/2012 | 6/23/2016 | $3.91 | $3.49 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 12/31/2012 | 6/23/2016 | $1.12 | $1.00 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 12/31/2012 | 6/23/2016 | $0.04 | $0.03 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | not available | NED CUDJO | OKSW | 12/31/2012 | 6/23/2016 | $13.53 | $12.09 |
| 0009134057 | UNDIVIDED | OR | 0.000081 | 0509640000 | not available | ADAMS PARK 7-1 | OKSW | 12/31/2012 | 6/23/2016 | $1.20 | $1.07 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | not available | WISE #2 | OKSW | 12/31/2012 | 6/23/2016 | $56.25 | $50.28 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | not available | KEOKUK EARLSBORO SU TR 58 | OKSW | 12/31/2012 | 6/23/2016 | $11.23 | $10.04 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2012 | 6/23/2016 | $48.22 | $43.10 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | not available | KEOKUK EARLSBORO SU TR 38 | OKSW | 12/31/2012 | 6/23/2016 | $2.30 | $2.05 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | not available | KEOKUK EARLSBORO SU TR 3 | OKSW | 12/31/2012 | 6/23/2016 | $8.74 | $7.81 |
| 0009134057 | UNDIVIDED | RI | 0.09375 | 0772570000 | 3514725968 | TYLER DANCER #1 | OKSW | 12/31/2012 | 6/23/2016 | $600.68 | $536.90 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | not available | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 12/31/2012 | 6/23/2016 | $0.75 | $0.67 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | not available | DOOLENS RIDGE 5 | OKSW | 12/31/2012 | 6/23/2016 | $80.87 | $72.29 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | not available | KEOKUK EARLSBORO SU TR 4 | OKSW | 12/31/2012 | 6/23/2016 | $2.76 | $2.47 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | not available | HAWLEY WEST UNIT H-1 | OKSW | 12/31/2012 | 6/23/2016 | $7.83 | $6.99 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | not available | KEOKUK EARLSBORO SU TR 37 | OKSW | 12/31/2012 | 6/23/2016 | $0.12 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | not available | KEOKUK EARLSBORO SU TR 22 | OKSW | 12/31/2012 | 6/23/2016 | $1.66 | $1.49 |
| 0009134057 | UNDIVIDED | WI | 0.0091147 | 0097880000 | not available | ROBERTS #1 | OKSW | 12/31/2012 | 6/23/2016 | $125.29 | $111.98 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | not available | KEOKUK EARLSBORO SU TR 17 | OKSW | 12/31/2012 | 6/23/2016 | $3.32 | $2.97 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | not available | SHOEMAKER D | OKSW | 12/31/2012 | 6/23/2016 | $884.33 | $790.44 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | not available | MAUD MISENER HUNTON TR 20 | OKSW | 12/31/2012 | 6/23/2016 | $43.61 | $38.98 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | not available | MAUD MISENER HUNTON TR 18 | OKSW | 12/31/2012 | 6/23/2016 | $272.44 | $243.52 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | not available | BAKER-TOWNSEND | OKSW | 12/31/2012 | 6/23/2016 | $207.06 | $185.08 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | not available | ORCHARD CITY WF UNIT - TR 13 | OKSW | 12/31/2012 | 6/23/2016 | $6.09 | $5.44 |
| 0009134057 | UNDIVIDED | RI | 0.00051368 | 0509640000 | not available | ADAMS PARK 7-1 | OKSW | 12/31/2012 | 6/23/2016 | $7.61 | $6.80 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0623000000 | not available | HARRIS B3 | OKSW | 12/31/2012 | 6/23/2016 | $0.15 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | not available | KEOKUK EARLSBORO SU TR 42 | OKSW | 12/31/2012 | 6/23/2016 | $63.88 | $57.10 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2012 | 6/23/2016 | $0.38 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | not available | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 12/31/2012 | 6/23/2016 | $0.97 | $0.86 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | not available | LAMBERT #1-31 | OKSW | 12/31/2012 | 6/23/2016 | $0.07 | $0.06 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | not available | KEOKUK EARLSBORO SU TR 61 | OKSW | 12/31/2012 | 6/23/2016 | $6.35 | $5.68 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | not available | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2012 | 6/23/2016 | $1.33 | $1.19 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | not available | SPS 1-26 | OKSW | 12/31/2012 | 6/23/2016 | $4.48 | $4.01 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | not available | KEOKUK EARLSBORO SU TR 57 | OKSW | 12/31/2012 | 6/23/2016 | $51.90 | $46.39 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | not available | MAUD MISENER HUNTON TR 13 | OKSW | 12/31/2012 | 6/23/2016 | $798.25 | $713.50 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | not available | MAUD MISENER HUNTON TR 4 | OKSW | 12/31/2012 | 6/23/2016 | $668.56 | $597.59 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | not available | KEOKUK EARLSBORO SU TR 55 | OKSW | 12/31/2012 | 6/23/2016 | $0.31 | $0.28 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0768190000 | 3512523777 | HUNTON 17-4 | OKSW | 12/31/2012 | 6/23/2016 | $7,347.19 | $6,567.16 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | not available | KEOKUK EARLSBORO SU TR 59 | OKSW | 12/31/2012 | 6/23/2016 | $11.61 | $10.38 |
| 0009134057 | UNDIVIDED | RI | 0.0220404 | 4055260000 | not available | BARRETT-DENNIS | OKSW | 12/31/2012 | 6/23/2016 | $144.78 | $129.41 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | not available | KEOKUK EARLSBORO SU TR 69 | OKSW | 12/31/2012 | 6/23/2016 | $0.25 | $0.22 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 12/31/2012 | 6/23/2016 | $16.80 | $15.01 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | not available | KEOKUK EARLSBORO SU TR 39 | OKSW | 12/31/2012 | 6/23/2016 | $57.95 | $51.80 |
| 0009134057 | UNDIVIDED | WI | 0.0015625 | 0776940000 | 3512523786 | RANCH 1-12 | OKSW | 12/31/2012 | 6/23/2016 | $18.62 | $16.64 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | not available | WEHLU TR 432 | OKSW | 12/31/2012 | 6/23/2016 | $36.49 | $32.61 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | not available | KEOKUK EARLSBORO SU TR 25 | OKSW | 12/31/2012 | 6/23/2016 | $32.98 | $29.48 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | not available | HARDCASTLE #1 & 4 | OKSW | 12/31/2012 | 6/23/2016 | $308.10 | $275.40 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | not available | MAUD MISENER HUNTON TR 23 | OKSW | 12/31/2012 | 6/23/2016 | $9.15 | $8.18 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | not available | KEOKUK EARLSBORO SU TR 7 | OKSW | 12/31/2012 | 6/23/2016 | $2.89 | $2.58 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | not available | DILL UNIT TR-4 | OKSW | 12/31/2012 | 6/23/2016 | $29.17 | $26.08 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | not available | KEOKUK EARLSBORO SU TR 30 | OKSW | 12/31/2012 | 6/23/2016 | $1.22 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | not available | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2012 | 6/23/2016 | $40.79 | $36.46 |
| 0009134057 | UNDIVIDED | WI | 0.0113281 | 0063680008 | not available | ST LOUIS EARLSBORO SU TR 8 | OKSW | 12/31/2012 | 6/23/2016 | $10.26 | $9.17 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | not available | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 12/31/2012 | 6/23/2016 | $12.39 | $11.07 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 12/31/2012 | 6/23/2016 | $322.77 | $288.50 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 12/31/2012 | 6/23/2016 | $5.88 | $5.25 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 12/31/2012 | 6/23/2016 | $2.39 | $2.13 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 12/31/2012 | 6/23/2016 | $284.64 | $254.42 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 12/31/2012 | 6/23/2016 | $0.17 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 12/31/2012 | 6/23/2016 | $338.70 | $302.74 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 12/31/2012 | 6/23/2016 | $42.40 | $37.90 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 12/31/2012 | 6/23/2016 | $2,493.14 | $2,228.45 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 12/31/2012 | 6/23/2016 | $1.77 | $1.58 |
| 0009134057 | UNDIVIDED | WI | 0.0353396 | 0063680006 | *not available* | ST LOUIS EARLSBORO SU TR 6 | OKSW | 12/31/2012 | 6/23/2016 | $66.41 | $59.36 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 12/31/2012 | 6/23/2016 | $130.68 | $116.81 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 12/31/2012 | 6/23/2016 | $1.83 | $1.64 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 12/31/2012 | 6/23/2016 | $4.18 | $3.73 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 12/31/2012 | 6/23/2016 | $3.76 | $3.36 |
| 0009134057 | UNDIVIDED | WI | 0.016797 | 0063680010 | *not available* | ST LOUIS EARLSBORO SU TR 10 | OKSW | 12/31/2012 | 6/23/2016 | $13.90 | $12.42 |
| 0009134057 | UNDIVIDED | WI | 0.0008825 | 0063680012 | *not available* | ST LOUIS EARLSBORO SU TR 12 | OKSW | 12/31/2012 | 6/23/2016 | $1.00 | $0.90 |
| 0009134057 | UNDIVIDED | RI | 0.00073106 | 0780040000 | 3511923969 | MURLIN 1-27H | OKSW | 12/31/2012 | 6/23/2016 | $28.50 | $25.48 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 12/31/2012 | 6/23/2016 | $6.97 | $6.23 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 12/31/2012 | 6/23/2016 | $349.43 | $312.33 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 12/31/2012 | 6/23/2016 | $0.58 | $0.52 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 12/31/2012 | 6/23/2016 | $5.48 | $4.90 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 12/31/2012 | 6/23/2016 | $110.80 | $99.03 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 12/31/2012 | 6/23/2016 | $2.34 | $2.10 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 12/31/2012 | 6/23/2016 | $128.73 | $115.06 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 12/31/2012 | 6/23/2016 | $1.54 | $1.37 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2012 | 6/23/2016 | $0.27 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 12/31/2012 | 6/23/2016 | $200.99 | $179.65 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 12/31/2012 | 6/23/2016 | $0.16 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 12/31/2012 | 6/23/2016 | $3.04 | $2.72 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 12/31/2012 | 6/23/2016 | $80.32 | $71.79 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 12/31/2012 | 6/23/2016 | $24.09 | $21.54 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 12/31/2012 | 6/23/2016 | $1.27 | $1.14 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 12/31/2012 | 6/23/2016 | $3.52 | $3.15 |
| 0009134057 | UNDIVIDED | WI | 0.0182032 | 0063680011 | *not available* | ST LOUIS EARLSBORO SU TR 11 | OKSW | 12/31/2012 | 6/23/2016 | $14.01 | $12.53 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 12/31/2012 | 6/23/2016 | $251.96 | $225.21 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 12/31/2012 | 6/23/2016 | $13.71 | $12.25 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 12/31/2012 | 6/23/2016 | $50.85 | $45.45 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 12/31/2012 | 6/23/2016 | $36.80 | $32.89 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2012 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 12/31/2012 | 6/23/2016 | $1.71 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 12/31/2012 | 6/23/2016 | $0.31 | $0.28 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 12/31/2012 | 6/23/2016 | $6.91 | $6.18 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 12/31/2012 | 6/23/2016 | $0.05 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 12/31/2012 | 6/23/2016 | $102.72 | $91.82 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 12/31/2012 | 6/23/2016 | $684.69 | $612.00 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 12/31/2012 | 6/23/2016 | $154.95 | $138.50 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 12/31/2012 | 6/23/2016 | $43.03 | $38.46 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 12/31/2012 | 6/23/2016 | $72.81 | $65.08 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 12/31/2012 | 6/23/2016 | $11.08 | $9.90 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 12/31/2012 | 6/23/2016 | $0.72 | $0.65 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 12/31/2012 | 6/23/2016 | $92.55 | $82.73 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 12/31/2012 | 6/23/2016 | $27.18 | $24.29 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 12/31/2012 | 6/23/2016 | $46.69 | $41.74 |
| 0009134057 | UNDIVIDED | RI | 0.0653232 | 4029660000 | *not available* | CAUDLE #1 | OKSW | 12/31/2012 | 6/23/2016 | $416.68 | $372.44 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 12/31/2012 | 6/23/2016 | $5,934.83 | $5,304.75 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 12/31/2012 | 6/23/2016 | $102.87 | $91.94 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 12/31/2012 | 6/23/2016 | $674.50 | $602.89 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 0772090000 | 3512521817 | HIRSCH-DAVIS #2 | OKSW | 12/31/2012 | 6/23/2016 | $3,306.67 | $2,955.61 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 12/31/2012 | 6/23/2016 | $33.64 | $30.06 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 12/31/2012 | 6/23/2016 | $25.25 | $22.57 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 12/31/2012 | 6/23/2016 | $31.37 | $28.04 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 12/31/2012 | 6/23/2016 | $7.39 | $6.60 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 12/31/2012 | 6/23/2016 | $27.63 | $24.69 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 12/31/2012 | 6/23/2016 | $6.79 | $6.07 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 12/31/2012 | 6/23/2016 | $194.85 | $174.16 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 12/31/2012 | 6/23/2016 | $3.59 | $3.20 |
| 0009134057 | UNDIVIDED | WI | 0.0039063 | 0063680007 | *not available* | ST LOUIS EARLSBORO SU TR 7 | OKSW | 12/31/2012 | 6/23/2016 | $5.63 | $5.04 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 12/31/2012 | 6/23/2016 | $12.17 | $10.88 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 12/31/2012 | 6/23/2016 | $34.62 | $30.94 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 12/31/2012 | 6/23/2016 | $167.51 | $149.72 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 12/31/2012 | 6/23/2016 | $284.56 | $254.35 |
| 0009134057 | UNDIVIDED | RI | 0.0200381 | 4013270000 | *not available* | RAMEY #5 | OKSW | 12/31/2012 | 6/23/2016 | $272.55 | $243.61 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 12/31/2012 | 6/23/2016 | $4.12 | $3.69 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 12/31/2012 | 6/23/2016 | $341.11 | $304.89 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 12/31/2012 | 6/23/2016 | $0.56 | $0.50 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 12/31/2012 | 6/23/2016 | $526.72 | $470.80 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 12/31/2012 | 6/23/2016 | $2.72 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 12/31/2012 | 6/23/2016 | $37.53 | $33.54 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 12/31/2012 | 6/23/2016 | $260.75 | $233.07 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 12/31/2012 | 6/23/2016 | $380.91 | $340.47 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 12/31/2012 | 6/23/2016 | $26.72 | $23.89 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 12/31/2012 | 6/23/2016 | $0.26 | $0.23 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 12/31/2012 | 6/23/2016 | $16.37 | $14.63 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 12/31/2012 | 6/23/2016 | $0.88 | $0.78 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 12/31/2012 | 6/23/2016 | $32.64 | $29.18 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 12/31/2012 | 6/23/2016 | $1.47 | $1.31 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 12/31/2012 | 6/23/2016 | $6.68 | $5.97 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 12/31/2012 | 6/23/2016 | $461.73 | $412.71 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 12/31/2012 | 6/23/2016 | $56.01 | $50.07 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 12/31/2012 | 6/23/2016 | $246.77 | $220.57 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 12/31/2012 | 6/23/2016 | $14.30 | $12.78 |
| 0009134057 | UNDIVIDED | RI | 0.0070239 | 0192390000 | 3510937855 | LACHENMAIER #3 | OKSW | 1/31/2013 | 6/23/2016 | $96.23 | $83.47 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 1/31/2013 | 6/23/2016 | $114.84 | $99.62 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 1/31/2013 | 6/23/2016 | $358.56 | $311.04 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2013 | 6/23/2016 | $134.52 | $116.70 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 1/31/2013 | 6/23/2016 | $4.05 | $3.51 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 1/31/2013 | 6/23/2016 | $0.65 | $0.56 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 1/31/2013 | 6/23/2016 | $158.84 | $137.78 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 0772090000 | 3512521817 | HIRSCH-DAVIS #2 | OKSW | 1/31/2013 | 6/23/2016 | $1,754.42 | $1,521.89 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 1/31/2013 | 6/23/2016 | $36.63 | $31.77 |
| 0009134057 | UNDIVIDED | WI | 0.0258584 | 4032860000 | *not available* | PATTY 9 & 10 | OKSR | 1/31/2013 | 6/23/2016 | $351.45 | $304.87 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 1/31/2013 | 6/23/2016 | $163.04 | $141.43 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 1/31/2013 | 6/23/2016 | $2.21 | $1.91 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 1/31/2013 | 6/23/2016 | $205.86 | $178.58 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 1/31/2013 | 6/23/2016 | $0.74 | $0.65 |
| 0009134057 | UNDIVIDED | WI | 0.0101542 | 4033680000 | *not available* | RAY #1 | OKSR | 1/31/2013 | 6/23/2016 | $137.34 | $119.14 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $2.78 | $2.41 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 1/31/2013 | 6/23/2016 | $135.35 | $117.41 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 1/31/2013 | 6/23/2016 | $9.11 | $7.90 |
| 0009134057 | UNDIVIDED | RI | 0.002604 | 0395720000 | *not available* | STOCKTON M A | OKSW | 1/31/2013 | 6/23/2016 | $19.09 | $16.56 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 1/31/2013 | 6/23/2016 | $47.09 | $40.85 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 1/31/2013 | 6/23/2016 | $13.62 | $11.81 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 1/31/2013 | 6/23/2016 | $37.79 | $32.78 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 1/31/2013 | 6/23/2016 | $124.60 | $108.09 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 1/31/2013 | 6/23/2016 | $3.56 | $3.09 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990178 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $0.03 | $0.02 |
| 0009134057 | UNDIVIDED | OR | 0.0586705 | 0456850000 | *not available* | JETTON #1 | OKSW | 1/31/2013 | 6/23/2016 | $800.26 | $694.20 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 1/31/2013 | 6/23/2016 | $1.73 | $1.50 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 1/31/2013 | 6/23/2016 | $12.47 | $10.82 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 1/31/2013 | 6/23/2016 | $5.21 | $4.52 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2013 | 6/23/2016 | $0.13 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 1/31/2013 | 6/23/2016 | $375.25 | $325.51 |
| 0009134057 | UNDIVIDED | RI | 0.0000047 | 0014150000 | *not available* | ECKLES | OKSW | 1/31/2013 | 6/23/2016 | $0.05 | $0.05 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 1/31/2013 | 6/23/2016 | $18.67 | $16.19 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 1/31/2013 | 6/23/2016 | $4.33 | $3.76 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 1/31/2013 | 6/23/2016 | $1.08 | $0.93 |
| 0009134057 | UNDIVIDED | RI | 0.01933595 | 0148270000 | *not available* | B L PRICE | OKSW | 1/31/2013 | 6/23/2016 | $78.81 | $68.37 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 1/31/2013 | 6/23/2016 | $3.00 | $2.60 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 1/31/2013 | 6/23/2016 | $1.77 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 1/31/2013 | 6/23/2016 | $0.83 | $0.71 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 1/31/2013 | 6/23/2016 | $60.92 | $52.85 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 1/31/2013 | 6/23/2016 | $1.26 | $1.09 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 1/31/2013 | 6/23/2016 | $13.73 | $11.92 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 1/31/2013 | 6/23/2016 | $3.03 | $2.63 |
| 0009134057 | UNDIVIDED | RI | 0.00073106 | 0780040000 | 3511923969 | MURLIN 1-27H | OKSW | 1/31/2013 | 6/23/2016 | $98.37 | $85.33 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 1/31/2013 | 6/23/2016 | $5.58 | $4.84 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 1/31/2013 | 6/23/2016 | $108.41 | $94.04 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 1/31/2013 | 6/23/2016 | $2.46 | $2.13 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 1/31/2013 | 6/23/2016 | $2.36 | $2.05 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 1/31/2013 | 6/23/2016 | $6.40 | $5.55 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 1/31/2013 | 6/23/2016 | $5.68 | $4.93 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 1/31/2013 | 6/23/2016 | $119.91 | $104.02 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 1/31/2013 | 6/23/2016 | $14.09 | $12.23 |
| 0009134057 | UNDIVIDED | RI | 0.000311 | 9624890000 | *not available* | ETHRIDGE | OKSW | 1/31/2013 | 6/23/2016 | $64.97 | $56.36 |
| 0009134057 | UNDIVIDED | RI | 0.0093751 | 7000090000 | *not available* | HAMMONS "B"#5 C-1 7 8 & 11 | OKSW | 1/31/2013 | 6/23/2016 | $80.31 | $69.67 |
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 1/31/2013 | 6/23/2016 | $3.74 | $3.25 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 1/31/2013 | 6/23/2016 | $271.84 | $235.81 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 1/31/2013 | 6/23/2016 | $19.93 | $17.28 |
| 0009134057 | UNDIVIDED | RI | 0.0013021 | 0781100001 | 3507330140 | SOONER TREND MDLE LAY (TR01) | OKSW | 1/31/2013 | 6/23/2016 | $1.66 | $1.44 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 1/31/2013 | 6/23/2016 | $32.58 | $28.27 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 1/31/2013 | 6/23/2016 | $4,662.00 | $4,044.10 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 1/31/2013 | 6/23/2016 | $28.93 | $25.10 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 1/31/2013 | 6/23/2016 | $35.40 | $30.71 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 1/31/2013 | 6/23/2016 | $0.54 | $0.47 |
| 0009134057 | UNDIVIDED | RI | 0.0138888 | 0163580000 | *not available* | ROZETTA & WL MARTIN | OKSW | 1/31/2013 | 6/23/2016 | $94.11 | $81.63 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0766540000 | | TYLER | OKSW | 1/31/2013 | 6/23/2016 | $639.86 | $555.05 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 1/31/2013 | 6/23/2016 | $33.81 | $29.33 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 1/31/2013 | 6/23/2016 | $105.18 | $91.24 |
| 0009134057 | UNDIVIDED | WI | 0.21945695 | 0758990000 | 3512523759 | MARTIN 1-31H | OKSW | 1/31/2013 | 6/23/2016 | $7,226.47 | $6,268.68 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 1/31/2013 | 6/23/2016 | $58.71 | $50.93 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 1/31/2013 | 6/23/2016 | $3.81 | $3.31 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 1/31/2013 | 6/23/2016 | $761.81 | $660.84 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 1/31/2013 | 6/23/2016 | $366.70 | $318.10 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 1/31/2013 | 6/23/2016 | $36.07 | $31.29 |
| 0009134057 | UNDIVIDED | WI | 1 | 0783820000 | 3502720777 | JOHN MACK HEIRS 1-24H | OKSW | 1/31/2013 | 6/23/2016 | $27,300.26 | $23,681.90 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 1/31/2013 | 6/23/2016 | $11.45 | $9.93 |
| 0009134057 | UNDIVIDED | RI | 0.0028253 | 0047230000 | *not available* | SE TRAUGH THURMAN SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $38.76 | $33.62 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2013 | 6/23/2016 | $51.79 | $44.93 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 1/31/2013 | 6/23/2016 | $0.90 | $0.78 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 1/31/2013 | 6/23/2016 | $7.64 | $6.63 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 1/31/2013 | 6/23/2016 | $36.06 | $31.29 |
| 0009134057 | UNDIVIDED | WI | 1 | 0692300000 | | CASSELMAN 1 | OKSW | 1/31/2013 | 6/23/2016 | $14,147.76 | $12,272.62 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 1/31/2013 | 6/23/2016 | $27.71 | $24.04 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 1/31/2013 | 6/23/2016 | $1.81 | $1.57 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 1/31/2013 | 6/23/2016 | $0.27 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 1/31/2013 | 6/23/2016 | $48.34 | $41.93 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2013 | 6/23/2016 | $21.04 | $18.25 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $5.40 | $4.69 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0392180000 | *not available* | BOMBER #1 | OKSW | 1/31/2013 | 6/23/2016 | $1.21 | $1.05 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 1/31/2013 | 6/23/2016 | $53.97 | $46.82 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 1/31/2013 | 6/23/2016 | $3.71 | $3.21 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0643440000 | *not available* | HAWLEY WEST UNIT H-1 | OKSW | 1/31/2013 | 6/23/2016 | $17.57 | $15.25 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 1/31/2013 | 6/23/2016 | $13.46 | $11.67 |
| 0009134057 | UNDIVIDED | WI | 0.0000005 | 9602640281 | *not available* | WEHLU TR 55 56 65 66 | OKSW | 1/31/2013 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.000141 | 4009690004 | *not available* | E COLUMBIA LAYTON SAND (TR4) | OKSW | 1/31/2013 | 6/23/2016 | $0.33 | $0.29 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 1/31/2013 | 6/23/2016 | $130.96 | $113.61 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 1/31/2013 | 6/23/2016 | $17.74 | $15.38 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 1/31/2013 | 6/23/2016 | $1.88 | $1.64 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 1/31/2013 | 6/23/2016 | $356.29 | $309.07 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 1/31/2013 | 6/23/2016 | $16.03 | $13.91 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 1/31/2013 | 6/23/2016 | $11.63 | $10.08 |
| 0009134057 | UNDIVIDED | RI | 0.0054298 | 4072320000 | *not available* | SMITH #1-26 | OKSR | 1/31/2013 | 6/23/2016 | $80.46 | $69.80 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 1/31/2013 | 6/23/2016 | $277.48 | $240.70 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 1/31/2013 | 6/23/2016 | $6.13 | $5.31 |
| 0009134057 | UNDIVIDED | WI | 1 | 0783840000 | 3512523715 | ZENYATTA 1-6H | OKSW | 1/31/2013 | 6/23/2016 | $56,799.92 | $49,271.69 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $0.73 | $0.63 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 1/31/2013 | 6/23/2016 | $2.40 | $2.09 |
| 0009134057 | UNDIVIDED | WI | 0.012609 | 9602760012 | *not available* | NORTH WITCHER UNIT - TR 12 | OKSW | 1/31/2013 | 6/23/2016 | $7.60 | $6.59 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 1/31/2013 | 6/23/2016 | $332.17 | $288.14 |
| 0009134057 | UNDIVIDED | RI | 0.02358015 | 0720850000 | *not available* | MCCRORY #1 | OKSR | 1/31/2013 | 6/23/2016 | $325.95 | $282.75 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 1/31/2013 | 6/23/2016 | $26.14 | $22.68 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 1/31/2013 | 6/23/2016 | $46.93 | $40.71 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 1/31/2013 | 6/23/2016 | $0.44 | $0.38 |
| 0009134057 | UNDIVIDED | RI | 0.003004 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 1/31/2013 | 6/23/2016 | $1.01 | $0.88 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 1/31/2013 | 6/23/2016 | $361.83 | $313.87 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 1/31/2013 | 6/23/2016 | $1,074.56 | $932.14 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 1/31/2013 | 6/23/2016 | $11.68 | $10.13 |
| 0009134057 | UNDIVIDED | OR | 0.0009473 | 0137000000 | *not available* | SPARKS #2-C | OKSW | 1/31/2013 | 6/23/2016 | $12.24 | $10.61 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 1/31/2013 | 6/23/2016 | $82.07 | $71.19 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 1/31/2013 | 6/23/2016 | $25.37 | $22.01 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 1/31/2013 | 6/23/2016 | $3.46 | $3.00 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 1/31/2013 | 6/23/2016 | $3.78 | $3.28 |
| 0009134057 | UNDIVIDED | RI | 0.00236738 | 0456600000 | *not available* | F BAPTISTE "A" | OKSR | 1/31/2013 | 6/23/2016 | $19.26 | $16.71 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 1/31/2013 | 6/23/2016 | $30.51 | $26.47 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 1/31/2013 | 6/23/2016 | $66.57 | $57.74 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 1/31/2013 | 6/23/2016 | $379.54 | $329.23 |
| 0009134057 | UNDIVIDED | WI | 1 | 0783830000 | 3512523659 | STILTON CHEESEWRIGHT 1-36 | OKSW | 1/31/2013 | 6/23/2016 | $14,329.75 | $12,430.49 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 1/31/2013 | 6/23/2016 | $383.08 | $332.31 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 1/31/2013 | 6/23/2016 | $27.91 | $24.21 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 1/31/2013 | 6/23/2016 | $6.58 | $5.70 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 1/31/2013 | 6/23/2016 | $173.33 | $150.36 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 1/31/2013 | 6/23/2016 | $9.12 | $7.92 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 1/31/2013 | 6/23/2016 | $4.30 | $3.73 |
| 0009134057 | UNDIVIDED | RI | 0.00005152 | 0405230000 | *not available* | JEEVES #23-1 | OKSW | 1/31/2013 | 6/23/2016 | $0.78 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 1/31/2013 | 6/23/2016 | $383.12 | $332.34 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 1/31/2013 | 6/23/2016 | $2.34 | $2.03 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 1/31/2013 | 6/23/2016 | $155.06 | $134.51 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 1/31/2013 | 6/23/2016 | $52.50 | $45.54 |
| 0009134057 | UNDIVIDED | RI | 0.09375 | 0766540000 | | TYLER | OKSW | 1/31/2013 | 6/23/2016 | $639.83 | $555.03 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 1/31/2013 | 6/23/2016 | $59.89 | $51.95 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 1/31/2013 | 6/23/2016 | $6.91 | $5.99 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 1/31/2013 | 6/23/2016 | $455.89 | $395.47 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 1/31/2013 | 6/23/2016 | $3.12 | $2.71 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 1/31/2013 | 6/23/2016 | $86.94 | $75.42 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 1/31/2013 | 6/23/2016 | $14.48 | $12.56 |
| 0009134057 | UNDIVIDED | WI | 0.040138 | 9602760016 | *not available* | NORTH WITCHER UNIT - TR 16 | OKSW | 1/31/2013 | 6/23/2016 | $24.22 | $21.01 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 1/31/2013 | 6/23/2016 | $105.91 | $91.88 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | *not available* | MARTHA | OKSW | 1/31/2013 | 6/23/2016 | $42.31 | $36.70 |
| 0009134057 | UNDIVIDED | RI | 0.03125 | 9602760005 | *not available* | NORTH WITCHER UNIT - TR 5 | OKSW | 1/31/2013 | 6/23/2016 | $19.71 | $17.10 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 1/31/2013 | 6/23/2016 | $12.14 | $10.53 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 1/31/2013 | 6/23/2016 | $79.60 | $69.05 |
| 0009134057 | UNDIVIDED | OR | 0.0219619 | 0157000000 | *not available* | BEIDLEMAN #1 | OKSW | 1/31/2013 | 6/23/2016 | $310.20 | $269.09 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 1/31/2013 | 6/23/2016 | $1.77 | $1.53 |
| 0009134057 | UNDIVIDED | RI | 0.00026 | 0155270000 | *not available* | LOWINA BROWN #134 | OKSW | 1/31/2013 | 6/23/2016 | $4.09 | $3.55 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 1/31/2013 | 6/23/2016 | $8.53 | $7.40 |
| 0009134057 | UNDIVIDED | WI | 0.00059122 | 0751570000 | 3512521644 | DIMERY 1 & 4 | OKSW | 1/31/2013 | 6/23/2016 | $8.25 | $7.16 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 1/31/2013 | 6/23/2016 | $2.80 | $2.43 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 1/31/2013 | 6/23/2016 | $0.13 | $0.12 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 1/31/2013 | 6/23/2016 | $0.16 | $0.14 |
| 0009134057 | UNDIVIDED | WI | 0.016031 | 9602760011 | *not available* | NORTH WITCHER UNIT - TR 11 | OKSW | 1/31/2013 | 6/23/2016 | $5.31 | $4.61 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 1/31/2013 | 6/23/2016 | $189.51 | $164.39 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0768190000 | 3512523777 | HUNTON 17-4 | OKSW | 1/31/2013 | 6/23/2016 | $3,904.52 | $3,387.02 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 1/31/2013 | 6/23/2016 | $53.65 | $46.54 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 9602760010 | *not available* | NORTH WITCHER UNIT - TR 10 | OKSW | 1/31/2013 | 6/23/2016 | $66.34 | $57.55 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 1/31/2013 | 6/23/2016 | $230.47 | $199.93 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 1/31/2013 | 6/23/2016 | $12.05 | $10.45 |
| 0009134057 | UNDIVIDED | RI | 0.0041667 | 0043110000 | *not available* | CULLY NO. 4-12 | OKSW | 1/31/2013 | 6/23/2016 | $58.15 | $50.44 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 1/31/2013 | 6/23/2016 | $66.44 | $57.64 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $0.58 | $0.51 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 9602760006 | *not available* | NORTH WITCHER UNIT - TR 6 | OKSW | 1/31/2013 | 6/23/2016 | $33.18 | $28.79 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 1/31/2013 | 6/23/2016 | $4.21 | $3.65 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 1/31/2013 | 6/23/2016 | $58.66 | $50.89 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 1/31/2013 | 6/23/2016 | $2.36 | $2.05 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 1/31/2013 | 6/23/2016 | $0.34 | $0.30 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 1/31/2013 | 6/23/2016 | $0.28 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 1/31/2013 | 6/23/2016 | $47.04 | $40.80 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 1/31/2013 | 6/23/2016 | $31.03 | $26.92 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 1/31/2013 | 6/23/2016 | $24.87 | $21.57 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 1/31/2013 | 6/23/2016 | $3.62 | $3.15 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 1/31/2013 | 6/23/2016 | $66.04 | $57.28 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 1/31/2013 | 6/23/2016 | $306.08 | $265.51 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $3.10 | $2.68 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 1/31/2013 | 6/23/2016 | $7.98 | $6.93 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 1/31/2013 | 6/23/2016 | $907.72 | $787.41 |
| 0009134057 | UNDIVIDED | WI | 0.194192 | 0772530000 | 3512523760 | MCCALLS RIDGE 2 | OKSW | 1/31/2013 | 6/23/2016 | $11,023.43 | $9,562.39 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 1/31/2013 | 6/23/2016 | $6.73 | $5.84 |
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 1/31/2013 | 6/23/2016 | $15.31 | $13.29 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 1/31/2013 | 6/23/2016 | $82.36 | $71.44 |
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 1/31/2013 | 6/23/2016 | $6.81 | $5.91 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 1/31/2013 | 6/23/2016 | $0.39 | $0.33 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 1/31/2013 | 6/23/2016 | $0.93 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 1/31/2013 | 6/23/2016 | $254.89 | $221.11 |
| 0009134057 | UNDIVIDED | WI | 0.0124998 | 5009480000 | *not available* | SMITH #1 2 & 4 | OKSW | 1/31/2013 | 6/23/2016 | $176.87 | $153.43 |
| 0009134057 | UNDIVIDED | RI | 0.16867793 | 0776200000 | 3503729076 | L & M 12-1 | OKSW | 1/31/2013 | 6/23/2016 | $4,858.83 | $4,214.84 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 1/31/2013 | 6/23/2016 | $34.12 | $29.60 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 1/31/2013 | 6/23/2016 | $44.56 | $38.65 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 1/31/2013 | 6/23/2016 | $284.09 | $246.44 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 1/31/2013 | 6/23/2016 | $0.02 | $0.02 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 1/31/2013 | 6/23/2016 | $513.00 | $445.01 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 1/31/2013 | 6/23/2016 | $899.90 | $780.62 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 7000340000 | *not available* | RAINS #1 | OKSW | 1/31/2013 | 6/23/2016 | $479.65 | $416.08 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 1/31/2013 | 6/23/2016 | $262.22 | $227.47 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 1/31/2013 | 6/23/2016 | $31.40 | $27.24 |
| 0009134057 | UNDIVIDED | WI | 0.032 | 7010010000 | *not available* | HOPE #1 | OKSW | 1/31/2013 | 6/23/2016 | $447.97 | $388.60 |
| 0009134057 | UNDIVIDED | RI | 0.000007 | 7010340000 | 3512522580 | GINA NO. 1 PL | OKSW | 1/31/2013 | 6/23/2016 | $0.07 | $0.06 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 1/31/2013 | 6/23/2016 | $362.49 | $314.45 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 1/31/2013 | 6/23/2016 | $364.18 | $315.91 |
| 0009134057 | UNDIVIDED | WI | 0.0170573 | 0076390000 | *not available* | DIAL #1 | OKSW | 1/31/2013 | 6/23/2016 | $113.94 | $98.84 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 1/31/2013 | 6/23/2016 | $13.65 | $11.85 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 1/31/2013 | 6/23/2016 | $0.28 | $0.24 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 1/31/2013 | 6/23/2016 | $0.78 | $0.68 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 1/31/2013 | 6/23/2016 | $0.26 | $0.23 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 1/31/2013 | 6/23/2016 | $2.85 | $2.48 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 1/31/2013 | 6/23/2016 | $1.60 | $1.38 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 1/31/2013 | 6/23/2016 | $429.81 | $372.85 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 1/31/2013 | 6/23/2016 | $0.18 | $0.16 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 1/31/2013 | 6/23/2016 | $21.29 | $18.47 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 1/31/2013 | 6/23/2016 | $35.87 | $31.11 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 1/31/2013 | 6/23/2016 | $4.99 | $4.33 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 1/31/2013 | 6/23/2016 | $7.13 | $6.19 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 1/31/2013 | 6/23/2016 | $921.70 | $799.54 |
| 0009134057 | UNDIVIDED | RI | 0.0336546 | 4066790002 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2013 | 6/23/2016 | $24.93 | $21.03 |
| 0009134057 | UNDIVIDED | RI | 0.0133928 | 0063630000 | *not available* | NELSON #1 & #3 | OKSW | 2/28/2013 | 6/23/2016 | $188.68 | $159.18 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740047 | *not available* | KEOKUK EARLSBORO SU TR 47 | OKSW | 2/28/2013 | 6/23/2016 | $55.33 | $46.68 |
| 0009134057 | UNDIVIDED | WI | 0.1107968 | 0010740008 | *not available* | KEOKUK EARLSBORO SU TR 8 | OKSW | 2/28/2013 | 6/23/2016 | $6.39 | $5.39 |
| 0009134057 | UNDIVIDED | RI | 0.0445051 | 4066790003 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2013 | 6/23/2016 | $134.92 | $113.83 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740013 | *not available* | KEOKUK EARLSBORO SU TR 13 | OKSW | 2/28/2013 | 6/23/2016 | $5.30 | $4.47 |
| 0009134057 | UNDIVIDED | RI | 0.07031096 | 7011340015 | *not available* | MAUD MISENER HUNTON TR 15 | OKSW | 2/28/2013 | 6/23/2016 | $634.54 | $535.33 |
| 0009134057 | UNDIVIDED | RI | 0.02521857 | 0662800100 | *not available* | BRUNER-VERN UNIT - ALL TRTS | OKSW | 2/28/2013 | 6/23/2016 | $703.63 | $593.61 |
| 0009134057 | UNDIVIDED | WI | 0.5698501 | 0010740064 | *not available* | KEOKUK EARLSBORO SU TR 64 | OKSW | 2/28/2013 | 6/23/2016 | $17.19 | $14.51 |
| 0009134057 | UNDIVIDED | OR | 0.09375 | 0146510000 | *not available* | BERRY HALL #3456 | OKSW | 2/28/2013 | 6/23/2016 | $1,511.37 | $1,275.05 |
| 0009134057 | UNDIVIDED | RI | 0.0141928 | 0406490000 | *not available* | AXTELL #1 1-3 1-4 1-5 | OKSW | 2/28/2013 | 6/23/2016 | $196.40 | $165.69 |
| 0009134057 | UNDIVIDED | RI | 0.0097799 | 0010740006 | *not available* | KEOKUK EARLSBORO SU TR 6 | OKSW | 2/28/2013 | 6/23/2016 | $0.12 | $0.10 |
| 0009134057 | UNDIVIDED | WI | 0.1119146 | 0010740003 | *not available* | KEOKUK EARLSBORO SU TR 3 | OKSW | 2/28/2013 | 6/23/2016 | $6.27 | $5.29 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 0538260031 | *not available* | N HOTULKE UNIT - TRACT 31 | OKSW | 2/28/2013 | 6/23/2016 | $14.49 | $12.23 |
| 0009134057 | UNDIVIDED | RI | 0.009375 | 0612420000 | *not available* | DANZEL #1 | OKSW | 2/28/2013 | 6/23/2016 | $646.07 | $545.05 |
| 0009134057 | UNDIVIDED | WI | 0.003649369 | 0500800000 | *not available* | STEALTH #1 | OKSW | 2/28/2013 | 6/23/2016 | $82.56 | $69.65 |
| 0009134057 | UNDIVIDED | RI | 0.10686276 | 7011340009 | *not available* | MAUD MISENER HUNTON TR 9 | OKSW | 2/28/2013 | 6/23/2016 | $198.72 | $167.65 |
| 0009134057 | UNDIVIDED | RI | 0.013042 | 0010740033 | *not available* | KEOKUK EARLSBORO SU TR 33 | OKSW | 2/28/2013 | 6/23/2016 | $0.17 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.023437 | 0078610012 | *not available* | ORCHARD CITY WF UNIT - TR 12 | OKSW | 2/28/2013 | 6/23/2016 | $29.42 | $24.82 |
| 0009134057 | UNDIVIDED | WI | 0.0015625 | 0776940000 | 3512523786 | RANCH 1-12 | OKSW | 2/28/2013 | 6/23/2016 | $22.73 | $19.17 |
| 0009134057 | UNDIVIDED | RI | 0.125 | 0772090000 | 3512521817 | HIRSCH-DAVIS #2 | OKSW | 2/28/2013 | 6/23/2016 | $3,738.67 | $3,154.10 |
| 0009134057 | UNDIVIDED | OR | 0.0001024 | 0418370000 | *not available* | BOMBER #2 | OKSW | 2/28/2013 | 6/23/2016 | $1.44 | $1.21 |
| 0009134057 | UNDIVIDED | RI | 0.0098092 | 0010740005 | *not available* | KEOKUK EARLSBORO SU TR 5 | OKSW | 2/28/2013 | 6/23/2016 | $1.24 | $1.05 |
| 0009134057 | UNDIVIDED | RI | 0.25 | 0750920000 | 3512523742 | KINGWOOD #4 | OKSW | 2/28/2013 | 6/23/2016 | $3,392.14 | $2,861.75 |
| 0009134057 | UNDIVIDED | RI | 0.0074038 | 4059990176 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2013 | 6/23/2016 | $1.88 | $1.59 |
| 0009134057 | UNDIVIDED | RI | 0.00011318 | 0587840000 | *not available* | BOMBER #4 | OKSW | 2/28/2013 | 6/23/2016 | $1.93 | $1.62 |
| 0009134057 | UNDIVIDED | RI | 0.003788 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 2/28/2013 | 6/23/2016 | $54.88 | $46.30 |
| 0009134057 | UNDIVIDED | WI | 0.23 | 0786760000 | 3502721453 | BYRD 2-16 | OKSW | 2/28/2013 | 6/23/2016 | $6,860.81 | $5,788.05 |
| 0009134057 | UNDIVIDED | WI | 0.0228834 | 0010740004 | *not available* | KEOKUK EARLSBORO SU TR 4 | OKSW | 2/28/2013 | 6/23/2016 | $1.97 | $1.66 |
| 0009134057 | UNDIVIDED | RI | 0.00110003 | 8981250000 | *not available* | H T WOLFE | OKSW | 2/28/2013 | 6/23/2016 | $31.78 | $26.81 |
| 0009134057 | UNDIVIDED | RI | 0.0010416 | 0345390008 | *not available* | E WANETTE LAYTON SU - TR 8 | OKSR | 2/28/2013 | 6/23/2016 | $0.74 | $0.62 |
| 0009134057 | UNDIVIDED | RI | 0.0008197 | 0010740026 | *not available* | KEOKUK EARLSBORO SU TR 26 | OKSW | 2/28/2013 | 6/23/2016 | $2.57 | $2.17 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0124000000 | *not available* | MARTHA | OKSW | 2/28/2013 | 6/23/2016 | $43.48 | $36.68 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740010 | *not available* | KEOKUK EARLSBORO SU TR 10 | OKSW | 2/28/2013 | 6/23/2016 | $30.92 | $26.09 |
| 0009134057 | UNDIVIDED | RI | 0.03596159 | 7011340022 | *not available* | MAUD MISENER HUNTON TR 22 | OKSW | 2/28/2013 | 6/23/2016 | $21.63 | $18.25 |
| 0009134057 | UNDIVIDED | RI | 0.0066044 | 0074340000 | *not available* | MAYES #2 | OKSW | 2/28/2013 | 6/23/2016 | $87.41 | $73.74 |
| 0009134057 | UNDIVIDED | RI | 0.0058796 | 4001070000 | *not available* | MARSHALL #C-1 | OKSW | 2/28/2013 | 6/23/2016 | $39.85 | $33.61 |
| 0009134057 | UNDIVIDED | RI | 0.0010557 | 9602640357 | *not available* | WEHLU TR 744 | OKSW | 2/28/2013 | 6/23/2016 | $6.28 | $5.30 |
| 0009134057 | UNDIVIDED | WI | 0.0035302 | 7005060000 | *not available* | RICHARD #1 | OKSW | 2/28/2013 | 6/23/2016 | $160.80 | $135.65 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740019 | *not available* | KEOKUK EARLSBORO SU TR 19 | OKSW | 2/28/2013 | 6/23/2016 | $0.40 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740018 | *not available* | KEOKUK EARLSBORO SU TR 18 | OKSW | 2/28/2013 | 6/23/2016 | $1.72 | $1.45 |
| 0009134057 | UNDIVIDED | WI | 0.102124 | 0010740001 | *not available* | KEOKUK EARLSBORO SU TR 1 | OKSW | 2/28/2013 | 6/23/2016 | $2.82 | $2.37 |
| 0009134057 | UNDIVIDED | RI | 0.0101577 | 7011340007 | *not available* | MAUD MISENER HUNTON TR 7 | OKSW | 2/28/2013 | 6/23/2016 | $87.06 | $73.45 |
| 0009134057 | UNDIVIDED | RI | 0.0069444 | 0136370000 | *not available* | STANDRIDGE 1 | OKSR | 2/28/2013 | 6/23/2016 | $76.11 | $64.21 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740056 | *not available* | KEOKUK EARLSBORO SU TR 56 | OKSW | 2/28/2013 | 6/23/2016 | $0.45 | $0.38 |
| 0009134057 | UNDIVIDED | WI | 0.0039673 | 0010740015 | *not available* | KEOKUK EARLSBORO SU TR 15 | OKSW | 2/28/2013 | 6/23/2016 | $8.43 | $7.11 |

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00023685 | 0117430000 | *not available* | CENTRAHOMA TOWNSITE #2 | OKSW | 2/28/2013 | 6/23/2016 | $3.53 | $2.97 |
| 0009134057 | UNDIVIDED | WI | 0.00639258 | 0667110000 | *not available* | DOOLENS RIDGE 5 | OKSW | 2/28/2013 | 6/23/2016 | $91.23 | $76.96 |
| 0009134057 | UNDIVIDED | RI | 0.2590322 | 7011340010 | *not available* | MAUD MISENER HUNTON TR 10 | OKSW | 2/28/2013 | 6/23/2016 | $267.40 | $225.59 |
| 0009134057 | UNDIVIDED | RI | 0.0625 | 0424010000 | *not available* | SHOEMAKER D | OKSW | 2/28/2013 | 6/23/2016 | $906.40 | $764.67 |
| 0009134057 | UNDIVIDED | RI | 0.0180012 | 0043100000 | *not available* | CULLY NO. 1-12 2-12 3-12 | OKSW | 2/28/2013 | 6/23/2016 | $102.76 | $86.69 |
| 0009134057 | UNDIVIDED | RI | 0.0625017 | 7011340013 | *not available* | MAUD MISENER HUNTON TR 13 | OKSW | 2/28/2013 | 6/23/2016 | $751.09 | $633.65 |
| 0009134057 | UNDIVIDED | WI | 0.00025781 | 8353100000 | *not available* | J D GRAY #1 | OKSW | 2/28/2013 | 6/23/2016 | $7.60 | $6.41 |
| 0009134057 | UNDIVIDED | RI | 0.041152 | 0078600005 | *not available* | WEST ASHER WANNETTE UNIT-TR 5 | OKSW | 2/28/2013 | 6/23/2016 | $15.98 | $13.48 |
| 0009134057 | UNDIVIDED | RI | 0.066875 | 0078610001 | *not available* | ORCHARD CITY WF UNIT - TR 1 | OKSW | 2/28/2013 | 6/23/2016 | $35.30 | $29.78 |
| 0009134057 | UNDIVIDED | RI | 0.0043449 | 0074600000 | *not available* | WISE #2 | OKSW | 2/28/2013 | 6/23/2016 | $58.65 | $49.48 |
| 0009134057 | UNDIVIDED | WI | 0.0108712 | 0010740014 | *not available* | KEOKUK EARLSBORO SU TR 14 | OKSW | 2/28/2013 | 6/23/2016 | $1.12 | $0.94 |
| 0009134057 | UNDIVIDED | WI | 0.1096944 | 0010740002 | *not available* | KEOKUK EARLSBORO SU TR 2 | OKSW | 2/28/2013 | 6/23/2016 | $4.27 | $3.61 |
| 0009134057 | UNDIVIDED | RI | 0.014298 | 0326910037 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 37 | OKSW | 2/28/2013 | 6/23/2016 | $13.40 | $11.30 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749360000 | 3505322912 | HAWLEY WEST UNIT #H-2 | OKSW | 2/28/2013 | 6/23/2016 | $9.09 | $7.66 |
| 0009134057 | UNDIVIDED | RI | 0.0065104 | 0147220019 | *not available* | S WANETTE LAYTON SU - TRT 19 | OKSW | 2/28/2013 | 6/23/2016 | $4.53 | $3.83 |
| 0009134057 | UNDIVIDED | WI | 0.000075 | 0369390000 | *not available* | ROBERTS 1 R | OKSW | 2/28/2013 | 6/23/2016 | $1.01 | $0.85 |
| 0009134057 | UNDIVIDED | RI | 0.16867793 | 0776200000 | 3503729076 | L & M 12-1 | OKSW | 2/28/2013 | 6/23/2016 | $2,584.03 | $2,179.99 |
| 0009134057 | UNDIVIDED | RI | 0.17441309 | 0149450000 | *not available* | PAYBACK #1 | OKSW | 2/28/2013 | 6/23/2016 | $2,408.51 | $2,031.91 |
| 0009134057 | UNDIVIDED | RI | 0.0323191 | 0010740021 | *not available* | KEOKUK EARLSBORO SU TR 21 | OKSW | 2/28/2013 | 6/23/2016 | $20.14 | $16.99 |
| 0009134057 | UNDIVIDED | RI | 0.0007818 | 9602640312 | *not available* | WEHLU TR 209 | OKSW | 2/28/2013 | 6/23/2016 | $7.45 | $6.28 |
| 0009134057 | UNDIVIDED | RI | 0.000441 | 9602640298 | *not available* | WEHLU TR 233 & 234 | OKSW | 2/28/2013 | 6/23/2016 | $5.32 | $4.48 |
| 0009134057 | UNDIVIDED | WI | 1 | 0783850000 | 3512523751 | ZENYATTA 2-6 | OKSW | 2/28/2013 | 6/23/2016 | $14,344.91 | $12,101.94 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740030 | *not available* | KEOKUK EARLSBORO SU TR 30 | OKSW | 2/28/2013 | 6/23/2016 | $0.87 | $0.74 |
| 0009134057 | UNDIVIDED | RI | 0.0060546 | 9602640319 | *not available* | WEHLU TR 247 & 248 | OKSW | 2/28/2013 | 6/23/2016 | $126.24 | $106.50 |
| 0009134057 | UNDIVIDED | WI | 0.0323191 | 0010740022 | *not available* | KEOKUK EARLSBORO SU TR 22 | OKSW | 2/28/2013 | 6/23/2016 | $1.17 | $0.99 |
| 0009134057 | UNDIVIDED | RI | 0.1554667 | 7011340019 | *not available* | MAUD MISENER HUNTON TR 19 | OKSW | 2/28/2013 | 6/23/2016 | $75.58 | $63.76 |
| 0009134057 | UNDIVIDED | RI | 0.078125 | 0010740009 | *not available* | KEOKUK EARLSBORO SU TR 9 | OKSW | 2/28/2013 | 6/23/2016 | $3.04 | $2.57 |
| 0009134057 | UNDIVIDED | RI | 0.006471 | 0326910017 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 17 | OKSW | 2/28/2013 | 6/23/2016 | $4.28 | $3.61 |
| 0009134057 | UNDIVIDED | RI | 0.0037761 | 0148610000 | *not available* | OKFUSKA | OKSW | 2/28/2013 | 6/23/2016 | $53.91 | $45.48 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749380000 | 3505322931 | HAWLEY WEST UNIT #4-H | OKSW | 2/28/2013 | 6/23/2016 | $37.09 | $31.29 |
| 0009134057 | UNDIVIDED | WI | 0.0060841 | 0010740020 | *not available* | KEOKUK EARLSBORO SU TR 20 | OKSW | 2/28/2013 | 6/23/2016 | $4.81 | $4.06 |
| 0009134057 | UNDIVIDED | RI | 0.0175781 | 0629710000 | *not available* | COURTRIGHT 1 | OKSW | 2/28/2013 | 6/23/2016 | $262.60 | $221.54 |
| 0009134057 | UNDIVIDED | RI | 0.01875 | 8859280034 | *not available* | STROUD PRUE SU-TR27- | OKSW | 2/28/2013 | 6/23/2016 | $222.78 | $187.94 |
| 0009134057 | UNDIVIDED | RI | 0.0065625 | 9602640335 | *not available* | WEHLU TR 432 | OKSW | 2/28/2013 | 6/23/2016 | $35.24 | $29.73 |
| 0009134057 | UNDIVIDED | WI | 0.0008667 | 8854150018 | *not available* | STILLWATER LOWER SKINNER-TR 9 | OKSW | 2/28/2013 | 6/23/2016 | $0.46 | $0.39 |
| 0009134057 | UNDIVIDED | RI | 0.0005287 | 7000100000 | *not available* | NED CUDJO | OKSW | 2/28/2013 | 6/23/2016 | $7.29 | $6.15 |
| 0009134057 | UNDIVIDED | RI | 0.010547206 | 0187980000 | *not available* | RADFORD ENERGY #2 | OKSW | 2/28/2013 | 6/23/2016 | $355.93 | $300.27 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740037 | *not available* | KEOKUK EARLSBORO SU TR 37 | OKSW | 2/28/2013 | 6/23/2016 | $0.09 | $0.08 |
| 0009134057 | UNDIVIDED | RI | 0.0485521 | 7011340008 | *not available* | MAUD MISENER HUNTON TR 8 | OKSW | 2/28/2013 | 6/23/2016 | $232.22 | $195.91 |
| 0009134057 | UNDIVIDED | RI | 0.000746 | 0020950000 | *not available* | MOLLY JONES | OKSW | 2/28/2013 | 6/23/2016 | $21.37 | $18.03 |
| 0009134057 | UNDIVIDED | RI | 0.01446 | 9605010000 | *not available* | BAKER-TOWNSEND | OKSW | 2/28/2013 | 6/23/2016 | $203.87 | $172.00 |
| 0009134057 | UNDIVIDED | RI | 0.0055764 | 9602640307 | *not available* | WEHLU TR 181,198 & 199 | OKSW | 2/28/2013 | 6/23/2016 | $98.73 | $83.29 |
| 0009134057 | UNDIVIDED | RI | 0.094648 | 7011340004 | *not available* | MAUD MISENER HUNTON TR 4 | OKSW | 2/28/2013 | 6/23/2016 | $629.01 | $530.66 |
| 0009134057 | UNDIVIDED | RI | 0.0005563 | 9602640200 | *not available* | WEHLU TR 623 624 631 & 632 | OKSW | 2/28/2013 | 6/23/2016 | $10.68 | $9.01 |
| 0009134057 | UNDIVIDED | RI | 0.0277147 | 7011340017 | *not available* | MAUD MISENER HUNTON TR 17 | OKSW | 2/28/2013 | 6/23/2016 | $318.65 | $268.83 |
| 0009134057 | UNDIVIDED | RI | 0.0079395 | 0140710004 | *not available* | DILL UNIT TR-4 | OKSW | 2/28/2013 | 6/23/2016 | $23.80 | $20.07 |
| 0009134057 | UNDIVIDED | RI | 0.06263 | 0078610014 | *not available* | ORCHARD CITY WF UNIT - TR 14 | OKSW | 2/28/2013 | 6/23/2016 | $13.14 | $11.09 |
| 0009134057 | UNDIVIDED | WI | 0.0576172 | 0010740057 | *not available* | KEOKUK EARLSBORO SU TR 57 | OKSW | 2/28/2013 | 6/23/2016 | $37.31 | $31.48 |
| 0009134057 | UNDIVIDED | WI | 0.1157755 | 0010740023 | *not available* | KEOKUK EARLSBORO SU TR 23 | OKSW | 2/28/2013 | 6/23/2016 | $5.98 | $5.05 |
| 0009134057 | UNDIVIDED | RI | 0.0060359 | 8884960000 | *not available* | TIM A-3 | OKSW | 2/28/2013 | 6/23/2016 | $42.73 | $36.04 |
| 0009134057 | UNDIVIDED | WI | 0.0126952 | 0071030000 | *not available* | J WALTER LONG | OKSW | 2/28/2013 | 6/23/2016 | $168.71 | $142.34 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.
Case No. 17-cv-313-JAG
Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.019531 | 0078610013 | *not available* | ORCHARD CITY WF UNIT - TR 13 | OKSW | 2/28/2013 | 6/23/2016 | $6.59 | $5.55 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990125 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2013 | 6/23/2016 | $0.23 | $0.20 |
| 0009134057 | UNDIVIDED | WI | 1 | 0787970000 | 3501521898 | SMITH 1-25 H | OKSW | 2/28/2013 | 6/23/2016 | $96,276.18 | $81,222.44 |
| 0009134057 | UNDIVIDED | RI | 0.0035145 | 4059990074 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2013 | 6/23/2016 | $1.08 | $0.91 |
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 8386280000 | *not available* | HAWLEY WEST UNIT - TR 1-49 | OKSR | 2/28/2013 | 6/23/2016 | $99.48 | $83.92 |
| 0009134057 | UNDIVIDED | WI | 0.0014423 | 0664160000 | *not available* | SPS 1-26 | OKSW | 2/28/2013 | 6/23/2016 | $17.30 | $14.60 |
| 0009134057 | UNDIVIDED | WI | 0.25 | 0768190000 | 3512523777 | HUNTON 17-4 | OKSW | 2/28/2013 | 6/23/2016 | $7,811.19 | $6,589.83 |
| 0009134057 | UNDIVIDED | RI | 0.0909001 | 7011340002 | *not available* | MAUD MISENER HUNTON TR 2 | OKSW | 2/28/2013 | 6/23/2016 | $183.33 | $154.67 |
| 0009134057 | UNDIVIDED | RI | 0.0348912 | 0010740025 | *not available* | KEOKUK EARLSBORO SU TR 25 | OKSW | 2/28/2013 | 6/23/2016 | $23.66 | $19.96 |
| 0009134057 | UNDIVIDED | RI | 0.1015625 | 0010740048 | *not available* | KEOKUK EARLSBORO SU TR 48 | OKSW | 2/28/2013 | 6/23/2016 | $4.98 | $4.21 |
| 0009134057 | UNDIVIDED | RI | 0.0342578 | 0010740059 | *not available* | KEOKUK EARLSBORO SU TR 59 | OKSW | 2/28/2013 | 6/23/2016 | $8.39 | $7.08 |
| 0009134057 | UNDIVIDED | RI | 0.0006514 | 8876110013 | *not available* | THIRD EARLSBORO UNIT TR 7 | OKSW | 2/28/2013 | 6/23/2016 | $2.49 | $2.10 |
| 0009134057 | UNDIVIDED | WI | 0.0025 | 0010740053 | *not available* | KEOKUK EARLSBORO SU TR 53 | OKSW | 2/28/2013 | 6/23/2016 | $2.47 | $2.09 |
| 0009134057 | UNDIVIDED | RI | 0.0603761 | 7011340012 | *not available* | MAUD MISENER HUNTON TR 12 | OKSW | 2/28/2013 | 6/23/2016 | $644.32 | $543.58 |
| 0009134057 | UNDIVIDED | RI | 0.0364584 | 0010740043 | *not available* | KEOKUK EARLSBORO SU TR 43 | OKSW | 2/28/2013 | 6/23/2016 | $91.07 | $76.83 |
| 0009134057 | UNDIVIDED | RI | 0.000625 | 4059990155 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2013 | 6/23/2016 | $0.19 | $0.16 |
| 0009134057 | UNDIVIDED | RI | 0.0302084 | 0066400001 | *not available* | N STEEDMAN MISENER HUNTN U-T1 | OKSW | 2/28/2013 | 6/23/2016 | $0.26 | $0.22 |
| 0009134057 | UNDIVIDED | WI | 0.092997 | 0010740007 | *not available* | KEOKUK EARLSBORO SU TR 7 | OKSW | 2/28/2013 | 6/23/2016 | $2.08 | $1.75 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 0600080000 | *not available* | HARDCASTLE #2 | OKSW | 2/28/2013 | 6/23/2016 | $44.92 | $37.90 |
| 0009134057 | UNDIVIDED | WI | 0.0286458 | 0010740039 | *not available* | KEOKUK EARLSBORO SU TR 39 | OKSW | 2/28/2013 | 6/23/2016 | $41.67 | $35.16 |
| 0009134057 | UNDIVIDED | RI | 0.00001078 | 0418370000 | *not available* | BOMBER #2 | OKSW | 2/28/2013 | 6/23/2016 | $0.16 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.0104173 | 0147200000 | *not available* | TEEL #1A | OKSR | 2/28/2013 | 6/23/2016 | $45.50 | $38.38 |
| 0009134057 | UNDIVIDED | RI | 0.00122 | 0326910029 | *not available* | MUSKOGEE UPPER DUTCHER U-TR 29 | OKSW | 2/28/2013 | 6/23/2016 | $0.82 | $0.69 |
| 0009134057 | UNDIVIDED | RI | 0.00001952 | 0685420000 | *not available* | BOMBER #5 | OKSW | 2/28/2013 | 6/23/2016 | $0.84 | $0.70 |
| 0009134057 | UNDIVIDED | WI | 0.003125 | 0076940000 | *not available* | LAMIRAND | OKSW | 2/28/2013 | 6/23/2016 | $37.47 | $31.61 |
| 0009134057 | UNDIVIDED | RI | 0.0027334 | 9602640337 | *not available* | WEHLU TR 447 & 480 | OKSW | 2/28/2013 | 6/23/2016 | $30.34 | $25.59 |
| 0009134057 | UNDIVIDED | RI | 0.0011654 | 0147220013 | *not available* | S WANETTE LAYTON SU - TRT 13 | OKSW | 2/28/2013 | 6/23/2016 | $2.78 | $2.35 |
| 0009134057 | UNDIVIDED | RI | 0.00025 | 9602640291 | *not available* | WEHLU TR 749 | OKSW | 2/28/2013 | 6/23/2016 | $0.17 | $0.14 |
| 0009134057 | UNDIVIDED | RI | 0.003125 | 0010740061 | *not available* | KEOKUK EARLSBORO SU TR 61 | OKSW | 2/28/2013 | 6/23/2016 | $4.58 | $3.86 |
| 0009134057 | UNDIVIDED | RI | 0.0033479 | 4059990073 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2013 | 6/23/2016 | $0.95 | $0.81 |
| 0009134057 | UNDIVIDED | RI | 0.027078 | 0078610008 | *not available* | ORCHARD CITY WF UNIT - TR 8 | OKSW | 2/28/2013 | 6/23/2016 | $64.08 | $54.06 |
| 0009134057 | UNDIVIDED | RI | 0.0023786 | 0612430000 | *not available* | DEANNA #1 | OKSW | 2/28/2013 | 6/23/2016 | $24.25 | $20.45 |
| 0009134057 | UNDIVIDED | RI | 0.1591797 | 7011340023 | *not available* | MAUD MISENER HUNTON TR 23 | OKSW | 2/28/2013 | 6/23/2016 | $8.97 | $7.57 |
| 0009134057 | UNDIVIDED | RI | 0.020342 | 9613610000 | *not available* | CARTER | OKSW | 2/28/2013 | 6/23/2016 | $479.10 | $404.19 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740068 | *not available* | KEOKUK EARLSBORO SU TR 68 | OKSW | 2/28/2013 | 6/23/2016 | $2.19 | $1.84 |
| 0009134057 | UNDIVIDED | RI | 0.0054094 | 9602640306 | *not available* | WEHLU TR 180 | OKSW | 2/28/2013 | 6/23/2016 | $33.40 | $28.17 |
| 0009134057 | UNDIVIDED | WI | 0.0223958 | 0010740038 | *not available* | KEOKUK EARLSBORO SU TR 38 | OKSW | 2/28/2013 | 6/23/2016 | $1.65 | $1.39 |
| 0009134057 | UNDIVIDED | RI | 0.0052083 | 0145520000 | *not available* | FLORA | OKSW | 2/28/2013 | 6/23/2016 | $43.99 | $37.12 |
| 0009134057 | UNDIVIDED | RI | 0.0122129 | 0010740028 | *not available* | KEOKUK EARLSBORO SU TR 28 | OKSW | 2/28/2013 | 6/23/2016 | $19.44 | $16.40 |
| 0009134057 | UNDIVIDED | RI | 0.0394188 | 0111330100 | *not available* | SE MACOMB HUNTON LIME U-ALL TR | OKSW | 2/28/2013 | 6/23/2016 | $5,839.51 | $4,926.45 |
| 0009134057 | UNDIVIDED | RI | 0.0035919 | 8378250000 | *not available* | HARDCASTLE #1 & 4 | OKSW | 2/28/2013 | 6/23/2016 | $268.61 | $226.61 |
| 0009134057 | UNDIVIDED | RI | 0.0005537 | 9602640333 | *not available* | WEHLU TR 400 | OKSW | 2/28/2013 | 6/23/2016 | $3.40 | $2.87 |
| 0009134057 | UNDIVIDED | RI | 0.0107171 | 0010740029 | *not available* | KEOKUK EARLSBORO SU TR 29 | OKSW | 2/28/2013 | 6/23/2016 | $9.80 | $8.26 |
| 0009134057 | UNDIVIDED | RI | 0.027358 | 7011340020 | *not available* | MAUD MISENER HUNTON TR 20 | OKSW | 2/28/2013 | 6/23/2016 | $41.01 | $34.59 |
| 0009134057 | UNDIVIDED | WI | 0.0265151 | 0327240000 | *not available* | JENNIE MURRY | OKSW | 2/28/2013 | 6/23/2016 | $384.16 | $324.09 |
| 0009134057 | UNDIVIDED | RI | 0.008594 | 0078610004 | *not available* | ORCHARD CITY WF UNIT - TR 4 | OKSW | 2/28/2013 | 6/23/2016 | $15.47 | $13.06 |
| 0009134057 | UNDIVIDED | RI | 0.0013021 | 0781100001 | 3507330140 | SOONER TREND MDLE LAY (TR01) | OKSW | 2/28/2013 | 6/23/2016 | $1.28 | $1.08 |
| 0009134057 | UNDIVIDED | RI | 0.1875 | 0692370000 | *not available* | MCCALL'S RIDGE 1 | OKSW | 2/28/2013 | 6/23/2016 | $5,106.04 | $4,307.66 |
| 0009134057 | UNDIVIDED | WI | 0.0130859 | 0010740055 | *not available* | KEOKUK EARLSBORO SU TR 55 | OKSW | 2/28/2013 | 6/23/2016 | $0.24 | $0.21 |
| 0009134057 | UNDIVIDED | RI | 0.0016487 | 0147190003 | *not available* | TROUSDALE WATERFLOOD-TRT 3 | OKSW | 2/28/2013 | 6/23/2016 | $1.36 | $1.15 |
| 0009134057 | UNDIVIDED | RI | 0.0009375 | 7011340003 | *not available* | MAUD MISENER HUNTON TR 3 | OKSW | 2/28/2013 | 6/23/2016 | $3.51 | $2.96 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.0143229 | 0147190009 | *not available* | TROUSDALE WATERFLOOD-TRT 9 | OKSW | 2/28/2013 | 6/23/2016 | $23.02 | $19.42 |
| 0009134057 | UNDIVIDED | WI | 0.0224609 | 0457260000 | *not available* | EASTHAM #1-23 | W OKSW | 2/28/2013 | 6/23/2016 | $701.30 | $591.64 |
| 0009134057 | UNDIVIDED | RI | 0.0352387 | 0040890011 | *not available* | SE CHANDLER CLVLND SKINNR-T 11 | OKSR | 2/28/2013 | 6/23/2016 | $13.23 | $11.17 |
| 0009134057 | UNDIVIDED | WI | 0.0390625 | 0668530000 | *not available* | SPS 4-26 | OKSW | 2/28/2013 | 6/23/2016 | $530.28 | $447.37 |
| 0009134057 | UNDIVIDED | WI | 1 | 0783840000 | 3512523715 | ZENYATTA 1-6H | OKSW | 2/28/2013 | 6/23/2016 | $57,358.35 | $48,389.80 |
| 0009134057 | UNDIVIDED | RI | 0.0046875 | 8920230000 | 3513725456 | WANO | OKSW | 2/28/2013 | 6/23/2016 | $64.79 | $54.65 |
| 0009134057 | UNDIVIDED | RI | 0.02038487 | 9619490000 | *not available* | HENRY J. DAHL #1 | OKSW | 2/28/2013 | 6/23/2016 | $308.17 | $259.99 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740052 | *not available* | KEOKUK EARLSBORO SU TR 52 | OKSW | 2/28/2013 | 6/23/2016 | $3.01 | $2.54 |
| 0009134057 | UNDIVIDED | WI | 0.0003906 | 0685860000 | *not available* | SPS #1-25H | OKSW | 2/28/2013 | 6/23/2016 | $3.76 | $3.17 |
| 0009134057 | UNDIVIDED | RI | 0.0421383 | 7011340018 | *not available* | MAUD MISENER HUNTON TR 18 | OKSW | 2/28/2013 | 6/23/2016 | $256.37 | $216.28 |
| 0009134057 | UNDIVIDED | RI | 0.0000073 | 0066230000 | *not available* | FRANKLIN COMMUNITY A & B | OKSW | 2/28/2013 | 6/23/2016 | $0.55 | $0.46 |
| 0009134057 | UNDIVIDED | RI | 0.12275792 | 7011340016 | *not available* | MAUD MISENER HUNTON TR 16 | OKSW | 2/28/2013 | 6/23/2016 | $358.51 | $302.45 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260035 | *not available* | N HOTULKE UNIT - TRACT 35 | OKSW | 2/28/2013 | 6/23/2016 | $2.23 | $1.88 |
| 0009134057 | UNDIVIDED | WI | 0.0286462 | 4051110000 | 3503720796 | VANDECAR | OKSW | 2/28/2013 | 6/23/2016 | $416.34 | $351.24 |
| 0009134057 | UNDIVIDED | WI | 0.1939005 | 0010740024 | *not available* | KEOKUK EARLSBORO SU TR 24 | OKSW | 2/28/2013 | 6/23/2016 | $33.62 | $28.36 |
| 0009134057 | UNDIVIDED | RI | 0.0197581 | 0010740027 | *not available* | KEOKUK EARLSBORO SU TR 27 | OKSW | 2/28/2013 | 6/23/2016 | $18.18 | $15.34 |
| 0009134057 | UNDIVIDED | RI | 0.0028409 | 0152910000 | 3512321632 | ALLIE #1 | OKSW | 2/28/2013 | 6/23/2016 | $20.11 | $16.96 |
| 0009134057 | UNDIVIDED | WI | 0.0925236 | 8113080000 | *not available* | BOURASSA #6 | OKSW | 2/28/2013 | 6/23/2016 | $1,321.61 | $1,114.96 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740041 | *not available* | KEOKUK EARLSBORO SU TR 41 | OKSW | 2/28/2013 | 6/23/2016 | $1.94 | $1.64 |
| 0009134057 | UNDIVIDED | WI | 0.005 | 0010740054 | *not available* | KEOKUK EARLSBORO SU TR 54 | OKSW | 2/28/2013 | 6/23/2016 | $1.32 | $1.12 |
| 0009134057 | UNDIVIDED | WI | 1 | 0783820000 | 3502720777 | JOHN MACK HEIRS 1-24H | OKSW | 2/28/2013 | 6/23/2016 | $57,296.22 | $48,337.39 |
| 0009134057 | UNDIVIDED | RI | 0.0019532 | 0063270000 | *not available* | INGRAM 19 | OKSW | 2/28/2013 | 6/23/2016 | $59.77 | $50.43 |
| 0009134057 | UNDIVIDED | WI | 0.194192 | 0772530000 | 3512523760 | MCCALLS RIDGE 2 | OKSW | 2/28/2013 | 6/23/2016 | $10,908.90 | $9,203.19 |
| 0009134057 | UNDIVIDED | RI | 0.001416 | 4015430000 | *not available* | GILL #1 | OKSW | 2/28/2013 | 6/23/2016 | $40.06 | $33.80 |
| 0009134057 | UNDIVIDED | RI | 0.0085227 | 0152900000 | 3512321570 | SHANNA #1 | OKSW | 2/28/2013 | 6/23/2016 | $58.84 | $49.64 |
| 0009134057 | UNDIVIDED | RI | 0.0334387 | 7011340021 | *not available* | MAUD MISENER HUNTON TR 21 | OKSW | 2/28/2013 | 6/23/2016 | $121.13 | $102.19 |
| 0009134057 | UNDIVIDED | RI | 0.00732422 | 0538260034 | *not available* | N HOTULKE UNIT - TRACT 34 | OKSW | 2/28/2013 | 6/23/2016 | $11.68 | $9.85 |
| 0009134057 | UNDIVIDED | OR | 0.0000051 | 0333180000 | *not available* | LAMBERT #1-31 | OKSW | 2/28/2013 | 6/23/2016 | $0.08 | $0.07 |
| 0009134057 | UNDIVIDED | RI | 0.0454297 | 7011340006 | *not available* | MAUD MISENER HUNTON TR 6 | OKSW | 2/28/2013 | 6/23/2016 | $267.72 | $225.86 |
| 0009134057 | UNDIVIDED | RI | 0.0027776 | 0345390001 | *not available* | E WANETTE LAYTON SU - TR 1 | OKSR | 2/28/2013 | 6/23/2016 | $0.39 | $0.33 |
| 0009134057 | UNDIVIDED | RI | 0.001953 | 8783160000 | *not available* | LUCY SAYLOR 1-4 | OKSW | 2/28/2013 | 6/23/2016 | $26.38 | $22.25 |
| 0009134057 | UNDIVIDED | RI | 0.000090657 | 0434680000 | *not available* | AWACS #1#2#3#4 | OKSW | 2/28/2013 | 6/23/2016 | $2.70 | $2.28 |
| 0009134057 | UNDIVIDED | RI | 0.0057292 | 4066790004 | *not available* | SACRED HEART FIELD EARLBORO SA | OKSW | 2/28/2013 | 6/23/2016 | $21.11 | $17.82 |
| 0009134057 | UNDIVIDED | RI | 0.00980662 | 0692850000 | *not available* | COBB'S RIDGE #1 | OKSW | 2/28/2013 | 6/23/2016 | $126.81 | $106.98 |
| 0009134057 | UNDIVIDED | WI | 0.0346355 | 0010740042 | *not available* | KEOKUK EARLSBORO SU TR 42 | OKSW | 2/28/2013 | 6/23/2016 | $45.89 | $38.72 |
| 0009134057 | UNDIVIDED | OR | 0.011592 | 0355230000 | *not available* | ARCHIE TAYLOR | OKSW | 2/28/2013 | 6/23/2016 | $167.66 | $141.45 |
| 0009134057 | UNDIVIDED | RI | 0.0098632 | 0140710003 | *not available* | DILL UNIT TR-3 | OKSW | 2/28/2013 | 6/23/2016 | $41.48 | $35.00 |
| 0009134057 | UNDIVIDED | RI | 0.0002917 | 9602640293 | *not available* | WEHLU TR 160 | OKSW | 2/28/2013 | 6/23/2016 | $1.71 | $1.44 |
| 0009134057 | UNDIVIDED | RI | 0.023872 | 0078610003 | *not available* | ORCHARD CITY WF UNIT - TR 3 | OKSW | 2/28/2013 | 6/23/2016 | $13.23 | $11.17 |
| 0009134057 | UNDIVIDED | RI | 0.000249 | 9602640286 | *not available* | WEHLU TR 80 & 93 | OKSW | 2/28/2013 | 6/23/2016 | $2.24 | $1.89 |
| 0009134057 | UNDIVIDED | RI | 0.0312011 | 7011340001 | *not available* | MAUD MISENER HUNTON TR 1 | OKSW | 2/28/2013 | 6/23/2016 | $9.50 | $8.02 |
| 0009134057 | UNDIVIDED | OR | 0.00125137 | 0461920100 | *not available* | WEST YEAGER UNIT - ALL TRACTS | OKSW | 2/28/2013 | 6/23/2016 | $193.81 | $163.50 |
| 0009134057 | UNDIVIDED | RI | 0.0022727 | 9602640356 | *not available* | WEHLU TR 739 & 748 | OKSW | 2/28/2013 | 6/23/2016 | $31.53 | $26.60 |
| 0009134057 | UNDIVIDED | WI | 0.05039875 | 0526400000 | 3510723264 | AMANDA #3 | OKSW | 2/28/2013 | 6/23/2016 | $676.22 | $570.48 |
| 0009134057 | UNDIVIDED | RI | 0.0122395 | 0010740069 | *not available* | KEOKUK EARLSBORO SU TR 69 | OKSW | 2/28/2013 | 6/23/2016 | $0.18 | $0.15 |
| 0009134057 | UNDIVIDED | RI | 0.0000098 | 0618220100 | *not available* | WEST SASAKWA THURMAN SU | OKSW | 2/28/2013 | 6/23/2016 | $0.21 | $0.17 |
| 0009134057 | UNDIVIDED | WI | 0.5878658 | 0010740065 | *not available* | KEOKUK EARLSBORO SU TR 65 | OKSW | 2/28/2013 | 6/23/2016 | $19.25 | $16.24 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740017 | *not available* | KEOKUK EARLSBORO SU TR 17 | OKSW | 2/28/2013 | 6/23/2016 | $2.39 | $2.02 |
| 0009134057 | UNDIVIDED | RI | 0.01375 | 4046970000 | *not available* | J PIERCE B | OKSW | 2/28/2013 | 6/23/2016 | $196.78 | $166.02 |
| 0009134057 | UNDIVIDED | WI | 0.0565625 | 0010740058 | *not available* | KEOKUK EARLSBORO SU TR 58 | OKSW | 2/28/2013 | 6/23/2016 | $8.09 | $6.82 |
| 0009134057 | UNDIVIDED | RI | 9.38061E-05 | 8000210000 | *not available* | WEBB | OKSR | 2/28/2013 | 6/23/2016 | $1.31 | $1.11 |

Perry Cline v Sunoco, Inc. (R) and Sunoco Partners Marketing Terminals, L.P.

Case No. 17-cv-313-JAG

Undivided Owner Late Payments by line item with Judgment Amount for Distribution

| Sunoco Owner No | Own Name | Interest Type | Property Owner Decimal | Sunoco Property No | Property API | Property Name | Product | Production Date | Original Check Date to Unclaimed Property | Original Late Payment Amount to Unclaimed Property | Amount of Judgment for Distribution |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0009134057 | UNDIVIDED | RI | 0.00058153 | 0749370000 | 3505322951 | HAWLEY WEST UNIT #H-3 | OKSW | 2/28/2013 | 6/23/2016 | $28.05 | $23.67 |
| 0009134057 | UNDIVIDED | WI | 0.0057724 | 0139010014 | *not available* | WEST GLENN SAND UT TR-14 | OKSW | 2/28/2013 | 6/23/2016 | $28.97 | $24.44 |
| 0009134057 | UNDIVIDED | RI | 0.0201303 | 0010740016 | *not available* | KEOKUK EARLSBORO SU TR 16 | OKSW | 2/28/2013 | 6/23/2016 | $2.05 | $1.73 |
| 0009134057 | UNDIVIDED | RI | 0.00289 | 0069690000 | *not available* | COOLEY CRUCE | OKSW | 2/28/2013 | 6/23/2016 | $85.30 | $71.96 |
| 0009134057 | UNDIVIDED | RI | 0.0131722 | 0010740034 | *not available* | KEOKUK EARLSBORO SU TR 34 | OKSW | 2/28/2013 | 6/23/2016 | $0.31 | $0.27 |
| 0009134057 | UNDIVIDED | RI | 0.0000314 | 4059990179 | *not available* | S.W. ANTIOCH GIBSON SAND UNIT | OKSW | 2/28/2013 | 6/23/2016 | $0.01 | $0.01 |
| 0009134057 | UNDIVIDED | RI | 0.0039062 | 0010740036 | *not available* | KEOKUK EARLSBORO SU TR 36 | OKSW | 2/28/2013 | 6/23/2016 | $1.65 | $1.39 |